Exhibit G93

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/big-bets-for-2001-the-gambles-to-watch-in-infotech-and-media.html | Big Bets for 2001; The Gambles to Watch in Infotech and Media | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-fischman-dewitt.html | Paid Notice: Deaths FISCHMAN, DEWITT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-moss-alan-m.html | Paid Notice: Deaths MOSS, ALAN M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/c-corrections-240567.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-brandmark-milton.html | Paid Notice: Deaths BRANDMARK, MILTON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/julius-epstein-prolific-screenwriter-who-helped-give-casablanca-its-zest-dies-91.html | Julius Epstein, Prolific Screenwriter Who Helped Give 'Casablanca' Its Zest, Dies at 91 | False | By Aljean Harmetz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/sports-of-the-times-parcells-considering-six-likely-scenarios.html | Sports of The Times; Parcells Considering Six Likely Scenarios | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-wolfe-louis.html | Paid Notice: Deaths WOLFE, LOUIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/the-blizzard-of-2000-the-scene-neighborhood-harmony-a-shovel-at-a-time.html | THE BLIZZARD OF 2000: THE SCENE; Neighborhood Harmony, a Shovel at a Time | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/patents-inventors-their-part-help-fulfill-those-perennial-resolutions-lose.html | Patents; Inventors do their part to help fulfill those perennial resolutions to lose weight. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-give-mideast-talks-a-real-chance-239895.html | Give Mideast Talks A Real Chance | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/pirro-reports-to-us-prison-12-days-early.html | Pirro Reports To U.S. Prison 12 Days Early | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/cybertimes/education/article-20010101917941841 75-no-title.html | Article 2001010191794184175 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-memorials-malin-mildred.html | Paid Notice: Memorials MALIN, MILDRED | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/hockey-isles-get-style-points-but-they-need-real-points-more.html | HOCKEY; Isles Get Style Points, but They Need Real Points More | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/business-digest-234583.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/inside-240494.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/bridge-heads-are-hung-in-shame-when-opponents-score-2000.html | BRIDGE; Heads Are Hung in Shame When Opponents Score 2,000 | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/us-signs-treaty-for-world-court-to-try-atrocities.html | U.S. SIGNS TREATY FOR WORLD COURT TO TRY ATROCITIES | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-seton-hall-s-indifference-worries-amaker.html | BASKETBALL; Seton Hall's Indifference Worries Amaker | False | By Bill Finley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/e-commerce-report-advocates-for-people-with-disabilities-take-online-stores-task.html | E-Commerce Report; Advocates for people with disabilities take online stores to task for not being accessible enough. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/cybertimes/cyberlaw/article-20010101919760079223-no-title.html | Article 20010101919760079223 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/from-wallflower-to-most-popular.html | From Wallflower to Most Popular | False | By Jayson Blair and Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-organized-attacks-threaten-web.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; Organized Attacks Threaten Web Security | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-rare-opportunity-high-end.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; Rare Opportunity In a High-End Market | False | By Barnaby Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-girls-lipstick-more.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; Girls and Lipstick And More Magazines | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-nets-slide-continues-in-loss-to-lowly-bulls.html | BASKETBALL; Nets' Slide Continues In Loss to Lowly Bulls | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/essay-bush-s-two-pumpkins.html | Essay; Bush's Two Pumpkins | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-nawar-frank-c-z.html | Paid Notice: Deaths NAWAR, FRANK C. Z. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-when-vote-reformers-call-many.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; When the Vote Reformers Call, Many Will Answer | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-ravens-defense-says-no-way-to-broncos.html | PRO FOOTBALL; Ravens' Defense Says No Way to Broncos | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/us/new-state-laws-tackle-familiar-national-issues.html | New State Laws Tackle Familiar National Issues | False | By Tamar Lewin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-rosof-ira-dds.html | Paid Notice: Deaths ROSOF, IRA, D.D.S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-what-is-poverty-210935.html | What Is Poverty? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-van-gundy-can-t-find-a-reason-to-groan.html | BASKETBALL; Van Gundy Can't Find A Reason To Groan | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-eagles-have-struggled-when-facing-the-giants.html | PRO FOOTBALL; Eagles Have Struggled When Facing the Giants | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-lesueur-arthur.html | Paid Notice: Deaths LESUEUR, ARTHUR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/sports-of-the-times-count-one-more-vote-for-the-ravens-defense.html | Sports of The Times; Count One More Vote For the Ravens' Defense | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaced-business-can-name-give-mccall-s-new.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; Can a Name Give McCall's A New Image? | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/in-america-addicted-to-guns.html | In America; Addicted To Guns | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-spiegel-james-i.html | Paid Notice: Deaths SPIEGEL, JAMES I. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-memorials-barison-david-andrew.html | Paid Notice: Memorials BARISON, DAVID ANDREW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/2001-for-real.html | 2001, for Real | False | By Neil Degrasse Tyson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-poretta-james-william.html | Paid Notice: Deaths PORETTA, JAMES WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-precedent-setting-saints-are-undaunted-by-vikings.html | PRO FOOTBALL; Precedent-Setting Saints Are Undaunted by Vikings | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-who-will-care-for-the-patients-239836.html | Who Will Care For the Patients? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-who-will-care-for-the-patients-239852.html | Who Will Care For the Patients? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/new-debates-for-a-new-year.html | New Debates for a New Year | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-family-court-lawyers-215767.html | Family Court Lawyers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/the-blizzard-of-2000-the-airports-for-travelers-the-misery-endures.html | THE BLIZZARD OF 2000: THE AIRPORTS; For Travelers, the Misery Endures | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-mecke-herbert-e.html | Paid Notice: Deaths MECKE, HERBERT E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/give-mideast-talks-a-real-chance.html | Give Mideast Talks a Real Chance | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/son-of-slain-rabbi-kahane-dies-with-wife-in-west-bank-ambush.html | Son of Slain Rabbi Kahane Dies With Wife in West Bank Ambush | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/technology/technology-realtime-challenges-in-cyberspace-and-on-the-ground.html | Technology: Real-Time Challenges, in Cyberspace and on the Ground | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-ginsburg-mirra.html | Paid Notice: Deaths GINSBURG, MIRRA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/reuters/technology/article-20010101191694680937-no-title.html | Article 20010101191694680937 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/college-football-sooners-student-spirit-club-tries-be-neither-too-raucous-nor.html | COLLEGE FOOTBALL; Sooners' Student Spirit Club Tries to Be Neither Too Raucous Nor Too Tame | False | By Kelly Crow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-groh-talks-about-offer-he-just-couldn-t-refuse.html | PRO FOOTBALL; Groh Talks About Offer He Just Couldn't Refuse | False | By Judy Battista and Gerald Eskenazi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-it-looks-like-deja-vu-all.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; It Looks Like Deja Vu All Over Again at WPP | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/music-review-an-evening-full-of-brahms-and-coughs.html | MUSIC REVIEW; An Evening Full of Brahms and Coughs | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/a-stubborn-cuba-and-a-stubborn-america.html | A Stubborn Cuba and a Stubborn America | False | By Javier Corrales | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/intipuca-journal-gaining-dollars-town-is-losing-its-folkways.html | Intipuca Journal; Gaining Dollars, Town Is Losing Its Folkways | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/blizzard-2000-overview-concerns-over-storm-s-leftovers-yield-new-year-s.html | THE BLIZZARD OF 2000: THE OVERVIEW; Concerns Over Storm's Leftovers Yield to New Year's Celebrations | False | By Robert D. McFadden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/technology/sevenday/article-20010101925433346632-no-title.html | Article 20010101925433346632 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/pop-review-he-sings-of-regular-folk-and-dreams-their-dreams.html | POP REVIEW; He Sings of Regular Folk and Dreams Their Dreams | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-wexler-phyllis.html | Paid Notice: Deaths WEXLER, PHYLLIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/superbowl/work-has-just-begun-for-pained-giants.html | Work Has Just Begun for Pained Giants | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-tough-times-discipline.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; In Tough Times, Discipline Is Decisive | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-looser-policy-likely-antitrust.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; Looser Policy Likely On Antitrust Scrutiny | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/college-football-for-erickson-the-fit-is-fine-at-oregon-state.html | COLLEGE FOOTBALL; For Erickson, the Fit Is Fine at Oregon State | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/tanaquil-le-clercq-71-ballerina-who-dazzled-dance-world.html | Tanaquil Le Clercq, 71, Ballerina Who Dazzled Dance World | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/writers-on-writing-characters-weaknesses-build-fiction-s-strengths.html | WRITERS ON WRITING; Characters' Weaknesses Build Fiction's Strengths | False | By Rosellen Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/the-legacy-of-a-debacle-that-wasn-t.html | The Legacy Of a Debacle That Wasn't | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-gemstar-will-exploit-its.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; Gemstar Will Exploit Its Trove of E-Patents | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/who-will-care-for-the-patients.html | Who Will Care for the Patients? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-hutschnecker-dr-arnold-a.html | Paid Notice: Deaths HUTSCHNECKER, DR. ARNOLD A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/cybertimes/commerce/article-20010101910309984514-no-title.html | Article 20010101910309984514 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/technology/circuits/article-20010101910101464774-no-title.html | Article 20010101910101464774 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/us/year-end-report-rehnquist-renews-his-call-raise-salaries-federal-judges.html | In Year-End Report, Rehnquist Renews His Call to Raise the Salaries of Federal Judges | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-tax-cuts-and-charity-215295.html | Tax Cuts and Charity | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/diploma-at-hand-japanese-women-find-glass-ceiling-reinforced-with-iron.html | Diploma at Hand, Japanese Women Find Glass Ceiling Reinforced With Iron | False | By Howard W. French | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/quotation-of-the-day-237337.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-van-rensselaer-lillie.html | Paid Notice: Deaths VAN RENSSELAER, LILLIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-and-on-the-ground-old-line-giant-works-shape.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; Old-Line Giant Works to Shape Post-PC World | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-partners-against-sprawl-215724.html | Partners Against Sprawl | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-a-war-on-ebola-217050.html | A War on Ebola | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-larger-dose-reality-coming.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; Larger Dose of Reality Coming to Prime-Time | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/a-clean-white-slate.html | A Clean, White Slate | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/slow-sales-add-pressure-to-cut-prices-of-books.html | Slow Sales Add Pressure to Cut Prices of Books | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-strike-really-hollywood.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; Is a Strike Really On? Hollywood Thinks So | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/books/books-of-the-times-voodoo-and-baby-bones-among-other-oddities.html | BOOKS OF THE TIMES; Voodoo and Baby Bones Among Other Oddities | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/technology/cybertimes/article-2001010191180848375-no-title.html | Article 2001010191180848375 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/technology/text/article-2001010190655535169-no-title.html | Article 2001010190655535169 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/addict-s-suit-claims-police-ignore-needle-swap-law.html | Addict's Suit Claims Police Ignore Needle-Swap Law | False | By Laura Mansnerus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-who-will-care-for-the-patients-239860.html | Who Will Care for the Patients? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/opera-review-booed-trovatore-gets-a-second-chance.html | OPERA REVIEW; Booed 'Trovatore' Gets a Second Chance | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/music-review-a-testament-to-the-blessings-of-nature-brotherhood-and-freedom.html | MUSIC REVIEW; A Testament to the Blessings of Nature, Brotherhood and Freedom | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/arafat-heads-to-washington-for-talks-with-clinton-car-bomb-hurts-2001010190348088510.html | Arafat Heads to Washington for Talks With Clinton; Car Bomb Hurts Dozens | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-red-storm-basks-in-the-comfort-of-a-rout.html | BASKETBALL; Red Storm Basks in the Comfort of a Rout | False | By Ron Dicker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/the-neediest-cases-helping-out-a-father-and-helping-a-son.html | The Neediest Cases; Helping Out a Father, and Helping a Son | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-online-music-services-grow.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; As Online Music Services Grow, Questions Proliferate | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/living/vows-column-archive-2001.html | Vows Column Archive -- 2001 | True | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/us/to-run-pentagon-bush-sought-proven-manager-with-muscle.html | To Run Pentagon, Bush Sought Proven Manager With Muscle | False | By Eric Schmitt and Elaine Sciolino | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-stone-katherine-devereux.html | Paid Notice: Deaths STONE, KATHERINE DEVEREUX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-fried-geraldine-l.html | Paid Notice: Deaths FRIED, GERALDINE L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/with-john-wayne-and-sushi-sex-shops-survive-a-cleanup.html | With John Wayne and Sushi, Sex Shops Survive a Cleanup | False | By Dan Barry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/on-colleges-the-clock-is-ticking-toward-no-1.html | ON COLLEGES; The Clock Is Ticking Toward No. 1 | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/metro-diary.html | METRO DIARY | False | By Enid Nemy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/news-summary-239950.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/challenges-and-the-possibility-of-profits-for-edison-schools.html | Challenges and the Possibility Of Profits for Edison Schools | False | By Edward Wyatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/soft-spoken-heir-to-role-of-anti-arab-militant.html | Soft-Spoken Heir to Role Of Anti-Arab Militant | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-and-venues-emerge-in-a-multifaceted-business.html | Media: New Risks and Venues Emerge in a Multifaceted Business | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/sports-times-game-now-elsewhere-but-real-orange-bowl-still-lives.html | Sports of The Times; The Game Is Now Elsewhere, but the Real Orange Bowl Still Lives | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-who-will-care-for-the-patients-239844.html | Who Will Care for the Patients? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/treasury-auction-is-set.html | Treasury Auction Is Set | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/us/public-lives-census-director-marvels-at-the-new-portrait-of-america.html | PUBLIC LIVES; Census Director Marvels at the New Portrait of America | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-magidson-karen-zissu.html | Paid Notice: Deaths MAGIDSON, KAREN ZISSU | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/us/equal-footing-special-report-9-million-gaining-upgraded-benefit-for-mental-care.html | EQUAL FOOTING/A special report.; 9 MILLION GAINING UPGRADED BENEFIT FOR MENTAL CARE | False | By Erica Goode | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-give-mideast-talks-a-real-chance-239887.html | Give Mideast Talks A Real Chance | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/theater/how-did-the-stars-do-it-go-to-the-videotape.html | How Did the Stars Do It? Go to the Videotape | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-schusterman-charles.html | Paid Notice: Deaths SCHUSTERMAN, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/bungled-ballots-in-chinatown.html | Bungled Ballots in Chinatown | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-misused-antibiotics-234761.html | Misused Antibiotics | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/days-of-plenty-are-over-at-free-internet-services.html | Days of Plenty Are Over at Free Internet Services | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-mcnabb-rips-tampa-bay-and-sets-his-sights-on-the-giants.html | PRO FOOTBALL; McNabb Rips Tampa Bay, and Sets His Sights on the Giants | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-harrison-milton-s.html | Paid Notice: Deaths HARRISON, MILTON S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/indian-s-words-sting-nepal.html | Indian's Words Sting Nepal | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-about-face-cnn-turns-talk.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; In an About-Face, CNN Turns to News Talk Shows to Polish Its Ratings | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/palatial-ballroom-evokes-memories-by-gone-era-lovingly-restored-monument-city.html | Palatial Ballroom Evokes Memories Of a Bygone Era; Lovingly Restored Monument To City Dance-Hall Tradition | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/arts/two-with-unerring-eyes-for-art-s-visionaries-texas-museums-honor-defenders-avant.html | Two With Unerring Eyes For Art's Visionaries; Texas Museums Honor Defenders of the Avant-Garde | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-pappas-peter-j.html | Paid Notice: Deaths PAPPAS, PETER J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/c-corrections-240559.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/nyregion/c-corrections-240575.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/transactions-240664.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/technology-real-time-challenges-cyberspace-ground-against-tide-mobile-internet.html | TECHNOLOGY: Real-Time Challenges, in Cyberspace and on the Ground; Against the Tide On the Mobile Internet | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/opinion/l-flawed-census-figures-234770.html | Flawed Census Figures | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/hockey-dismal-defensive-effort-continues-rangers-skid.html | HOCKEY; Dismal Defensive Effort Continues Rangers' Skid | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/world/canada-s-tribal-women-fight-mostly-male-graft.html | Canada's Tribal Women Fight (Mostly Male) Graft | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/classified/paid-notice-deaths-burck-william-alexander.html | Paid Notice: Deaths BURCK, WILLIAM ALEXANDER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/business/media-new-risks-venues-emerge-multifaceted-business-nbc-may-not-have-much-lose.html | MEDIA: New Risks and Venues Emerge in a Multifaceted Business; NBC May Not Have Much to Lose With XFL on Saturday Nights | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | 2001-01-01 | https://www.nytimes.com/2001/01/01/us/as-zoroastrians-enter-a-new-era-assimilation-becomes-a-concern.html | As Zoroastrians Enter a New Era, Assimilation Becomes a Concern | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/l-about-that-cloudy-crystal-ball-248762.html | About That Cloudy Crystal Ball | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-teaching-youth-abstinence-only-248606.html | Teaching Youth 'Abstinence Only' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/researcher-challenges-a-host-of-psychological-studies.html | Researcher Challenges a Host of Psychological Studies | False | By Erica Goode | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-hutschnecker-dr-arnold-a.html | Paid Notice: Deaths HUTSCHNECKER, DR. ARNOLD A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-wynn-milton.html | Paid Notice: Deaths WYNN, MILTON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-everglades-at-risk-212520.html | Everglades at Risk | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-orlinsky-donya.html | Paid Notice: Deaths ORLINSKY, DONYA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-hitting-the-road-and-the-rails-on-i-95-217484.html | Hitting the Road, and the Rails, on I-95 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/an-upgrade-that-matters-mammography-s-next-step-is-assessed.html | An Upgrade That Matters? Mammography's Next Step Is Assessed | False | By Laurie Tarkan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/at-risk-when-parents-say-no-to-vaccinations.html | At Risk: When Parents Say No to Vaccinations | False | By John O<Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-basketball-nets-can-t-win-and-newman-s-shots-won-t-drop.html | PRO BASKETBALL; Nets Can't Win, and Newman's Shots Won't Drop | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-grabois-lucille-s.html | Paid Notice: Deaths GRABOIS, LUCILLE S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/the-big-city-good-no-but-greed-is-useful.html | The Big City; Good? No, But Greed Is Useful | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-o-connor-mary-a-nee-murphy.html | Paid Notice: Deaths O'CONNOR, MARY A. (NEE MURPHY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/what-keeps-a-bottom-line-healthy-weight-loss.html | What Keeps a Bottom Line Healthy? Weight Loss | False | By Greg Winter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/the-racial-divide-in-the-election.html | The Racial Divide in the Election | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-rodack-benjamin.html | Paid Notice: Deaths RODACK, BENJAMIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-teaching-youth-abstinence-only-248630.html | Teaching Youth 'Abstinence Only' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/technology/cybertimes/article-2001010293831034291-no-title.html | Article 2001010293831034291 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-hurricanes-plotting-fight-for-piece-of-championship.html | COLLEGE FOOTBALL; Hurricanes Plotting Fight For Piece of Championship | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-make-history-on-cuba-248665.html | Make History on Cuba | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-the-racial-divide-in-the-election-248690.html | The Racial Divide In the Election | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-magidson-karen-zissu.html | Paid Notice: Deaths MAGIDSON, KAREN ZISSU | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-football-jets-to-look-into-their-future-today.html | PRO FOOTBALL; Jets to Look Into Their Future Today | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/man-attacks-archbishop-at-st-patrick-s.html | Man Attacks Archbishop At St. Patrick's | False | By C. J. Chivers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/cybertimes/cyberlaw/article-200101029148828_1647-no-title.html | Article 200101029148828_1647 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/l-tax-junk-food-to-fight-obesity-248754.html | Tax Junk Food to Fight Obesity | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/william-donnelly-76-operator-of-newspaper-chain-for-military.html | William Donnelly, 76, Operator Of Newspaper Chain for Military | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/pentagon-finds-ongoing-lapses-in-gulf-security.html | Pentagon Finds Ongoing Lapses In Gulf Security | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/a-model-for-learning-in-a-harlem-school-tough-standards-and-high-scores.html | A Model for Learning In a Harlem School; Tough Standards and High Scores | False | By Monte Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/lord-aldington-86-libeled-for-1945-yalta-repatriations.html | Lord Aldington, 86, Libeled for 1945 Yalta Repatriations | False | By Paul Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/l-the-potential-of-biotech-248819.html | The Potential of Biotech | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/medicare-shift-doctors-errors-to-be-disclosed.html | Medicare Shift: Doctors' Errors To Be Disclosed | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/remarks-and-questions-from-the-palestinian-negotiating-team-regarding.html | Remarks and Questions from the Palestinian Negotiating Team Regarding the United States Proposal | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/teaching-youth-acutabstinence-onlyacute.html | Teaching Youth Â¬Â¥Abstinence Only Â¬Â¥ | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-makower-frieda.html | Paid Notice: Deaths MAKOWER, FRIEDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-meyers-beatrice-wilker.html | Paid Notice: Deaths MEYERS, BEATRICE WILKER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-teaching-youth-abstinence-only-248592.html | Teaching Youth 'Abstinence Only' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/sports-of-the-times-weinke-and-heupel-lead-wobegon-country-in-a-journey-south.html | Sports Of The Times; Weinke and Heupel Lead Wobegon Country in a Journey South | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/IHT-quibble-all-you-like-japan-still-looks-like-a-strong-winner.html | Quibble All You Like, Japan Still Looks Like a Strong Winner | False | By Eamonn Fingleton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/sometimes-good-health-tastes-bad.html | Sometimes, Good Health Tastes Bad | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/testing-caution-on-pap-smears-after-menopause.html | Testing Caution on Pap Smears After Menopause | False | By John O<\Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/king-hussein-sought-israeli-help-in-70.html | King Hussein Sought Israeli Help in '70 | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-bettmann-james-j.html | Paid Notice: Deaths BETTMANN, JAMES J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-adolf-max.html | Paid Notice: Deaths ADOLF, MAX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/IHT-1951dalai-lama-flees-in-our-pages100-75-and-50-years-ago.html | 1951:Dalai Lama Flees : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-some-opportunities-are-seen-in-bonds.html | MARKETS & INVESTING; Some Opportunities Are Seen in Bonds | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/water-water-water.html | Water, Water, Water | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/the-market-flaw-california-overlooked.html | The Market Flaw California Overlooked | False | By Steven Stoft | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/missing-the-mark-in-2000-stocks-look-for-a-steadying-hand-ahead.html | Missing the Mark in 2000, Stocks Look for a Steadying Hand Ahead | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/IHT-share-structure-gives-foreigners-better-deal-china-market-boom-is.html | Share Structure Gives Foreigners Better Deal : China Market Boom Is Raising Questions | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/seeing-a-liturgical-loophole-minister-skirts-a-ban-on-same-sex-unions.html | Seeing a Liturgical Loophole, Minister Skirts a Ban on Same-Sex Unions | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/news/share-structure-gives-foreigners-better-deal-china-market-boom-is.html | Share Structure Gives Foreigners Better Deal : China Market Boom Is Raising Questions | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-kaminsky-wallace.html | Paid Notice: Deaths KAMINSKY, WALLACE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/habits-smoking-habits-a-dubious-prospect.html | Habits: Smoking Habits, a Dubious Prospect | False | By John O<\Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-russell-john-s-jr.html | Paid Notice: Deaths RUSSELL, JOHN S. JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/sports-of-the-times-the-young-and-restless-seize-control.html | Sports Of The Times; The Young And Restless Seize Control | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/l-tax-junk-food-to-fight-obesity-248746.html | Tax Junk Food to Fight Obesity | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/remedies-new-clues-on-relief-for-colicky-infants.html | Remedies: New Clues on Relief for Colicky Infants | False | By John O<\Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/remedies-new-clues-on-relief-for-colicky-infants.html | Remedies: New Clues on Relief for Colicky Infants | False | By John O<\Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/hockey-no-rest-for-the-streaking-devils.html | HOCKEY; No Rest for the Streaking Devils | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-hart-lynda.html | Paid Notice: Deaths HART, LYNDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-rollins-leonore-m.html | Paid Notice: Deaths ROLLINS, LEONORE M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-testing-caution-on-pap-smears-after-menopause.html | VITAL SIGNS: TESTING; Caution on Pap Smears After Menopause | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/new-yorker-chosen-to-lead-house-democrats-campaign.html | New Yorker Chosen to Lead House Democrats' Campaign | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/russia-s-health-care-emergency.html | Russia's Health Care Emergency | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/treatments-for-drinkers-intervention-in-the-er.html | Treatments: For Drinkers, Intervention in the E.R. | False | By John O<Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/news-summary-248720.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/tyson-foods-to-buy-leading-beef-packer.html | Tyson Foods to Buy Leading Beef Packer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/theater/a-minister-without-portfolio-for-a-british-sort-of-comedy.html | A Minister Without Portfolio For a British Sort of Comedy | False | By Mel Gussow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/2000-highlights-stock-charges-at-a-tender-age.html | 2000 HIGHLIGHTS; Stock Charges at a Tender Age | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/the-year-in-science-the-age-of-the-gene.html | The Year in Science: The Age of the Gene | False | By Nicholas Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/cybertimes/commerce/article-20010102903073866551-no-title.html | Article 20010102903073866551 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-dunham-donald-carl.html | Paid Notice: Deaths DUNHAM, DONALD CARL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/hundreds-are-angered-by-airline-s-flight-delays.html | Hundreds Are Angered by Airline's Flight Delays | False | By David Rohde | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/personal-health-eat-your-vegetables-but-choose-wisely.html | PERSONAL HEALTH; Eat Your Vegetables! But Choose Wisely | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/public-interests-senators-for-life.html | Public Interests; Senators For Life | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/the-neediest-cases-for-family-of-4-softer-places-to-relax-and-to-dream.html | The Neediest Cases; For Family of 4, Softer Places to Relax and to Dream | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-remedies-new-clues-on-relief-for-colicky-infants.html | VITAL SIGNS: REMEDIES; New Clues on Relief for Colicky Infants | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/soccer-notebook-manchester-united-extends-lead.html | SOCCER: NOTEBOOK; Manchester United Extends Lead | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/nasdaq-loses-more-than-7-percent-to-start-new-year.html | Nasdaq Loses More Than 7 Percent to Start New Year | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/watchful-eyes-on-a-violent-giant.html | Watchful Eyes On a Violent Giant | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-no-help-on-health-care-218154.html | No Help on Health Care | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-football-forget-past-victories-giants-feel-like-underdogs.html | PRO FOOTBALL; Forget Past Victories, Giants Feel Like Underdogs | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-peropat-francis-j-phd.html | Paid Notice: Deaths PEROPAT, FRANCIS J., PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/politics/officials-announce-inauguration-plans.html | Officials Announce Inauguration Plans | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/a-market-miscellany-old-dow-outperforms-the-new.html | A MARKET MISCELLANY; 'Old' Dow Outperforms the New | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/transactions-249319.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/style/IHT-lavish-album-reveals-clinton-eras-white-house-makeover-hillary.html | Lavish Album Reveals Clinton Era's White House Makeover : Hillary, Decorator in Chief | False | By Linda Hales, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/worldbusiness/IHT-tech-brief-94203209903.html | tech BRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/IHT-in-jittery-southeast-asia-fears-of-military-backlash.html | In Jittery Southeast Asia, Fears of Military Backlash | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/hurdles-to-agenda.html | Hurdles to Agenda | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/arafat-expected-to-meet-clinton-in-the-us-today.html | ARAFAT EXPECTED TO MEET CLINTON IN THE U.S. TODAY | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/make-history-on-cuba.html | Make History on Cuba | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-hecht-rose-levy.html | Paid Notice: Deaths HECHT, ROSE LEVY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/special-today-outlook.html | SPECIAL TODAY; Outlook | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/IHT-1926sing-sing-lilies-in-our-pages100-75-and-50-years-ago.html | 1926;Sing Sing Lilies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/after-weekend-of-shoveling-and-snow-delays-on-the-road-to-normal.html | After Weekend of Shoveling and Snow Delays, on the Road to Normal | False | By N. R. Kleinfield | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/cybertimes/education/article-20010102935221225026-no-title.html | Article 20010102935221225026 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-shuford-adrian-lafayette-jr.html | Paid Notice: Deaths SHUFORD, ADRIAN LAFAYETTE JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/1-about-that-cloudy-crystal-ball-248770.html | About That Cloudy Crystal Ball | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-after-a-difficult-2000-investment-abroad-gains-in-favor.html | MARKETS & INVESTING; After a Difficult 2000, Investment Abroad Gains in Favor | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/africa-diamond-hub-defies-smuggling-rules.html | Africa Diamond Hub Defies Smuggling Rules | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/at-risk-when-parents-say-no-to-vaccinations.html | At Risk: When Parents Say No to Vaccinations | False | By John O<!Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/hockey-richter-s-season-spirals-into-frustration.html | HOCKEY; Richter's Season Spirals Into Frustration | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/queen-elizabeth-national-park-journal-grumpy-big-eaters-refugees-are-welcomed.html | Queen Elizabeth National Park Journal; Grumpy and Big Eaters, Refugees Are Welcomed | False | By Ian Fisher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/suit-details-the-beatings-of-detainees-in-louisiana.html | Suit Details The Beatings Of Detainees In Louisiana | False | By Chris Hedges | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/letters-tax-junk-food-to-fight-obesity.html | Letters: Tax Junk Food to Fight Obesity | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-klepper-rose-fanny-cohen.html | Paid Notice: Deaths KLEPPER, ROSE FANNY COHEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/tyson-to-acquire-ibp-in-3.2-billion-deal.html | Tyson to Acquire IBP in $3.2 Billion Deal | False | By David Barboza and Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/music-review-follow-the-bouncing-bach.html | MUSIC REVIEW; Follow the Bouncing Bach | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/1-risky-operation-is-a-blessing-248797.html | Risky Operation Is a 'Blessing' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/politics/bush-completes-cabinet-picks.html | Bush Completes Cabinet Picks | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/al-gross-inventor-of-gizmos-with-potential-dies-at-82.html | Al Gross, Inventor of Gizmos With Potential, Dies at 82 | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-learning-online-212644.html | Learning Online | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-the-racial-divide-in-the-election-248703.html | The Racial Divide In the Election | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/foreign-affairs-three-blind-eyes.html | Foreign Affairs; Three Blind Eyes | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/worldbusiness/IHT-tech-brief-929400764888.html | tech BRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-oklahoma-s-youth-and-pep-also-apply-to-the-coaching-staff.html | COLLEGE FOOTBALL; Oklahoma's Youth and Pep Also Apply to the Coaching Staff | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/round-table-making-sense-of-the-moves-in-the-markets.html | ROUND TABLE; Making Sense of the Moves in the Markets | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-make-history-on-cuba-248673.html | Make History on Cuba | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/quotation-of-the-day-244724.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/graham-center-moves-as-fight-persists.html | Graham Center Moves as Fight Persists | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/missing-element-special-report-battery-park-city-success-except-for-pledge-poor.html | MISSING ELEMENT/A special report.; Battery Park City Is Success, Except for Pledge to the Poor | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/taiwan-boats-land-in-china-first-direct-legal-link-since-49.html | Taiwan Boats Land in China; First Direct Legal Link Since '49 | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/books/books-of-the-times-all-grown-up-but-still-drifting-and-squabbling.html | BOOKS OF THE TIMES; All Grown Up but Still Drifting and Squabbling | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/constructing-a-more-plausible-universe-with-warm-dark-matter.html | Constructing a More Plausible Universe With 'Warm Dark Matter' | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/style/snowboarding-style-grows-up-and-blends-in.html | Snowboarding Style Grows Up and Blends In | False | By Cathy Horyn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-memorials-galt-michael-tristan.html | Paid Notice: Memorials GALT, MICHAEL TRISTAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/technology/5everyday/article-20010102912188118649-no-title.html | Article 20010102912188118649 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/treatments-for-drinkers-intervention-in-the-er.html | Treatments: For Drinkers, Intervention in the E.R. | False | By John O</Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-landman-sidney-james.html | Paid Notice: Deaths LANDMAN, SIDNEY JAMES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-spiegel-james-l.html | Paid Notice: Deaths SPIEGEL, JAMES L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-freiberger-arnold.html | Paid Notice: Deaths FREIBERGER, ARNOLD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/c-corrections-248789.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/first-person-new-age-bidding-against-computers-humans-usually-lose.html | FIRST PERSON; New Age Bidding Against Computers, Humans Usually Lose | False | By Kenneth Chang | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-bank-rheta.html | Paid Notice: Deaths BANK, RHETA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/on-pro-football-defense-comes-back-into-power-in-the-nfl.html | ON PRO FOOTBALL; Defense Comes Back Into Power in the N.F.L. | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/2000-highlights-repercussions-of-risky-debt.html | 2000 HIGHLIGHTS; Repercussions of Risky Debt | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-mccready-karen.html | Paid Notice: Deaths MCCREADY, KAREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/200-years-after-emancipation-a-tribute-to-washington-s-slaves.html | 200 Years After Emancipation, A Tribute to Washington's Slaves | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-pappas-peter-j.html | Paid Notice: Deaths PAPPAS, PETER J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/founding-of-fatah-is-celebrated-in-a-militant-mood.html | Founding of Fatah Is Celebrated in a Militant Mood | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/worldbusiness/IHT-tech-brief-letsbuyit-on-its-last-legs.html | tech BRIEF : LetsBuyIt on Its Last Legs? | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/worldbusiness/IHT-tech-brief-92967806669.html | tech BRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/IHT-1901australia-united-in-our-pages100-75-and-50-years-ago.html | 1901:Australia United : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/policy-to-protect-jailed-immigrants-is-adopted-by-us.html | POLICY TO PROTECT JAILED IMMIGRANTS IS ADOPTED BY U.S. | False | By Chris Hedges | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-stakoff-cecile.html | Paid Notice: Deaths STAKOFF, CECILE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-le-clercq-tanaquil.html | Paid Notice: Deaths LE CLERCQ, TANAQUIL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-gellert-peter-joseph.html | Paid Notice: Deaths GELLERT, PETER JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-altberg-david.html | Paid Notice: Deaths ALTBERG, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-memorials-kleinberg-paul.html | Paid Notice: Memorials KLEINBERG, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/worldbusiness/IHT-tech-brief.html | tech BRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/technology/circuits/article-2001010293425402041-no-title.html | Article 2001010293425402041 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/rock-review-whoever-said-appetite-for-destruction.html | ROCK REVIEW; Whoever Said Appetite for Destruction? | False | By Neil Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-colombia-s-drug-war-212636.html | Colombia's Drug War | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-anders-george.html | Paid Notice: Deaths ANDERS, GEORGE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/habits-smoking-habits-a-dubious-prospect.html | Habits: Smoking Habits, a Dubious Prospect | False | By John O</Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/att-to-raise-cable-prices-48-percent.html | AT&T to Raise Cable Prices 4.8 Percent | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/by-observing-art-med-students-learn-art-of-observation.html | By Observing Art, Med Students Learn Art of Observation | False | By Leslie Berger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/students-pursue-one-of-the-ocean-s-slimy-mysteries.html | Students Pursue One of the Ocean's Slimy Mysteries | False | By Carey Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-wasserman-ethel-nee-carmel.html | Paid Notice: Deaths WASSERMAN, ETHEL (NEE CARMEL) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-bendich-clare.html | Paid Notice: Deaths BENDICH, CLARE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/2000-highlights-you-loved-me-for-my-subsidiary.html | 2000 HIGHLIGHTS; You Loved Me for My Subsidiary? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-masten-boyd-edward.html | Paid Notice: Deaths MASTEN, BOYD EDWARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/IHT-a-familiar-crew-will-face-unfamiliar-problems.html | A Familiar Crew Will Face Unfamiliar Problems | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-sarnoff-arthur-t.html | Paid Notice: Deaths SARNOFF, ARTHUR T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-davis-denies-he-will-talk-with-browns.html | COLLEGE FOOTBALL; Davis Denies He Will Talk With Browns | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-fund-sales-take-dip-at-end-of-record-year.html | MARKETS & INVESTING; Fund Sales Take Dip At End of Record Year | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-van-rensselaer-lillie.html | Paid Notice: Deaths VAN RENSSELAER, LILLIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-memorials-bierbach-gerhard-p.html | Paid Notice: Memorials BIERBACH, GERHARD P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/technology/text/article-2001010291528792811-no-title.html | Article 2001010291528792811 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-energy-set-the-pace-of-trading.html | MARKETS & INVESTING; Energy Set the Pace of Trading | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/a-museum-asked-for-it-he-gives-it-hard-sell-and-hip-hop-for-brooklyn-s-dowager.html | A Museum Asked for It. He Gives It.; Hard Sell and Hip-Hop For Brooklyn's Dowager | False | By Celestine Bohlen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/critic-s-choice-classical-cd-s-wresting-beauty-pain-rage-manner-rameau.html | CRITIC'S CHOICE/Classical CDs; Wresting Beauty From Pain and Rage, in the Manner of Rameau | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/environmentalists-annual-fool-s-errand-is-fruitless-yet-again.html | Environmentalists' Annual Fool's Errand Is Fruitless Yet Again | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-peller-celia.html | Paid Notice: Deaths PELLER, CELIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/sequim-journal-elk-that-call-ahead-to-cross-the-highway.html | Sequim Journal; Elk That Call Ahead to Cross the Highway | False | By Timothy Egan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-at-risk-when-parents-say-no-to-vaccinations.html | VITAL SIGNS AT RISK; When Parents Say No to Vaccinations | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/sweden-leads-europeans.html | Sweden Leads Europeans | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-champion-eleanor-stevens.html | Paid Notice: Deaths CHAMPION, ELEANOR STEVENS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-treatments-for-drinkers-intervention-in-the-er.html | VITAL SIGNS: TREATMENTS; For Drinkers, Intervention in the E.R. | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-brandmark-milton.html | Paid Notice: Deaths BRANDMARK, MILTON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-venit-dora.html | Paid Notice: Deaths VENIT, DORA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/the-surplus-and-the-tax-cut.html | The Surplus and the Tax Cut | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-foran-desmond-gregory.html | Paid Notice: Deaths FORAN, DESMOND GREGORY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-the-hottest-new-issues-grow-cold.html | MARKETS & INVESTING; The Hottest New Issues Grow Cold | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-adler-peggy.html | Paid Notice: Deaths ADLER, PEGGY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-habits-smoking-less-a-dubious-prospect.html | VITAL SIGNS: HABITS; Smoking Less, a Dubious Prospect | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-football-injury-what-injury.html | PRO FOOTBALL; Injury? What Injury? | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-washington-makes-brees-second-best-in-pasadena.html | COLLEGE FOOTBALL; Washington Makes Brees Second Best In Pasadena | False | By Michael Arkush | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/reuters/technology/article-20010102926711612574-no-title.html | Article 20010102926711612574 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-teaching-youth-abstinence-only-248622.html | Teaching Youth 'Abstinence Only' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-brash-oregon-st-mocks-notre-dame-s-mystique.html | COLLEGE FOOTBALL; Brash Oregon St. Mocks Notre Dame's Mystique | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/health/many-americans-fed-up-with-diet-advice.html | Many Americans Fed Up With Diet Advice | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/arts-in-america-at-80-still-generating-art-rooted-in-respect-for-painting.html | ARTS IN AMERICA; At 80, Still Generating Art Rooted in Respect for Painting | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/public-lives-looking-for-a-line-the-police-shouldn-t-cross.html | PUBLIC LIVES; Looking for a Line the Police Shouldn't Cross | False | By Jane Gross | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/testing-caution-on-pap-smears-after-menopause.html | Testing Caution on Pap Smears After Menopause | False | By John O<Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/science/a-conversation-with-anne-fausto-sterling-exploring-what-makes-us-male-or-female.html | A CONVERSATION WITH -- Anne Fausto-Sterling; Exploring What Makes Us Male or Female | False | By Claudia Dreifus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/on-the-brink-of-a-brand-new-old-age.html | On the Brink of a Brand-New Old Age | False | By Laura L. Carstensen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/style/front-row-with-little-help-weed-whacker-cord-zandra-rhodes-expands-her-range-she.html | Front Row; With a little help from weed whacker cord, Zandra Rhodes expands her range. She also jumps quite a bit about opera. | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/technology/will-congressional-web-learning-report-br-gather-momentum-or-only.html | Will Congressional Web Learning Report br Gather Momentum or Only Gather Dust? | False | By Margaret W. Goldsborough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/IHT-the-japanese-climate-remains-overcast.html | The Japanese Climate Remains Overcast | False | By Roger Buckley, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/hockey-brought-back-from-exile-galley-helps-steady-islanders.html | HOCKEY; Brought Back From Exile, Galley Helps Steady Islanders | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/us/program-unit-put-up-for-sale-by-cablevision.html | Program Unit Put Up for Sale By Cablevision | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/c-corrections-248800.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/world/witch-hunts-in-java-called-a-cover-for-murders.html | Witch Hunts in Java Called a Cover for Murders | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-cardozo-lucile-l.html | Paid Notice: Deaths CARDOZO, LUCILE L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/l-teaching-youth-abstinence-only-248614.html | Teaching Youth 'Abstinence Only' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/integrating-an-all-white-court.html | Integrating an All-White Court | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/inside-249068.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/business/2000-highlights-have-money-will-buy.html | 2000 HIGHLIGHTS; Have Money, Will Buy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | 2001-01-02 | https://www.nytimes.com/2001/01/02/classified/paid-notice-deaths-abramowitz-hayim-edd.html | Paid Notice: Deaths ABRAMOWITZ, HAYIM, EDD. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-theiss-louis-l-jr.html | Paid Notice: Deaths THEISS, LOUIS L. JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-basketball-the-big-east-may-be-leading-the-nation-in-surprises-so-far.html | COLLEGE BASKETBALL; The Big East May Be Leading the Nation in Surprises So Far | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-khuri-yakub-pauline.html | Paid Notice: Deaths KHURI, YAKUB, PAULINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/tv-notes-bull-in-the-bank.html | TV NOTES; 'Bull' in the Bank | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/jobs/battling-job-related-aches-and-pains.html | Battling Job-Related Aches and Pains | False | By Eve Tahmincioglu | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-the-levers-of-power-after-jan-20-264768.html | The Levers of Power After Jan. 20 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/inside-265063.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/four-killed-as-car-strikes-a-front-loader-clearing-snow.html | Four Killed as Car Strikes a Front-Loader Clearing Snow | False | By Elissa Gootman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/first-day-of-jury-selection-in-us-embassy-bombings.html | First Day of Jury Selection In U.S. Embassy Bombings | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/suffolk-elderly-feel-the-loss-of-hmo-s-drug-coverage.html | Suffolk Elderly Feel the Loss of H.M.O.'s Drug Coverage | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-tumelty-joseph-p.html | Paid Notice: Deaths TUMELTY, JOSEPH P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-sager-frederick-j.html | Paid Notice: Deaths SAGER, FREDERICK J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/expectations-low-as-clinton-pushes-plan-with-arafat.html | EXPECTATIONS LOW AS CLINTON PUSHES PLAN WITH ARAFAT | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-jets-seek-advice-from-tagliabue-about-latest-chaotic-situation.html | PRO FOOTBALL; Jets Seek Advice From Tagliabue About Latest Chaotic Situation | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-the-levers-of-power-after-jan-20-264741.html | The Levers of Power After Jan. 20 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/by-the-book-fact-packed-and-opinion-larded.html | BY THE BOOK; Fact-Packed and Opinion-Larded | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-91627507696.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-gerson-dora-joelson-md.html | Paid Notice: Deaths GERSON, DORA JOELSON, MD. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/cybertimes/education/article-200101039111637445-no-title.html | Article 200101039111637445 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/women-s-basketball-rutgers-and-vols-go-bump-in-the-night.html | WOMEN'S BASKETBALL; Rutgers And Vols Go Bump In the Night | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-the-congress-demands-and-defiance-as-new-session-begins.html | THE 43rd PRESIDENT: THE CONGRESS; Demands and Defiance as New Session Begins | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-business-briefing-ad-company-plans-cutbacks.html | Metro Business Briefing; AD COMPANY PLANS CUTBACKS | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-helping-the-needy-letters-to-the-editor.html | Helping the Needy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/restaurants-it-s-chinese-baby-but-not-so-squaresville.html | RESTAURANTS; It's Chinese, Baby, but Not So Squaresville | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-news-analysis-conservative-at-the-core.html | THE 43rd PRESIDENT: NEWS ANALYSIS; Conservative at the Core | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/IHT-closed-trial-in-iran-raises-skepticism.html | Closed Trial in Iran Raises Skepticism | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/politics/democrat-chosen-as-bush-completes-cabinet-selection.html | Democrat Chosen as Bush Completes Cabinet Selection | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-business-briefing-grand-union-pensions-covered.html | Metro Business Briefing GRAND UNION PENSIONS COVERED | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/governor-george-e-pataki-state-of-the-state-address.html | Governor George E. Pataki: State of the State Address | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-early-ruth.html | Paid Notice: Deaths EARLY, RUTH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/judge-says-tax-on-car-leases-applies-to-taxi-fleets-also.html | Judge Says Tax on Car Leases Applies to Taxi Fleets, Also | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-schusterman-charles.html | Paid Notice: Deaths SCHUSTERMAN, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-markets-stocks-bonds-continuing-investor-worries-keep-stocks-sliding-in-2001.html | THE MARKETS: STOCKS & BONDS; Continuing Investor Worries Keep Stocks Sliding in 2001 | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-93673291253.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-4-will-be-inducted-into-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Will Be Inducted Into Hall of Fame | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/l-the-long-and-short-of-it-264369.html | The Long and Short of It | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/media-business-advertising-long-suffering-lonely-maytag-repairman-will-get-new.html | THE MEDIA BUSINESS: ADVERTISING; The long-suffering and lonely Maytag repairman will get a new look and a new mission in 2001. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/the-beatles-never-die-but-why-ask-fans.html | The Beatles Never Die, But Why? Ask Fans | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-blanchard-peter-p-jr.html | Paid Notice: Deaths BLANCHARD, PETER P., JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-i-95-blues-255750.html | I-95 Blues | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/sips-a-kick-of-ginger-to-battle-an-image-problem.html | SIPS; A Kick of Ginger to Battle an Image Problem | False | By Jennifer Tanaka | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-grabois-lucille.html | Paid Notice: Deaths GRABOIS, LUCILLE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-people-264890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-1926harem-murders-in-our-pages100-75-and-50-years-ago.html | 1926;Harem Murders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/IHT-strong-euro-faces-an-unstable-economic-front.html | Strong Euro Faces an Unstable Economic Front | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/last-decker-leaves-power-tool-company.html | Last Decker Leaves Power Tool Company | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/shawls-sold-at-charity-event-so-soft-so-rare-and-so-illegal.html | Shawls Sold at Charity Event: So Soft, So Rare and So Illegal | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/books/books-of-the-times-sales-pitches-that-put-the-m-for-mega-in-madison-ave.html | BOOKS OF THE TIMES; Sales Pitches That Put the M (for Mega) in Madison Ave. | False | By Christopher Lehmann-Haupt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/lessons-poverty-and-achievement-and-great-misconceptions.html | LESSONS; Poverty and Achievement, And Great Misconceptions | False | By Richard Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/style/IHT-london-theater-rezas-chic-edgy-conversation-piece.html | LONDON THEATER : Reza's Chic, Edgy Conversation Piece | False | By Sheridan Morley, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/colleges-football-low-bowl-ratings.html | COLLEGES: FOOTBALL; LOW BOWL RATINGS | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/television-review-stalwart-hero-vs-devious-europeans.html | TELEVISION REVIEW; Stalwart Hero vs. Devious Europeans | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-memorials-solomon-amy-marcus.html | Paid Notice: Memorials SOLOMON, AMY MARCUS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/IHT-miserable-outlook-for-corporate-profits-deepens-discontent-wall-street.html | 'Miserable' Outlook For Corporate Profits Deepens Discontent : Wall Street Tumbles on Technology Weakness | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-youdelman-jeffrey-david.html | Paid Notice: Deaths YOUDELMAN, JEFFREY DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-greenberg-ruth.html | Paid Notice: Deaths GREENBERG, RUTH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-van-rensselaer-lillie.html | Paid Notice: Deaths VAN RENSSELAER, LILLIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-rubin-helen.html | Paid Notice: Deaths RUBIN, HELEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/management-power-familiar-face-ex-executives-come-back-fix-troubled-companies.html | MANAGEMENT: The Power of a Familiar Face; Ex-Executives Come Back to Fix Troubled Companies | False | By Julie Flaherty | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-warren-rediscovers-freedom-in-the-philadelphia-backfield.html | PRO FOOTBALL; Warren Rediscovers Freedom In the Philadelphia Backfield | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/l-the-one-sure-cure-264350.html | The One Sure Cure | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-garner-henrietta-nee-landau.html | Paid Notice: Deaths GARNER, HENRIETTA (NEE LANDAU) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/upgrading-the-last-link-in-the-dot-com-chain.html | Upgrading the Last Link in the Dot-Com Chain | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-a-city-still-life-under-a-blanket-of-snow-264814.html | A City Still Life, Under a Blanket of Snow | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-gartner-frieda.html | Paid Notice: Deaths GARTNER, FRIEDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-crowley-catherine-m-nee-kammerer.html | Paid Notice: Deaths CROWLEY, CATHERINE M. (NEE KAMMERER) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-briefing-hardware-apple-cuts-computer-prices.html | TECHNOLOGY BRIEFING: HARDWARE; APPLE CUTS COMPUTER PRICES | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/reckonings-herd-on-the-street.html | Reckonings; Herd on the Street | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/hockey-canadiens-overpower-struggling-islanders.html | HOCKEY; Canadiens Overpower Struggling Islanders | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/travel/four-days-in-the-bahamas.html | Four Days in the Bahamas | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-smith-adds-dimension-to-miami-s-offense.html | PRO FOOTBALL; Smith Adds Dimension To Miami's Offense | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-briefing-internet-sitestar-withdraws-fashionmallcom-bid.html | TECHNOLOGY BRIEFING: INTERNET; SITESTAR WITHDRAWS FASHIONMALL.COM BID | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/greeting-general-powell.html | Greeting General Powell | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/IHT-banker-tells-of-coverup-on-account-for-estrada.html | Banker Tells Of Cover-Up On Account For Estrada | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-football-bowden-says-this-might-be-his-best-team.html | COLLEGE FOOTBALL; Bowden Says This Might Be His Best Team | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-basketball-nets-vent-frustration-and-win-a-game-too.html | PRO BASKETBALL; Nets Vent Frustration, And Win a Game, Too | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-football-hurricanes-stake-claim-for-a-piece-of-the-prize.html | COLLEGE FOOTBALL; Hurricanes Stake Claim For a Piece of the Prize | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/living/the-chef-philippe-conticini-brownies.html | The Chef / Philippe Conticini: Brownies | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/helena-journal-montanans-feeling-shut-out-of-own-trout-rivers.html | Helena Journal; Montanans Feeling Shut Out of Own Trout Rivers | False | By Jim Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/british-regulators-overturn-interbrew-acquisition-of-bass.html | British Regulators Overturn Interbrew Acquisition of Bass | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/at-t-to-increase-cable-rates-it-raises-billions-in-new-credit.html | AT&T to Increase Cable Rates; It Raises Billions in New Credit | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-a-tax-on-arms-sales-letters-to-the-editor.html | A Tax on Arms Sales : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-bank-rheta.html | Paid Notice: Deaths BANK, RHETA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-94292282412.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/l-damon-runyon-s-tom-and-jerrys-264334.html | Damon Runyon's Tom and Jerrys | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/the-107th-congress.html | The 107th Congress | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/company-news-bridgestone-recalls-small-batch-of-sport-utility-tires.html | COMPANY NEWS; BRIDGESTONE RECALLS SMALL BATCH OF SPORT UTILITY TIRES | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mayor-s-fateful-journey-camden-s-streets-jail-caught-up-city-s-tangle-corruption.html | A Mayor's Fateful Journey From Camden's Streets to Jail; Caught Up in the City's Tangle of Corruption | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/c-corrections-254592.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-internet-firm-terminates-alliance-with-news-corp.html | Internet Firm Terminates Alliance With News Corp. techBRIEF: WebMD Cuts Cord | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/renewed-hope-for-peace-talks-as-arafat-returns-to-mideast.html | Renewed Hope for Peace Talks as Arafat Returns to Mideast | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-the-celebration-many-inaugural-plans-but-few-details.html | THE 43rd PRESIDENT: THE CELEBRATION; Many Inaugural Plans, but Few Details | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/the-minimalist-new-liaison-for-chicken.html | THE MINIMALIST; New Liaison For Chicken | False | By Mark Bittman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-mccready-karen.html | Paid Notice: Deaths MCCREADY, KAREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/how-to-lower-the-cost-of-drugs.html | How to Lower The Cost of Drugs | False | By Uwe E. Reinhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/critic-s-choice-classical-cd-s-vitality-in-the-new-nods-to-the-old.html | CRITIC'S CHOICE/Classical CDs; Vitality in the New, Nods to the Old | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/company-news-telmex-agrees-to-deal-that-would-foster-competition.html | COMPANY NEWS; TELMEX AGREES TO DEAL THAT WOULD FOSTER COMPETITION | False | By Graham Gori | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-1951russias-bomb-in-our-pages100-75-and-50-years-ago.html | 1951:Russia's Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/out-of-africa-or-bust-with-a-desert-to-cross.html | Out of Africa or Bust, With a Desert to Cross | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/c-corrections-265047.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/arafat-accepts-peace-plan-but-violence-erodes-hope.html | Arafat Accepts Peace Plan, But Violence Erodes Hope | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-senzer-julius.html | Paid Notice: Deaths SENZER, JULIUS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-rural-abortion-services-254720.html | Rural Abortion Services | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/syrian-leader-weds-computer-scientist.html | Syrian Leader Weds Computer Scientist | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-bardach-david.html | Paid Notice: Deaths BARDACH, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/business-travel-with-new-investors-legend-airlines-might-defy-conventional.html | Business Travel; With new investors, Legend Airlines might defy conventional wisdom and thrive after all. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-sexuality-and-choices-254584.html | Sexuality and Choices | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/IHT-vantage-point-in-brazil-chilling-echo-of-past-soccer-disasters.html | VANTAGE POINT : In Brazil, Chilling Echo Of Past Soccer Disasters | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-business-briefing-on2com-to-cut-staff.html | Metro Business Briefing; ON2.COM TO CUT STAFF | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-the-levers-of-power-after-jan-20-264784.html | The Levers of Power After Jan. 20 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/living/recipe-brownies-with-candied-orange-zest.html | Recipe: Brownies With Candied Orange Zest | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-91979515225.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-jordan-mark-g.html | Paid Notice: Deaths JORDAN, MARK G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/politics/news-analysis-conservative-at-the-core.html | News Analysis: Conservative at the Core | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/company-briefs-264610.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-berler-herman-hy.html | Paid Notice: Deaths BERLER, HERMAN "HY" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/technology/cybertimes/article-200101039421974385-no-title.html | Article 200101039421974385 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/c-corrections-265039.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/technology/circuits/article-200101039407101065-no-title.html | Article 200101039407101065 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/singapore-shows-strong-growth.html | Singapore Shows Strong Growth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-stremel-j-michael.html | Paid Notice: Deaths STREMEL, J. MICHAEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-barry-sister-mary-david.html | Paid Notice: Deaths BARRY, SISTER MARY DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/tidbit-new-generation-of-pork-rinds-for-a-new-generation-of-bushes.html | TIDBIT; New Generation of Pork Rinds For a New Generation of Bushes | False | By Melissa Clark | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/drug-shortages-become-a-worry-at-hospitals-around-the-country.html | Drug Shortages Become a Worry At Hospitals Around the Country | False | By Melody Petersen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/25-and-under-a-loaf-of-ciabatta-a-glass-of-wine-and-no-rushing.html | $25 AND UNDER; A Loaf of Ciabatta, A Glass of Wine And No Rushing | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/tv-notes-do-the-naked-have-coattails.html | TV NOTES; Do the Naked Have Coattails? | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-warning-triggers-selloff-in-german-tech-market.html | Warning Triggers Sell-Off in German Tech Market | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/baseball-mets-pursuit-of-toronto-s-wells-continues.html | BASEBALL; Mets' Pursuit of Toronto's Wells Continues | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-birnberg-monroe-monte.html | Paid Notice: Deaths BIRNBERG, MONROE (MONTE) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-business-week-cuts-review-to-3-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Week Cuts Review to 3 Finalists | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/business-digest-261351.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/a-city-still-life-under-a-blanket-of-snow.html | A City Still Life, Under a Blanket of Snow | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/palestinians-outline-objections-to-clinton-peace-plan.html | Palestinians Outline Objections to Clinton Peace Plan | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-basketball-the-knicks-play-through-a-steady-flow-of-injuries.html | PRO BASKETBALL; The Knicks Play Through A Steady Flow of Injuries | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/oatmeal-that-isn-t-for-urchins.html | Oatmeal That Isn't for Urchins | False | By Melissa Clark | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/43rd-president-remarks-bush-designees-lead-energy-labor-transportation.html | THE 43rd PRESIDENT; Remarks by Bush and Designees to Lead Energy, Labor and Transportation | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-accounts-264881.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-cardozo-lucile-l.html | Paid Notice: Deaths CARDOZO, LUCILE L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mrs-clinton-names-insider-to-be-her-chief-of-staff.html | Mrs. Clinton Names Insider To Be Her Chief of Staff | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/national/william-pierce-rogers-former-secretary-of-state-dies-at-87.html | William Pierce Rogers, Former Secretary of State, Dies at 87 | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/hockey-flyers-give-the-devils-something-to-consider.html | HOCKEY; Flyers Give the Devils Something to Consider | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-veterans-drug-benefits-254754.html | Veterans' Drug Benefits | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-meyers-beatrice.html | Paid Notice: Deaths MEYERS, BEATRICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/management-the-boss-dirty-nails-80-hours-a-week.html | MANAGEMENT: THE BOSS; Dirty Nails 80 Hours a Week | False | By Wade Dokken | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/technology/text/article-2001010391319181247-no-title.html | Article 2001010391319181247 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/faster-than-a-speeding-hornet.html | Faster Than a Speeding Hornet | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/c-corrections-264997.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/stock-market-slump-carries-over-into-01.html | Stock Market Slump Carries Over Into '01 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-reminder-from-fdr-255440.html | Reminder From F.D.R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/ray-walston-broadway-star-and-tv-martian-dies-at-86.html | Ray Walston, Broadway Star And TV Martian, Dies at 86 | False | By Mel Gussow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/l-hangovers-and-chronic-fatigue-264342.html | Hangovers and Chronic Fatigue | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/nyc-political-joke-that-s-past-its-primary.html | NYC; Political Joke That's Past Its Primary | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-93244617229.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/factory-index-fell-sharply-last-month.html | Factory Index Fell Sharply Last Month | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/uniformed-workers-faulted-for-reducing-raise-demands.html | Uniformed Workers Faulted For Reducing Raise Demands | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/quotation-of-the-day-258750.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/city-move-against-lofts-is-aborted.html | City Move Against Lofts Is Aborted | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/a-small-swiss-company-takes-on-mad-cow-disease.html | A Small Swiss Company Takes On Mad Cow Disease | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/broad-field-no-standout-in-grammy-nominations.html | Broad Field, No Standout in Grammy Nominations | False | By Neil Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-a-city-still-life-under-a-blanket-of-snow-forces-of-nature-264822.html | A City Still Life, Under a Blanket of Snow; Forces of Nature | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-when-an-illness-afflicts-the-brain-255785.html | When an Illness Afflicts the Brain | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/from-his-new-perch-powell-scans-the-world.html | From His New Perch, Powell Scans the World | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/correction.html | Correction | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/cybertimes/cyberlaw/article-2001010391814702372-no-title.html | Article 2001010391814702372 – No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-1901still-looting-in-our-pages100-75-and-50-years-ago.html | 1901:Still Looting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/ira-asserts-onus-is-blair-s-in-peace-effort.html | I.R.A. Asserts Onus Is Blair's In Peace Effort | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/baltimore-gladly-breaks-10-year-homicide-streak.html | Baltimore Gladly Breaks 10-Year Homicide Streak | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-two-headed-eagles-known-unknown.html | PRO FOOTBALL; Two-Headed Eagles: Known, Unknown | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-murdock-lewis-c.html | Paid Notice: Deaths MURDOCK, LEWIS C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/cambodian-deputies-back-war-crimes-court.html | Cambodian Deputies Back War Crimes Court | False | By Seth Mydans | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-gaynes-miriam.html | Paid Notice: Deaths GAYNES, MIRIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-le-clercq-tanaquil.html | Paid Notice: Deaths LE CLERCQ, TANAQUIL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-to-fix-lax-gun-laws-254614.html | To Fix Lax Gun Laws | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/fed-cuts-key-interest-rate-by-onehalf-point.html | Fed Cuts Key Interest Rate by One-Half Point | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/dick-cheney-the-101st-senator.html | Dick Cheney, the 101st Senator | False | By Bruce G. Peabody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/news/banker-tells-of-coverup-on-account-for-estrada.html | Banker Tells Of Cover-Up On Account For Estrada | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/tax-law-shift-gives-investors-tricky-choice-on-asset-sales.html | Tax-Law Shift Gives Investors Tricky Choice On Asset Sales | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-football-after-rout-of-irish-one-goal-for-beavers.html | COLLEGE FOOTBALL; After Rout Of Irish, One Goal For Beavers | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-feldman-harold-lawrence.html | Paid Notice: Deaths FELDMAN, HAROLD LAWRENCE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/style/IHT-a-clarinetists-klezmer-odyssey.html | A Clarinetist's Klezmer Odyssey | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/maestro-manager-s-new-title-sets-the-music-world-humming.html | Maestro Manager's New Title Sets the Music World Humming | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/c-corrections-265055.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/education-getting-homework-checked-and-teeth-as-well.html | EDUCATION; Getting Homework Checked (and Teeth, as Well) | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/giuliani-deplores-a-ruling-on-cursing-an-officer.html | Giuliani Deplores a Ruling on Cursing an Officer | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/commercial-real-estate-done-building-is-sold-and-the-artwork-is-staying.html | Commercial Real Estate; Done: Building Is Sold and the Artwork Is Staying | False | By David W. Dunlap | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-906799196684.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/a-step-toward-international-justice.html | A Step Toward International Justice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-mayer-blanche.html | Paid Notice: Deaths MAYER, BLANCHE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/on-pro-football-giants-strahan-happy-and-effective-again.html | ON PRO FOOTBALL; Giants' Strahan Happy and Effective Again | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-shanley-seton.html | Paid Notice: Deaths SHANLEY, SETON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-wasserman-ethel-c.html | Paid Notice: Deaths WASSERMAN, ETHEL C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/43rd-president-choices-man-norman-yoshio-mineta-clinton-holdover-reagn-veteran.html | THE 43rd PRESIDENT: THE CHOICES -- Man in the News/Norman Yoshio Mineta; A Clinton Holdover, a Reagn Veteran and a Departing Senator | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/technology/microsoft-and-starbucks-to-offer-wireless-internet-over-coffee.html | Microsoft and Starbucks to Offer Wireless Internet Over Coffee | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-wyman-ann-pettus.html | Paid Notice: Deaths WYMAN, ANN PETTUS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-briefing-internet-napster-in-distribution-deal.html | TECHNOLOGY BRIEFING: INTERNET; NAPSTER IN DISTRIBUTION DEAL | False | By Amy Harmon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-ramirez-judge-gilbert.html | Paid Notice: Deaths RAMIREZ, JUDGE GILBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-zarkin-cheryl-linda-nee-levine.html | Paid Notice: Deaths ZARKIN, CHERYL LINDA (NEE LEVINE) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/reuters/technology/article-2001010392365264354-no-title.html | Article 2001010392365264354 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/eating-well-labeling-foods-with-designer-genes.html | EATING WELL; Labeling Foods With Designer Genes | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/sports-of-the-times-carthon-deserves-a-chance.html | Sports of The Times; Carthon Deserves A Chance | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-defillipis-conrad-maestro.html | Paid Notice: Deaths DEFILLIPIS, CONRAD MAESTRO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/pataki-seeks-new-measures-against-guns.html | Pataki Seeks New Measures Against Guns | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/technology/sevenday/article-2001010391289819775-no-title.html | Article 2001010391289819775 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-the-team-democrat-chosen-as-bush-completes-cabinet-selection.html | THE 43rd PRESIDENT: THE TEAM; DEMOCRAT CHOSEN AS BUSH COMPLETES CABINET SELECTION | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Edward Wyatt, Anemona Hartocollis and Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-the-levers-of-power-after-jan-20-264750.html | The Levers of Power After Jan. 20 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/living/recipe-ginger-kamakaze.html | Recipe: Ginger Kamakaze | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-levy-steven-j.html | Paid Notice: Deaths LEVY, STEVEN J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/december-lifts-hedge-fund-for-year.html | December Lifts Hedge Fund for Year | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/but-is-it-made-with-real-gators.html | But Is It Made With Real Gators? | False | By William L. Hamilton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/movies/little-screen-big-ambition-serious-films-cable-networks-fill-void-left-hollywood.html | Little Screen, Big Ambition; Serious Films by Cable Networks Fill a Void Left by Hollywood | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/cybertimes/commerce/article-2001010392044285806-no-title.html | Article 2001010392044285806 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-942524452330.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/tv-notes-grounded-by-hope.html | TV NOTES; 'Grounded' by Hope | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/living/sips-a-kick-of-ginger-to-battle-an-image-problem.html | Sips: A Kick of Ginger to Battle an Image Problem | False | By Jennifer Tanaka | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-james-nora.html | Paid Notice: Deaths JAMES, NORA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-yahoo-to-try-harder-to-rid-postings-of-hateful-material.html | TECHNOLOGY; Yahoo to Try Harder to Rid Postings of Hateful Material | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/the-neediest-cases-contributors-pass-along-their-own-good-fortune.html | THE NEEDIEST CASES; Contributors Pass Along Their Own Good Fortune | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/news-summary-263540.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-91462887821.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-wexler-phyllis.html | Paid Notice: Deaths WEXLER, PHYLLIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/wine-talk-the-strange-double-life-of-chenin-blanc.html | WINE TALK; The Strange Double Life of Chenin Blanc | False | By Frank J. Prial | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/federal-reserve-reacting-to-signals-of-a-slowdown-cuts-rate.html | Federal Reserve, Reacting to Signals of a Slowdown, Cuts Rate | False | By Richard W. Stevenson and Louis Uchitelle | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/movies/critic-s-notebook-bitter-cycle-of-love-and-loathing-interrupted.html | CRITIC'S NOTEBOOK; Bitter Cycle Of Love And Loathing Interrupted | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/more-conservatives-from-mr-bush.html | More Conservatives From Mr. Bush | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-ups-and-downs-on-east-asias-democratic-journey.html | Ups and Downs on East Asia's Democratic Journey | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/town-becomes-a-laboratory-for-rule-by-greens.html | Town Becomes a Laboratory for Rule by Greens | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-the-wings-of-freedom-254886.html | The Wings of Freedom | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-insall-john-md.html | Paid Notice: Deaths INSALL, JOHN, M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/c-corrections-265020.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-man-in-the-news-edmund-spencer-abraham.html | THE 43rd PRESIDENT: Man in the News; Edmund Spencer Abraham | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/c-corrections-264989.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/the-chef-philippe-conticini.html | THE CHEF; Philippe Conticini | False | By Philippe Conticini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/a-new-oil-keep-the-goats-away.html | A New Oil (Keep the Goats Away) | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/not-museum-pieces-yemeni-jews-do-their-best-to-survive.html | Not Museum Pieces, Yemeni Jews Do Their Best to Survive | False | By John F. Burns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-woman-in-the-news-linda-chavez.html | THE 43rd PRESIDENT: Woman in the News; Linda Chavez | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/liberties-the-age-of-mars.html | Liberties; The Age of Mars | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/jobs/life-s-work-when-generations-are-at-war-over-sharing-computer-time.html | LIFE'S WORK; When Generations Are at War Over Sharing Computer Time | False | By Lisa Belkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-kaufman-joe.html | Paid Notice: Deaths KAUFMAN, JOE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/stocks-surge-on-fed-rate-cut-nasdaq-adds-more-than-14-percent.html | Stocks Surge on Fed Rate Cut; Nasdaq Adds More Than 14 Percent | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/the-levers-of-power-after-jan-20.html | The Levers of Power After Jan. 20 | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/movies/film-review-under-sheltering-song-documentary-attends-paul-bowles-composer.html | FILM REVIEW; Under a Sheltering Song A Documentary Attends to Paul Bowles the Composer | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-blumstein-eva.html | Paid Notice: Deaths BLUMSTEIN, EVA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-china-and-taiwan-letters-to-the-editor.html | China and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/c-corrections-265004.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/public-lives-on-the-run-to-the-halls-of-boardroom-power.html | PUBLIC LIVES; On the Run to the Halls of Boardroom Power | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/tastings-reds-for-the-real-world.html | TASTINGS; Reds for the Real World | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/woman-says-officer-made-her-walk-home-unclothed.html | Woman Says Officer Made Her Walk Home Unclothed | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/technology/will-congressional-web-learning-report-gather-momentum-or-only.html | Will Congressional Web Learning Report Gather Momentum or Only Gather Dust? | False | By Margaret W. Goldsborough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/police-say-an-anti-sprawl-group-burned-new-long-island-homes.html | Police Say an Anti-Sprawl Group Burned New Long Island Homes | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mcgreevey-proposes-watchdog-measures-for-government.html | McGreevey Proposes Watchdog Measures for Government | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-foran-desmond-gregory.html | Paid Notice: Deaths FORAN, DESMOND GREGORY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/world-business-briefing-asia-banking-consolidation-in-malaysia.html | WORLD BUSINESS BRIEFING: ASIA; BANKING CONSOLIDATION IN MALAYSIA | False | By Wayne Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-howe-joan-k.html | Paid Notice: Deaths HOWE, JOAN K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/worldbusiness/IHT-techbrief-92449650357.html | techBRIEF | False | Compiled by Victoria Shannon From Staff and News Agency Reports, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-deaths-jessup-libby-s.html | Paid Notice: Deaths JESSUP, LIBBY S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/IHT-the-middle-east-letters-to-the-editor-91182929109.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-boss-dirty-nails-80-hours-a-week.html | The Boss: Dirty Nails 80 Hours a Week | False | By Eve Tahmincioglu | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/classified/paid-notice-memorials-carr-kristen-ann.html | Paid Notice: Memorials CARR, KRISTEN ANN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/world/tianjin-journal-for-a-fee-this-chinese-firm-will-beg-pardon-for-anyone.html | Tianjin Journal; For a Fee, This Chinese Firm Will Beg Pardon for Anyone | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/l-the-levers-of-power-after-jan-20-264725.html | The Levers of Power After Jan. 20 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/us/arnold-hutschnecker-102-therapist-to-nixon.html | Arnold Hutschnecker, 102, Therapist to Nixon | False | By Erica Goode | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mud-yields-ghosts-of-hudson-river-s-past.html | Mud Yields Ghosts of Hudson River's Past | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/transactions-265349.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-03 | 2001-01-03 | https://www.nytimes.com/2001/01/03/business/markets-market-place-2000-fewer-companies-paid-dividends-investors-more-same.html | THE MARKETS: Market Place; In 2000, fewer companies paid dividends to investors and more of the same lies ahead. | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/50000-czechs-rally-for-striking-tv-journalists.html | 50,000 Czechs Rally for Striking TV Journalists | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/IHT-yahoo-bans-nazi-items-but-vows-to-fight-suit.html | Yahoo Bans Nazi Items But Vows to Fight Suit | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-stampfle-felice.html | Paid Notice: Deaths STAMPFLE, FELICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/movies/2000-in-film-record-sales-but-nary-a-blair-witch-around.html | 2000 in Film: Record Sales, but Nary a 'Blair Witch' Around | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/company-briefs-283096.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-tales-about-e-tailers-264564.html | Tales About E-Tailers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/golf-weir-takes-first-round-lead-after-tying-course-record-with-10-under-par-63.html | GOLF; Weir Takes First-Round Lead After Tying the Course Record With a 10-Under-Par 63 | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/harold-rhodes-89-inventor-of-an-electronic-piano.html | Harold Rhodes, 89, Inventor of an Electronic Piano | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/out-of-africa-or-bust-with-a-desert-to-cross.html | Out of Africa or Bust, With a Desert to Cross | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-the-right-of-return-for-palestinians-has-to-be-taken-seriously.html | The Right of Return for Palestinians Has to Be Taken Seriously | False | By Richard W. Murphy and Muhammad Muslih, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-high-speed-wireless-for-users-on-the-move.html | NEWS WATCH; High-Speed Wireless For Users on the Move | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-jacobson-ethel.html | Paid Notice: Deaths JACOBSON, ETHEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/singapore-delays-license-sale-for-new-cellular-networks.html | Singapore Delays License Sale For New Cellular Networks | False | By Wayne Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/jury-selection-in-embassy-bombing-case-faces-hardship-challenges.html | Jury Selection in Embassy Bombing Case Faces Hardship Challenges | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/tv-sports-a-long-night-s-journey-into-day-at-the-bowls.html | TV SPORTS; A Long Night's Journey Into Day at the Bowls | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-media-business-advertising-addenda-bragman-nyman-to-be-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bragman Nyman To Be Acquired | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/c-corrections-284408.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-90441021006.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/free-form-dj-loses-weekly-radio-show.html | Free-Form D.J. Loses Weekly Radio Show | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/c-corrections-284394.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-rogers-william-p.html | Paid Notice: Deaths ROGERS, WILLIAM P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/working-world-grows-for-orthodox-women-new-fields-and-strict-judaism-coexist.html | Working World Grows For Orthodox Women; New Fields and Strict Judaism Coexist | False | By Nina Siegal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-sammis-frederick-r.html | Paid Notice: Deaths SAMMIS, FREDERICK R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-to-put-war-criminals-on-notice-283924.html | To Put War Criminals on Notice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/creating-a-generation-of-slouchers.html | Creating a Generation Of Slouchers | False | By Sally McGrane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-basketball-martin-makes-a-suggestion-and-maybe-comes-of-age.html | PRO BASKETBALL; Martin Makes a Suggestion, And Maybe Comes of Age | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/furman-university-to-inherit-hundreds-of-millions-from-a-former-student.html | Furman University to Inherit Hundreds of Millions From a Former Student | False | By Jodi Wilgoren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-memorials-spatz-natalie.html | Paid Notice: Memorials SPATZ, NATALIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-aspirations-a-2001-role-model-far-beyond-barbie.html | CURRENTS: ASPIRATIONS; A 2001 Role Model Far Beyond Barbie | False | By Mark Lamster | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-these-are-the-faces-of-the-bush-team-284114.html | These Are the Faces Of the Bush Team | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/inside-284610.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/sports-of-the-times-leaving-no-doubt-about-no-1.html | Sports of The Times; Leaving No Doubt About No. 1 | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/IHT-the-trends-and-athletes-to-watch-in-2001-keep-one-step-ahead-in-an.html | The Trends and Athletes to Watch in 2001 : Keep One Step Ahead In an Odd Sports Year | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/state-of-the-art-other-windows-on-the-web.html | STATE OF THE ART; Other Windows On the Web | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/l-name-your-favorite-building-283401.html | Name Your Favorite Building | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/nhl-isles-parrish-apologizes-to-the-fans.html | N.H.L.; Isles' Parrish Apologizes To the Fans | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/rebooted-any-good-books-lately-90426819930.html | Rebooted Any Good Books Lately? | False | By Ian Austen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/screen-grab-mummies-and-more-in-an-antiquities-roadshow.html | SCREEN GRAB; Mummies and More in an Antiquities Roadshow | False | By Michael Pollak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/judge-finds-labor-law-broken-at-meat-packing-plant.html | Judge Finds Labor Law Broken at Meat-Packing Plant | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-vikings-bristle-at-criticism-of-struggling-defense.html | PRO FOOTBALL; Vikings Bristle at Criticism of Struggling Defense | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/jury-awards-2.25-million-in-95-death.html | Jury Awards $2.25 Million In '95 Death | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/the-pop-life-a-good-year-or-maybe-not.html | THE POP LIFE; A Good Year. Or Maybe Not. | False | By Neil Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/superbowl/transcript-of-mike-freemanacutes-visit-to-the-nfl-forum.html | Transcript of Mike FreemanÂ¬Â¥s Visit to the N.F.L. Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-1901paris-exposition-in-our-pages100-75-and-50-years-ago.html | 1901:Paris Exposition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/airline-blames-computer-system-for-delays.html | Airline Blames Computer System for Delays | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-weavings-the-look-of-traditional-rugs-and-that-s-just-for-a-start.html | CURRENTS: WEAVINGS; The Look of Traditional Rugs, and That's Just for a Start | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/marty-glickman-announcer-and-blocked-olympian-83.html | Marty Glickman, Announcer And Blocked Olympian, 83 | False | By William N. Wallace | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/regionals/new-jerseyacutes-roukema-turns-down-offer-to-become-us-treasurer-20010104911641862609.html | New JerseyÂ¬Â¥s Roukema Turns Down Offer to Become U.S. Treasurer | False | By Lizette Alvarez With David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-shopkorn-david-a.html | Paid Notice: Deaths SHOPKORN, DAVID A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/kuito-journal-angola-priest-a-soldier-on-the-human-rights-front.html | Kuito Journal; Angola Priest a Soldier on the Human Rights Front | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-1926bootleggers-sad-in-our-pages100-75-and-50-years-ago.html | 1926:Bootleggers Sad : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/digital-photos-easy-to-take-not-so-easy-to-take-care-of.html | Digital Photos: Easy to Take, Not So Easy to Take Care of | False | By Katie Hafner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-hart-f-david.html | Paid Notice: Deaths HART, F. DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/davis-hopes-nice-guys-finish-first.html | Davis Hopes Nice Guys Finish First | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-into-2001-a-journey-of-space-and-mind-283967.html | Into '2001,' a Journey of Space and Mind | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-long-waits-and-longer-284521.html | Long Waits, and Longer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-tales-about-e-tailers-284556.html | Tales About E-Tailers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/new-jerseyacutes-roukema-turns-down-offer-to-become-us-treasurer.html | New JerseyÂ¬Â¥s Roukema Turns Down Offer to Become U.S. Treasurer | False | By Lizette Alvarez With David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/the-fed-moves-first.html | The Fed Moves First | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/a-pas-de-deux-of-optimism-partners-a-bleak-legacy.html | A Pas de Deux of Optimism Partners a Bleak Legacy | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-lucky-a-wait-pays-off-at-merrill.html | THE RATE CUT: THE LUCKY; A Wait Pays Off at Merrill | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/politics/bush-chooses-campaign-manager-to-head-fema.html | Bush Chooses Campaign Manager to Head FEMA | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-reaction-bush-cheers-fed-s-action-and-tax-cut.html | THE RATE CUT: THE REACTION; Bush Cheers Fed's Action And Tax Cut | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/into-acute2001acute-a-journey-of-space-and-mind.html | Into Â¬Â¥2001,Â¬Â¥ a Journey of Space and Mind | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/calendar.html | CALENDAR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/hockey-low-hopes-malhotra-adds-life-to-rangers.html | HOCKEY; Low Hopes Malhotra Adds Life to Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-excerpts-from-bush-news-conference.html | THE RATE CUT; Excerpts From Bush News Conference | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/confirmation-battle-focuses-on-ashcroft-as-groups-on-right-and-left-mobilize.html | Confirmation Battle Focuses on Ashcroft as Groups on Right and Left Mobilize | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-hasnas-ben.html | Paid Notice: Deaths HASNAS, BEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-murdock-lewis-c.html | Paid Notice: Deaths MURDOCK, LEWIS C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/sports-of-the-times-lomas-brown-and-glenn-parker-two-giants-love-story.html | Sports of The Times; Lomas Brown and Glenn Parker: Two Giants' Love Story | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/cybertimes/education/article-20010104939830328036-no-title.html | Article 20010104939830328036 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-basketball-houston-s-soft-touch-seals-victory-for-knicks.html | PRO BASKETBALL; Houston's Soft Touch Seals Victory for Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-meanwhile-probing-a-korean-war-massacre.html | MEANWHILE : Probing a Korean War Massacre | False | By Denis Warner, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/reading-tea-leaves-in-the-taxis-of-london.html | Reading Tea Leaves In the Taxis Of London | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-kaufman-joe.html | Paid Notice: Deaths KAUFMAN, JOE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/national/national-news-briefing.html | National News Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-a-wraparound-screen-for-quite-a-pretty-penny.html | NEWS WATCH; A Wraparound Screen For Quite a Pretty Penny | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/these-are-the-faces-of-the-bush-team.html | These Are the Faces of the Bush Team | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/charlie-lourie-60-a-founder-of-mosaic-a-distinctive-jazz-reissue-label.html | Charlie Lourie, 60, a Founder of Mosaic, a Distinctive Jazz Reissue Label | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/giving-few-details-the-governor-nevertheless-creates-a-stir.html | Giving Few Details, the Governor Nevertheless Creates a Stir | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/rebooted-any-good-books-lately.html | Rebooted Any Good Books Lately? | False | By Ian Austen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/governor-pataki-s-wish-list.html | Governor Pataki's Wish List | False | | | TX 5-514-700 | | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/the-recession-we-need.html | The Recession We Need | False | By Stephen S. Roach | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/regulators-overturn-interbrew-s-deal-with-bass.html | Regulators Overturn Interbrew's Deal With Bass | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-nauts-helen-coley.html | Paid Notice: Deaths NAUTS, HELEN COLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/taking-care-another-reason-to-sit-up-straight.html | Taking Care; Another Reason To Sit Up Straight | False | By Sally McGrane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-long-waits-and-longer-284505.html | Long Waits, and Longer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-gelbart-david.html | Paid Notice: Deaths GELBART, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-92533895093.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/call-for-good-will-opens-narrowly-split-congress.html | Call for Good Will Opens Narrowly Split Congress | False | By Alison Mitchell and Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-on-charter-schools-273252.html | On Charter Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/collapse-of-atlanta-talks-keeps-road-builders-idle.html | Collapse of Atlanta Talks Keeps Road Builders Idle | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/the-ski-report-weinbrecht-at-35-would-like-to-be-over-the-moguls-hill-again.html | THE SKI REPORT; Weinbrecht, at 35, Would Like to Be Over the (Moguls) Hill Again | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/transactions-284998.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/news/yahoo-bans-nazi-items-but-vows-to-fight-suit.html | Yahoo Bans Nazi Items But Vows to Fight Suit | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-netreba-mildred-dubrow.html | Paid Notice: Deaths NETREBA, MILDRED DUBROW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/rate-cut-history-similar-cuts-made-federal-funds-rate-1989-1998-produced.html | THE RATE CUT: THE HISTORY; Similar Cuts Made in the Federal Funds Rate in 1989 and 1998 Produced Divergent Results | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/l-a-matter-of-category-283452.html | A Matter of Category | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-markets-market-place-dr-greenspan-chases-gloom-of-investors-chill-winter.html | THE MARKETS: Market Place; Dr. Greenspan Chases Gloom Of Investors' Chill Winter | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-wotman-paul-freud.html | Paid Notice: Deaths WOTMAN, PAUL FREUD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/official-japan-does-musical-chairs-and-desks.html | Official Japan Does Musical Chairs, and Desks | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/regionals/new-jersey-acutes-roukema-turns-down-offer-to-become-us-treasurer.html | New JerseyÂ¬Â¬s Roukema Turns Down Offer to Become U.S. Treasurer | False | By Lizette Alvarez With David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/books/books-of-the-times-a-wild-criminal-in-a-wilder-australia.html | BOOKS OF THE TIMES; A Wild Criminal in a Wilder Australia | False | By Janet Maslin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/in-pataki-acutes-address-school-financing-plan-with-implications.html | In PatakiÂ¬Â¬s Address, School Financing Plan With Implications | False | By Richard P</Document>#Xc9 | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-heimer-winn.html | Paid Notice: Deaths HEIMER, WINN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-briefing-internet-etoys-shutting-british-unit.html | TECHNOLOGY BRIEFING: INTERNET; ETOYS SHUTTING BRITISH UNIT | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-these-are-the-faces-of-the-bush-team-284157.html | These Are the Faces Of the Bush Team | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/retrofitting-the-70-s-rescuing-a-vision-of-a-well-rounded-world.html | RETROFITTING THE 70'S; Rescuing a Vision Of a Well-Rounded World | False | By John Leland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/politics/confirmation-hearings-begin-for-bush-team.html | Confirmation Hearings Begin for Bush Team | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/reuters/technology/article-2001010491622418633-no-title.html | Article 2001010491622418633 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/IHT-surprise-rate-cut-spurs-us-stocks.html | Surprise Rate Cut Spurs U.S. Stocks | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-tales-about-e-tailers-284572.html | Tales About E-Tailers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-into-2001-a-journey-of-space-and-mind-283959.html | Into '2001,' a Journey of Space and Mind | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/sevenday/article-2001010491392772147-no-title.html | Article 2001010491392772147 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-new-bias-lawsuit-is-filed-against-microsoft.html | TECHNOLOGY; New Bias Lawsuit Is Filed Against Microsoft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-le-clercq-tanaquil.html | Paid Notice: Deaths LE CLERCQ, TANAQUIL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/IHT-international-traveler-update.html | International Traveler / Update | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/metro-business-briefing-layoffs-at-spacecom.html | Metro Business Briefing; LAYOFFS AT SPACE.COM | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/a-little-stock-exuberance.html | A Little Stock Exuberance | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/media-business-advertising-nickelodeon-cable-network-agrees-run-some-commercials.html | THE MEDIA BUSINESS: ADVERTISING; The Nickelodeon cable network agrees to run some commercials that are partly in Spanish. | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-long-waits-and-longer-284530.html | Long Waits, and Longer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/buoyed-by-fed-move-bush-pushes-tax-cut.html | Buoyed by Fed Move, Bush Pushes Tax Cut | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/movies/hard-times-for-tv-documentaries-lack-of-money-limits-smaller-serious-films.html | Hard Times for TV Documentaries; Lack of Money Limits Smaller Serious Films | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-women-play-games-online-in-larger-numbers-than-men.html | NEWS WATCH; Women Play Games Online In Larger Numbers Than Men | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-long-waits-and-longer-284548.html | Long Waits, and Longer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-media-business-advertising-addenda-consolidation-set-for-guinness-stout.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consolidation Set For Guinness Stout | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/unions-see-sign-of-trouble-in-bush-s-choice-for-labor.html | Unions See Sign of Trouble In Bush's Choice for Labor | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-92464004562.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-mac-chatter-284475.html | Mac Chatter | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-renehan-mary-k-nee-hanlon.html | Paid Notice: Deaths RENEHAN, MARY K. (NEE HANLON) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-the-president-in-town-273112.html | The President in Town | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-market-a-day-of-record-breaking-gains-and-trading-volume.html | THE RATE CUT: THE MARKET; A Day of Record-Breaking Gains and Trading Volume | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/game-theory-a-story-line-who-needs-a-story-line.html | GAME THEORY; A Story Line? Who Needs a Story Line? | False | By Charles Herold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/college-football-oklahoma-wears-national-crown.html | COLLEGE FOOTBALL; Oklahoma Wears National Crown | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/c-corrections-284386.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/restaurant-reservations-dot-com-is-bankrupt.html | Restaurant Reservations Dot-Com Is Bankrupt | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/rate-cut-overview-federal-reserve-reacting-signals-slowdown-cuts-key-rate-half.html | THE RATE CUT: THE OVERVIEW; FEDERAL RESERVE, REACTING TO SIGNALS OF A SLOWDOWN, CUTS KEY RATE HALF A POINT | False | By Richard W. Stevenson and Louis Uchitelle | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/virtual-mayhem-arouses-real-anger-at-hackers-attack.html | Virtual Mayhem Arouses Real Anger at Hackers' Attack | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-barrow-and-armstead-inject-hurricane-attitude.html | PRO FOOTBALL; Barrow and Armstead Inject Hurricane Attitude | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/metro-business-briefing-plumbing-fixtures-plant-closing.html | Metro Business Briefing; PLUMBING FIXTURES PLANT CLOSING | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-textiles-a-mosaic-of-cultures-from-africa-via-paris.html | CURRENTS: TEXTILES; A Mosaic of Cultures From Africa Via Paris | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-d-arbeloff-sybil-c.html | Paid Notice: Deaths D'ARBELOFF, SYBIL C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-zarkin-cheryl-linda-nee-levine.html | Paid Notice: Deaths ZARKIN, CHERYL LINDA (NEE LEVINE) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/housing-plan-for-inmates-is-called-off-after-protests.html | Housing Plan For Inmates Is Called Off After Protests | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-gregory-chon.html | Paid Notice: Deaths GREGORY, CHON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/health/creating-a-generation-of-slouchers.html | Creating a Generation of Slouchers | False | By Sally McGrane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/c-corrections-284459.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/layoffs-and-cutbacks-expected-at-news-corp-acutes-internet-unit.html | Layoffs and Cutbacks Expected at News Corp.Â¬Â´s Internet Unit | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/fire-kills-sleeping-family-4-adults-and-7-children-in-delaware-house.html | Fire Kills Sleeping Family, 4 Adults and 7 Children, in Delaware House | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/2-women-killed-and-1-injured-in-li-train-car-crash.html | 2 Women Killed and 1 Injured in L.I. Train-Car Crash | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/l-a-landscape-force-283398.html | A Landscape Force | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/circuits-article-200101049267765764-no-title.html | Article 200101049267765764 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-adviser-contrarian-of-boom-decade-put-in-bush-inner-circle.html | THE RATE CUT: THE ADVISER; Contrarian of Boom Decade Put in Bush Inner Circle | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/quotation-of-the-day-276669.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/undefeated-oklahoma-is-no-1-football-team.html | Undefeated Oklahoma Is No. 1 Football Team | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-impact-2-banks-follow-fed-s-lead-and-hope-economy-reacts.html | THE RATE CUT: THE IMPACT; 2 Banks Follow Fed's Lead And Hope Economy Reacts | False | This article was reported by Riva D. Atlas, Jonathan Fuerbringer and David Leonhardt and Written By Mr. Leonhardt. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/pataki-s-criticism-of-school-aid-and-its-timing-is-questioned.html | Pataki's Criticism of School Aid, and Its Timing, Is Questioned | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-blanchard-peter-p-jr.html | Paid Notice: Deaths BLANCHARD, PETER P., JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-to-put-war-criminals-on-notice-283932.html | To Put War Criminals on Notice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-90585138678.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/a-small-wonder-of-a-life-brings-one-woman-the-american-dream.html | A 'Small Wonder' of a Life Brings One Woman the American Dream | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-stremel-michael.html | Paid Notice: Deaths STREMEL, MICHAEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/microsoft-confident-in-face-of-bear-market.html | Microsoft Confident in Face of Bear Market | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/rowland-offers-his-plans-on-transit-and-education.html | Rowland Offers His Plans On Transit and Education | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/con-ed-restarts-nuclear-plant-after-2-leaks-despite-protest.html | Con Ed Restarts Nuclear Plant After 2 Leaks, Despite Protest | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/william-p-rogers-who-served-as-nixon-s-secretary-of-state-is-dead-at-87.html | William P. Rogers, Who Served as Nixon's Secretary of State, Is Dead at 87 | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/corrections-284424.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/pataki-calls-for-local-control-of-most-state-aid-to-schools.html | Pataki Calls for Local Control Of Most State Aid to Schools | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-owen-sybil-e.html | Paid Notice: Deaths OWEN, SYBIL E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/college-basketball-st-john-s-is-playing-better-just-in-time.html | COLLEGE BASKETBALL; St. John's Is Playing Better, Just in Time | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-feshbach-herman.html | Paid Notice: Deaths FESHBACH, HERMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/other-windows-on-the-web.html | Other Windows on the Web | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-92124052245.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/bridge-3-titles-at-one-stroke-and-a-brilliant-lead.html | BRIDGE; 3 Titles at One Stroke and a Brilliant Lead | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/old-heating-idea-heats-up.html | Old Heating Idea Heats Up | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-media-business-advertising-addenda-lockheed-martin-begins-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lockheed Martin Begins Review | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-a-sony-mouse-that-can-read-memory-sticks-one-fewer-cord.html | NEWS WATCH; A Sony Mouse That Can Read Memory Sticks: One Fewer Cord | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/college-basketball-seton-hall-pulls-away-from-providence.html | COLLEGE BASKETBALL; Seton Hall Pulls Away From Providence | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/public-lives-making-a-mark-in-the-fine-points-of-trash.html | PUBLIC LIVES; Making a Mark in the Fine Points of Trash | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/business-digest-282006.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-to-put-war-criminals-on-notice-283916.html | To Put War Criminals on Notice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/in-america-fairness-for-whom.html | In America; Fairness for Whom? | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/dance-review-choreography-shorn-of-the-familiar-meanings.html | DANCE REVIEW; Choreography Shorn of the Familiar Meanings | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-we-all-ask-too-much-of-the-un-refugee-agency.html | We All Ask Too Much of the UN Refugee Agency | False | By Shep Lowman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/now-the-weather-brought-to-you-by-doppler-radar.html | Now the Weather, Brought to You by Doppler Radar | False | By Jeffrey Selingo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/here-a-bag-there-a-bag-everywhere-a-stranded-bag.html | Here a Bag, There a Bag, Everywhere a Stranded Bag | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/terrific-news-in-mexic-city-air-is-sometimes-breathable.html | Terrific News in Mexic City: Air Is Sometimes Breathable | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/theater/arts-abroad-with-pivotal-actor-back-marathon-faust-gets-another-look.html | ARTS ABROAD; With Pivotal Actor Back, Marathon 'Faust' Gets Another Look | False | By John Rockwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/IHT-briefly-north-korea-chief-may-postpone-visit.html | BRIEFLY : North Korea Chief May Postpone Visit | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/for-gore-a-day-of-poignant-partings.html | For Gore, a Day of Poignant Partings | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-shanley-seton.html | Paid Notice: Deaths SHANLEY, SETON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/science/editoracutes-note-new-science-and-health-sections.html | Editor´s Note: New Science and Health Sections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-theiss-louis-l-jr.html | Paid Notice: Deaths THEISS, LOUIS L. JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-starbucks-and-microsoft-plan-coffeehouse-web-access.html | TECHNOLOGY; Starbucks and Microsoft Plan Coffeehouse Web Access | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-moss-ira.html | Paid Notice: Deaths MOSS, IRA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/world-business-briefing-americas-berkley-resists-hunt-bid.html | WORLD BUSINESS BRIEFING: AMERICAS; BERKLEY RESISTS HUNT BID | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-reinvention-once-a-rectory-now-it-jumps-off-the-street.html | CURRENTS: REINVENTION; Once a Rectory, Now It Jumps Off the Street | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-90198921455.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-briefing-software-new-chief-at-network-associates.html | TECHNOLOGY BRIEFING: SOFTWARE; NEW CHIEF AT NETWORK ASSOCIATES | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/a-day-of-firsts-as-mrs-clinton-takes-the-oath.html | A Day of Firsts as Mrs. Clinton Takes the Oath | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/layoffs-and-cutbacks-expected-at-news-corpacutes-internet-unit.html | Layoffs and Cutbacks Expected at News Corp.´s Internet Unit | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/c-corrections-284378.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/sebastian-de-grazia-83-wrote-of-machiavelli.html | Sebastian de Grazia, 83; Wrote of Machiavelli | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/l-ah-parents-283428.html | Ah, Parents | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-90952062372.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/lionel-hebert-72-pro-golfer-winner-of-pga-championship.html | Lionel Hebert, 72, Pro Golfer, Winner of P.G.A. Championship | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/politics/giving-a-voice-to-smaller-voting-blocs.html | Giving a Voice to Smaller Voting Blocs | False | By Michael Kagay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-tales-about-e-tailers-284580.html | Tales About E-Tailers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-stahl-shirley-m.html | Paid Notice: Deaths STAHL, SHIRLEY M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/superbowl/transcript-of-bill-penningtonacutes-visit-to-the-giants-forum.html | Transcript of Bill PenningtonÂ´Âýs Visit to the Giants Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/digital-book-turf-battle-escalates-over-royalties.html | Digital Book Turf Battle Escalates Over Royalties | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-schusterman-charles.html | Paid Notice: Deaths SCHUSTERMAN, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-maher-edward-j.html | Paid Notice: Deaths MAHER, EDWARD J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-mandel-dr-jack.html | Paid Notice: Deaths MANDEL, DR. JACK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/donations-help-voters-league-stay-alive-in-city.html | Donations Help Voters' League Stay Alive in City | False | By Nichole M. Christian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/big-cuts-announced-at-etoys.html | Big Cuts Announced at EToys | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/c-corrections-284416.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/the-neediest-cases-from-addiction-to-helping-to-save-lives.html | The Neediest Cases; From Addiction to Helping to Save Lives | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/q-a-choosing-a-version-of-microsoft-windows.html | Q & A; Choosing a Version Of Microsoft Windows | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-mcnabb-is-the-maestro-of-creative-chaos.html | PRO FOOTBALL; McNabb Is the Maestro of Creative Chaos | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/remedy-for-waiting-harried-doctors-try-to-ease-big-delays-and-rushed-visits.html | REMEDY FOR WAITING; Harried Doctors Try to Ease Big Delays and Rushed Visits | False | By Gina Kolata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/cybertimes/article-20010104914131176283-no-title.html | Article 20010104914131176283 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-furnishings-bright-colors-for-beds-to-wear.html | CURRENTS: FURNISHINGS; Bright Colors For Beds to Wear | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/virginity-pledges-by-teenagers-can-be-highly-effective-federal-study-finds.html | Virginity Pledges by Teenagers Can Be Highly Effective, Federal Study Finds | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/cybertimes/commerce/article-20010104911114685171-no-title.html | Article 20010104911114685171 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/IHT-leader-of-north-korea-may-delay-visit-to-south.html | Leader of North Korea May Delay Visit to South | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/plutonium-agreement-with-russia-could-backfire-a-critic-says.html | Plutonium Agreement With Russia Could Backfire, a Critic Says | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/negotiating-against-the-clock.html | Negotiating Against the Clock | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/nhl-roundup-devils-coyotes-rescheduled.html | N.H.L.: ROUNDUP; DEVILS-COYOTES RESCHEDULED | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-take-the-a-drive-duke-monk-and-miles-online.html | NEWS WATCH; Take the A Drive; Duke, Monk and Miles Online | False | By Shelly Freierman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/from-modernism-to-communism-and-back.html | From Modernism to Communism and Back | False | By Michael Z. Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/essay-clinton-divides-jerusalem.html | Essay; Clinton Divides Jerusalem | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-giants-notebook-barber-set-to-shed-bulky-cast-for-game.html | PRO FOOTBALL; GIANTS NOTEBOOK; Barber Set to Shed Bulky Cast for Game | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/owner-of-17-luxury-hotels-buys-carlyle-for-130-million.html | Owner of 17 Luxury Hotels Buys Carlyle for $130 Million | False | By Glenn Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/asian-markets-celebrate-us-fed-rate-cut.html | Asian Markets Celebrate U.S. Fed Rate Cut | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-strategy-the-first-cut-is-not-taxes.html | THE RATE CUT: THE STRATEGY; The First Cut is Not Taxes | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/politics/new-jersey-acutes-roukema-turns-down-offer-to-become-us.html | New JerseyÂ¬Â¦s Roukema Turns Down Offer to Become U.S. Treasurer | False | By Lizette Alvarez With David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-ilkowitz-linda-s.html | Paid Notice: Deaths ILKOWITZ, LINDA S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/text/article-20010104902439891123-no-title.html | Article 20010104902439891123 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/chairman-is-selected-for-fox-tv.html | Chairman Is Selected For Fox TV | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/creating-a-generation-of-slouchers-91168827270.html | Creating a Generation of Slouchers | False | By Sally McGrane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-wise-james.html | Paid Notice: Deaths WISE, JAMES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/ghanaian-victor-gains-in-parliament.html | Ghanaian Victor Gains in Parliament | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-nelson-peter-dowd.html | Paid Notice: Deaths NELSON, PETER DOWD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/pataki-calls-for-change-in-financing-of-education.html | Pataki Calls for Change in Financing of Education | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/broad-field-no-standout-in-grammy-nominations.html | Broad Field, No Standout In Grammy Nominations | False | By Neil Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/herald-tribune-for-japan.html | Herald Tribune for Japan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-jacoby-william-k.html | Paid Notice: Deaths JACOBY, WILLIAM K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/domestic-worker-s-suit-seeks-pay-from-ex-united-nations-official.html | Domestic Worker's Suit Seeks Pay From Ex-United Nations Official | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-architecture-awards-that-reward-visionaries.html | CURRENTS: ARCHITECTURE; Awards That Reward Visionaries | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-insall-john-md.html | Paid Notice: Deaths INSALL, JOHN, M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-statement-about-rates.html | THE RATE CUT; Statement About Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-danger-in-the-snow-274445.html | Danger in the Snow | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/neither-side-is-game-to-block-mideast-peace.html | Neither Side Is Game to Block Mideast Peace | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-tumelty-joseph-p.html | Paid Notice: Deaths TUMELTY, JOSEPH P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-mantell-may.html | Paid Notice: Deaths MANTELL, MAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-90203267655.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-radios-aren-t-so-smart-284467.html | Radios Aren't So Smart | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-a-battery-park-lesson-274437.html | A Battery Park Lesson | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-these-are-the-faces-of-the-bush-team-284189.html | These Are the Faces Of the Bush Team | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/facing-pilots-refusal-of-overtime-delta-will-cut-capacity-2.7.html | Facing Pilots' Refusal of Overtime, Delta Will Cut Capacity 2.7% | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-wasserman-ethel-nee-carmel.html | Paid Notice: Deaths WASSERMAN, ETHEL (NEE CARMEL) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/ohio-state-coach-latest-loser-in-bowl-season.html | Ohio State Coach Latest Loser in Bowl Season | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/jose-greco-82-fiery-master-of-spanish-dance-is-dead.html | Jose Greco, 82, Fiery Master Of Spanish Dance, Is Dead | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/cybertimes/cyberlaw/article-20010104913331164874-no-title.html | Article 20010104913331164874 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/a-secret-life-emerges-in-lawsuit-facing-toronto-mayor.html | A Secret Life Emerges in Lawsuit Facing Toronto Mayor | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/state-s-malpractice-case-against-addiction-specialist-opens.html | State's Malpractice Case Against Addiction Specialist Opens | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-testing-1-2-3-my-brush-with-managed-care-274712.html | Testing 1, 2, 3; My Brush With Managed Care | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/company-news-goldman-sachs-is-top-financial-adviser-figures-show.html | COMPANY NEWS; GOLDMAN SACHS IS TOP FINANCIAL ADVISER, FIGURES SHOW | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/tapping-into-tribeca-s-geothermal-layers.html | Tapping Into TriBeCa's Geothermal Layers | False | By Stephen P. Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/l-these-are-the-faces-of-the-bush-team-284106.html | These Are the Faces Of the Bush Team | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-gantz-harry-w.html | Paid Notice: Deaths GANTZ, HARRY W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-parcells-and-johnson-keeping-decisions-on-hold.html | PRO FOOTBALL; Parcells and Johnson Keeping Decisions on Hold | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/world-business-briefing-europe-internet-merger-talks-confirmed.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET MERGER TALKS CONFIRMED | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/adirondack-lands-to-be-sold-to-environmental-group.html | Adirondack Lands to Be Sold to Environmental Group | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/economic-scene-now-time-reform-unemployment-insurance-before-it-s-really-needed.html | Economic Scene; Now is the time to reform unemployment insurance -- before it's really needed. | False | By Alan B. Krueger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/vehicle-sales-fell-sharply-in-december.html | Vehicle Sales Fell Sharply In December | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/george-magazine-to-cease-publication.html | George Magazine to Cease Publication | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/online-shopper-stepping-carefully-through-online-sales.html | ONLINE SHOPPER; Stepping Carefully Through Online Sales | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-afghans-are-mistreated-in-australia.html | Afghans Are Mistreated in Australia | False | By Amin Saikal, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/news-summary-281980.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-crowley-catherine-m-nee-kammerer.html | Paid Notice: Deaths CROWLEY, CATHERINE M. (NEE KAMMERER) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/holiday-sales-were-weaker-than-expected.html | Holiday Sales Were Weaker Than Expected | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-bull-gets-a-bid.html | techBrief: Bull Gets a Bid | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/business/worldbusiness/IHT-techbrief-90271170390.html | techBrief | False | Compiled by James Connell From Staff and News Agency Reports., International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/harnessing-a-photon-to-bring-quantum-computers-down-to-size.html | Harnessing a Photon to Bring Quantum Computers Down to Size | False | By Ian Austen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-landon-gardner-f.html | Paid Notice: Deaths LANDON, GARDNER F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-polishing-the-sound-284491.html | Polishing the Sound | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/l-chips-plain-and-fancy-284440.html | Chips, Plain and Fancy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-bloch-mildred.html | Paid Notice: Deaths BLOCH, MILDRED | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-mazlen-caryn.html | Paid Notice: Deaths MAZLEN, CARYN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/to-put-war-criminals-on-notice.html | To Put War Criminals on Notice | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/IHT-1951allies-quit-seoul-in-our-pages100-75-and-50-years-ago.html | 1951:Allies Quit Seoul : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/us/california-board-proposes-increase-in-electric-rates.html | California Board Proposes Increase in Electric Rates | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/personal-shopper-brightening-up-the-mood.html | PERSONAL SHOPPER; Brightening Up the Mood | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/world/arafat-accepts-peace-plan-but-violence-erodes-hope.html | Arafat Accepts Peace Plan, But Violence Erodes Hope | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/governor-george-e-pataki-state-of-the-state-address.html | Governor George E. Pataki: State of the State Address | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-wineapple-maxine-b.html | Paid Notice: Deaths WINEAPPLE, MAXINE B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/room-to-improve-down-so-long-it-looks-like-up-again.html | ROOM TO IMPROVE; Down So Long It Looks Like Up Again | False | By Marco Pasanella | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/politics/bush-chooses-campaign-manager-to-head-crisis-agency.html | Bush Chooses Campaign Manager to Head Crisis Agency | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-04 | 2001-01-04 | https://www.nytimes.com/2001/01/04/classified/paid-notice-deaths-hartley-barbara-n.html | Paid Notice: Deaths HARTLEY, BARBARA N. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-the-toils-of-clinton-and-barak-300675.html | The Toils of Clinton and Barak | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/critic-s-notebook-how-the-movie-year-suddenly-got-better.html | CRITIC'S NOTEBOOK; How the Movie Year Suddenly Got Better | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/critic-s-choice-theater-still-the-belle-of-that-swinging-ball.html | CRITIC'S CHOICE/Theater; Still the Belle of That Swinging Ball | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/delta-cuts-earnings-outlook.html | Delta Cuts Earnings Outlook | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/IHT-territorial-issues-oil-and-taiwan-drive-program-china-developing-a-navy.html | Territorial Issues, Oil and Taiwan Drive Program : China Developing a Navy That Could Confront U.S. | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/technology-briefing-telecommunications-for-palm-users-added-access.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; FOR PALM USERS, ADDED ACCESS | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/home-video-entranced-in-transylvania.html | HOME VIDEO; Entranced In Transylvania | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-kreizel-william.html | Paid Notice: Deaths KREIZEL, WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-medical-error-or-bad-outcome-300896.html | Medical Error, Or Bad Outcome? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-a-specter-is-haunting-the-football-field-300802.html | A Specter Is Haunting the Football Field | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/in-uganda-s-election-one-president-19-opponents.html | In Uganda's Election, One President, 19 Opponents | False | By Ian Fisher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-heimer-irwin.html | Paid Notice: Deaths HEIMER, IRWIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/soft-sales-for-consumer-electronics-during-holidays.html | Soft Sales for Consumer Electronics During Holidays | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/stock-market-falls-sharply-on-more-signs-of-slowdown.html | Stock Market Falls Sharply on More Signs of Slowdown | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/news/iht-to-start-publishing-with-asahi.html | IHT to Start Publishing With Asahi | False | International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-assatourian-lora.html | Paid Notice: Deaths ASSATOURIAN, LORA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/cbs-plans-changes-in-election-night-reporting.html | CBS Plans Changes in Election Night Reporting | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-lu-shengzhong.html | ART IN REVIEW; Lu ShengZhong | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-jarblum-dora.html | Paid Notice: Deaths JARBLUM, DORA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-shanley-seton.html | Paid Notice: Deaths SHANLEY, SETON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-a-way-to-fight-crime-292885.html | A Way to Fight Crime | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-let-former-addicts-help-292745.html | Let Former Addicts Help | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-our-connected-world-292982.html | Our Connected World | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/retrieving-magic-from-the-vault.html | Retrieving Magic From the Vault | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/sports-of-the-times-oklahoma-s-victory-allows-it-to-catch-up.html | Sports of The Times; Oklahoma's Victory Allows It to Catch Up | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-rogers-william-p.html | Paid Notice: Deaths ROGERS, WILLIAM P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/film-review-godard-rears-his-equivocal-head.html | FILM REVIEW; Godard Rears His Equivocal Head | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-murdock-lewis-c.html | Paid Notice: Deaths MURDOCK, LEWIS C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/banned-chinese-sect-is-spurred-on-by-exiled-leader.html | Banned Chinese Sect Is Spurred On by Exiled Leader | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/football-college-orange-bowl-gets-higher-ratings.html | FOOTBALL: COLLEGE; ORANGE BOWL GETS HIGHER RATINGS | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/on-stage-and-off-what-is-where-depends-when.html | ON STAGE AND OFF; What Is Where? Depends When | False | By Jesse McKinley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/man-in-the-news-fierce-ambition-karl-rove.html | Man in the News; Fierce Ambition; Karl Rove | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-hoffman-alice.html | Paid Notice: Deaths HOFFMAN, ALICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/checketts-isnacutet-contemplating-trades.html | Checketts IsnÂ¬Ât Contemplating Trades | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/the-media-business-george-magazine-to-cease-publication.html | THE MEDIA BUSINESS; George Magazine to Cease Publication | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-a-calamitous-scale-of-water-problems-in-china.html | A Calamitous Scale of Water Problems in China | False | By Jasper Becker, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-basketball-a-patient-checketts-isn-t-contemplating-trades.html | PRO BASKETBALL; A Patient Checketts Isn't Contemplating Trades | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-cohen-jack.html | Paid Notice: Deaths COHEN, JACK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-mcintosh-millicent-carey.html | Paid Notice: Deaths MCINTOSH, MILLICENT CAREY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/under-bankruptcy-protection-lemout-to-lay-off-20-percent-of-staff.html | Under Bankruptcy Protection, Lemout to Lay Off 20 Percent of Staff | False | By Paul Meller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/on-pro-basketball-rivers-optimistic-even-without-hill.html | ON PRO BASKETBALL; Rivers Optimistic Even Without Hill | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/mayor-attacks-port-authority-with-new-fury.html | Mayor Attacks Port Authority With New Fury | False | By Elisabeth Bumiller and Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/c-corrections-302287.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-france-and-germany-letters-to-the-editor.html | France and Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-shopkorn-david-a.html | Paid Notice: Deaths SHOPKORN, DAVID A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-dowling-anne-chisholm.html | Paid Notice: Deaths DOWLING, ANNE CHISHOLM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/road-ban-set-for-one-third-of-us-forests.html | Road Ban Set For One-Third Of U.S. Forests | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/quotation-of-the-day-295388.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/fbi-raids-brooklyn-office-of-kahane-followers.html | F.B.I. Raids Brooklyn Office of Kahane Followers | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/dance-review-a-frenzy-of-flips-and-dips-on-the-fly.html | DANCE REVIEW; A Frenzy of Flips and Dips on the Fly | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/the-big-question-how-much-further-is-the-fed-willing-to-go-on-rates.html | The Big Question: How Much Further Is the Fed Willing to Go on Rates? | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-the-toils-of-clinton-and-barak-300667.html | The Toils of Clinton and Barak | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/man-in-the-news-a-tough-talking-but-self-effacing-loyalist-joe-marvin-allbaugh.html | Man in the News; A Tough-Talking, but Self-Effacing, Loyalist; Joe Marvin Allbaugh | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-93475366582.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/us-joins-california-in-bid-to-lift-state-power-squeeze.html | U.S. Joins California in Bid To Lift State Power Squeeze | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-blaufarb-douglas-s.html | Paid Notice: Deaths BLAUFARB, DOUGLAS S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-prince-larry.html | Paid Notice: Deaths PRINCE, LARRY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/antiques-browsing-intimately-in-period-rooms.html | ANTIQUES; Browsing Intimately, in Period Rooms | False | By Wendy Moonan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-magidson-karen.html | Paid Notice: Deaths MAGIDSON, KAREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/mexico-s-heavy-industries-threatened-by-natural-gas-costs.html | Mexico's Heavy Industries Threatened by Natural Gas Costs | False | By Graham Gori | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-medical-error-or-bad-outcome-300926.html | Medical Error, Or Bad Outcome? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-barone-matuscavage-vera.html | Paid Notice: Deaths BARONE, MATUSCAVAGE, VERA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/french-report-on-july-concorde-crash-cites-runway-debris.html | French Report on July Concorde Crash Cites Runway Debris | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-basketball-good-nets-are-unable-to-overcome-bad-nets.html | PRO BASKETBALL; Good Nets Are Unable To Overcome Bad Nets | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/weekend-warrior-you-ve-got-mail-mega-fitness-for-new-age-jocks-life-force.html | WEEKEND WARRIOR; You've Got Mail: Mega-Fitness for New Age Jocks (Life Force Attached) | False | By Joe Glickman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/IHT-international-traveler-update-skaters-converge-on-paris-ice-rink.html | International Traveler / Update : Skaters Converge On Paris Ice Rink | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/inside-art-a-postman-to-dazzle-twice.html | INSIDE ART; A Postman To Dazzle Twice | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/majority-owner-of-sotheby-s-is-weighing-sale-of-his-stake.html | Majority Owner of Sotheby's Is Weighing Sale of His Stake | False | By Ralph Blumenthal and Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/dance-review-debuts-and-elfin-dartings-as-the-city-ballet-returns.html | DANCE REVIEW; Debuts and Elfin Dartings As the City Ballet Returns | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-hamlett-francisca.html | Paid Notice: Deaths HAMLETT, FRANCISCA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/dance-review-honoring-balanchine-with-a-tease-and-a-wink.html | DANCE REVIEW; Honoring Balanchine With a Tease And a Wink | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/dare-from-palestinians.html | Dare From Palestinians | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/fixing-the-drug-import-bill.html | Fixing the Drug Import Bill | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-african-priorities-letters-to-the-editor.html | African Priorities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/c-corrections-302244.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/football-college-wolfpack-receiver-set-to-turn-pro.html | FOOTBALL: COLLEGE; Wolfpack Receiver Set to Turn Pro | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/ferry-trapped-in-icy-water-is-freed-after-five-hours.html | Ferry Trapped in Icy Water Is Freed After Five Hours | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-914754303374.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-to-safeguard-barber-giants-call-on-dayne.html | PRO FOOTBALL; To Safeguard Barber, Giants Call on Dayne | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-mandel-dr-jack.html | Paid Notice: Deaths MANDEL, DR. JACK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/media-business-advertising-industry-closely-watches-true-north-s-handover.html | THE MEDIA BUSINESS: ADVERTISING; The industry closely watches True North's handover of Chrysler to the Omnicom Group. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/james-corman-80-lawmaker-who-championed-civil-rights.html | James Corman, 80, Lawmaker Who Championed Civil Rights | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-the-us-role-letters-to-the-editor.html | The U.S. Role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-bloch-mildred.html | Paid Notice: Deaths BLOCH, MILDRED | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-dystopia-and-identity-in-the-age-of-global-communication.html | ART IN REVIEW; 'Dystopia and Identity in the Age of Global Communication' | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/technology-etoys-to-dismiss-most-employees-and-close-2-warehouses.html | TECHNOLOGY; EToys to Dismiss Most Employees and Close 2 Warehouses | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-90497742802.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-basketball-camby-s-work-on-both-ends-lifts-the-knicks.html | PRO BASKETBALL; Camby's Work On Both Ends Lifts the Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-landesman-blanche.html | Paid Notice: Deaths LANDESMAN, BLANCHE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-mental-health-victory-291838.html | Mental Health Victory | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-shaw-david.html | Paid Notice: Deaths SHAW, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/us-rate-cuts-reverberate-in-asian-stock-markets.html | U.S. Rate Cuts Reverberate in Asian Stock Markets | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/technology/5evenday/article-20010105903809069447-no-title.html | Article 20010105903809069447 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-get-together-to-find-badly-needed-cures.html | Get Together to Find Badly Needed Cures | False | By Ian Johnson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/politics/a-repentant-clinton-reviews-his-presidency.html | A Repentant Clinton Reviews His Presidency | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/IHT-criticism-of-30yearold-affirmativeaction-policy-grows-in-malaysia.html | Criticism of 30-Year-Old Affirmative-Action Policy Grows in Malaysia | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/c-corrections-302295.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-jes-fornsgaard.html | ART IN REVIEW; Jes Fornsgaard | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-calkins-sarah-anne.html | Paid Notice: Deaths CALKINS, SARAH ANNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/chief-rabbis-say-israel-must-keep-holy-site.html | Chief Rabbis Say Israel Must Keep Holy Site | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/the-yugo-wartime-survivor-faces-open-market.html | The Yugo, Wartime Survivor, Faces Open Market | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/hockey-offense-dries-up-for-fading-rangers.html | HOCKEY; Offense Dries Up For Fading Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/at-the-movies-a-plum-role-in-chocolat.html | AT THE MOVIES; A Plum Role In 'Chocolat' | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/corrections-302236.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-ryan-kevin-j.html | Paid Notice: Deaths RYAN, KEVIN J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-review-retrieving-magic-from-the-vault.html | ART REVIEW; Retrieving Magic From the Vault | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/news/criticism-of-30yearold-affirmativeaction-policy-grows-in-malaysia.html | Criticism of 30-Year-Old Affirmative-Action Policy Grows in Malaysia | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-ward-john-owen.html | Paid Notice: Deaths WARD, JOHN OWEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/fbi-director-will-stay-on-government-officials-say.html | F.B.I. Director Will Stay On, Government Officials Say | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-taylor-martha-s-lee.html | Paid Notice: Deaths TAYLOR, MARTHA S. "LEE" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-no-waiting-in-helsinki-letters-to-the-travel-editor.html | No Waiting in Helsinki : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/german-official-owns-up-to-wrong-done-to-others.html | German Official Owns Up To 'Wrong Done to Others' | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-on-longhaul-flights-exercising-lifts-spirits-and-could-even-save.html | On Long-Haul Flights, Exercising Lifts Spirits â€SÃ„Â¯and Could Even Save Lives : All Together Now/Get Up and Stretch | False | By Aline Sullivan, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/company-briefs-301353.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-d-alessandro-susan.html | Paid Notice: Deaths D'ALESSANDRO, SUSAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/two-economic-policy-captains-working-with-different-tools-greenspan-determined.html | Two Economic Policy Captains Working With Different Tools; Greenspan Is Determined to Avoid Repeating the Mistake of 1990 | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/to-dredge-or-not-to-dredge-pcb-study-is-neutral.html | To Dredge or Not to Dredge? PCB Study Is Neutral | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-dotcrash-update.html | techBRIEF: Dot-Crash Update | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/plus-baseball-angels-and-valdes-agree-to-terms.html | PLUS: BASEBALL; Angels and Valdes Agree to Terms | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/business-digest-298921.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/sports-of-the-times-good-system-will-outlast-any-one-man.html | Sports Of The Times; Good System Will Outlast Any One Man | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-parcells-and-owner-are-still-talking.html | PRO FOOTBALL; Parcells And Owner Are Still Talking | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/medical-error-or-bad-outcome.html | Medical Error, or Bad Outcome? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/israeli-polls-show-sharon-has-significant-edge.html | Israeli Polls Show Sharon Has Significant Edge | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-review-zeppelin-as-madeleine-inspiring-vast-memories.html | ART REVIEW; Zeppelin as Madeleine, Inspiring Vast Memories | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/eating-out.html | EATING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/first-class-letter-rate-rises-on-sunday.html | First-Class Letter Rate Rises on Sunday | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/c-corrections-302252.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/philharmonic-to-salute-masur-s-years-on-podium.html | Philharmonic to Salute Masur's Years on Podium | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-rizkalla-sam-md.html | Paid Notice: Deaths RIZKALLA, SAM, M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/mccain-challenges-bush-promising-early-effort-to-overhaul-campaign-finance.html | McCain Challenges Bush, Promising Early Effort to Overhaul Campaign Finance | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/two-economic-policy-captains-working-with-different-tools-bush-makes-certain-his.html | Two Economic Policy Captains Working With Different Tools; Bush Makes Certain His Style Contrasts With That of Clinton | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/transactions-321001.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/world-business-briefing-asia-thai-gas-imports-stepped-up.html | WORLD BUSINESS BRIEFING: ASIA; THAI GAS IMPORTS STEPPED UP | False | By Wayne Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-linda-chavez-s-example-292893.html | Linda Chavez's Example | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/man-gets-maximum-sentence-in-case-of-plot-to-kill-judge.html | Man Gets Maximum Sentence In Case of Plot to Kill Judge | False | By By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/the-big-city-best-tv-duo-since-felix-and-oscar.html | The Big City; Best TV Duo Since Felix And Oscar | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/inside-302163.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/IHT-iht-to-start-publishing-with-asahi.html | IHT to Start Publishing With Asahi | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-powers-rev-anthony-f.html | Paid Notice: Deaths POWERS, REV. ANTHONY F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-the-toils-of-clinton-and-barak-300659.html | The Toils of Clinton and Barak | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/cambyacutes-work-lifts-knicks.html | CambyÂÂ's Work Lifts Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-julia-child-fan-letters-to-the-travel-editor.html | Julia Child Fan : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-a-howto-for-health-and-comfort.html | A How-To for Health and Comfort | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-feinberg-janet.html | Paid Notice: Deaths FEINBERG, JANET | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-the-toils-of-clinton-and-barak-300640.html | The Toils of Clinton and Barak | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/company-news-chrysler-to-end-production-of-jeep-cherokee.html | COMPANY NEWS; CHRYSLER TO END PRODUCTION OF JEEP CHEROKEE | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/israeli-sees-time-lacking-for-pact.html | Israeli Sees Time Lacking for Pact | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/new-york-surgeon-cleared-of-treating-wrong-side-of-brain.html | New York Surgeon Cleared of Treating Wrong Side of Brain | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/technology-briefing-e-commerce-ebay-knocked-out-for-11-hours.html | TECHNOLOGY BRIEFING: E-COMMERCE; EBAY KNOCKED OUT FOR 11 HOURS | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/romans-jostle-their-way-to-indulgences.html | Romans Jostle Their Way to Indulgences | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-1901there-to-stay-in-our-pages100-75-and-50-years-ago.html | 1901:There to Stay : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/a-mayor-seeks-a-law-on-flags-no-just-flagpoles.html | A Mayor Seeks a Law on Flags. No, Just Flagpoles. | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-compression.html | ART IN REVIEW; 'Compression' | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/the-toils-of-clinton-and-barak.html | The Toils of Clinton and Barak | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/commerce-designate-has-easy-going-at-senate-hearing.html | Commerce Designate Has Easy Going at Senate Hearing | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/new-orleans-journal-tears-and-beer-flow-for-saints-as-next-year-arrives.html | New Orleans Journal; Tears and Beer Flow for Saints as Next Year Arrives | False | By Rick Bragg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-leaving-the-shadows-for-a-moment-in-the-sun.html | PRO FOOTBALL; Leaving the Shadows For a Moment in the Sun | False | By Bill Brink | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/public-officials-urge-regulators-to-close-indian-point-2-again.html | Public Officials Urge Regulators To Close Indian Point 2 Again | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-eagles-hope-to-stop-giants-from-running-the-show-again.html | PRO FOOTBALL; Eagles Hope to Stop Giants From Running the Show Again | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/british-doctor-may-have-killed-hundreds.html | British Doctor May Have Killed Hundreds | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/new-formula-for-schools-more-money-and-leeway.html | New Formula For Schools: More Money And Leeway | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/metro-business-briefing-bank-tries-to-block-auction.html | Metro Business Briefing; BANK TRIES TO BLOCK AUCTION | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/technology/text/article-200101059370904146-no-title.html | Article 200101059370904146 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/reuters/technology/article-200101059028056841-no-title.html | Article 200101059028056841 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/spare-times-for-children.html | SPARE TIMES FOR CHILDREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/public-interests-follow-the-money.html | Public Interests; Follow the Money | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/port-authority-and-kerik-clash-over-airport-crime.html | Port Authority and Kerik Clash Over Airport Crime | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/nhl-roundup-islanders-acquire-martins.html | N.H.L.: ROUNDUP; ISLANDERS ACQUIRE MARTINS | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-92269030540.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-paley-shirley.html | Paid Notice: Deaths PALEY, SHIRLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-91050929874.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/a-glum-season-for-retailers.html | A Glum Season for Retailers | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/malfunctioning-gates-reported-where-train-and-car-collided.html | Malfunctioning Gates Reported Where Train and Car Collided | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/the-media-business-advertising-addenda-bbdo-chicago-office-gets-vodka-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Chicago Office Gets Vodka Account | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/automobiles/women-turn-to-web-to-avoid-sales-pressure.html | Women Turn to Web To Avoid Sales Pressure | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/technology/cybertimes/article-200101059107549817-no-title.html | Article 200101059107549817 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/design-review-some-nifty-parking-places-with-style-and-comfort.html | DESIGN REVIEW; Some Nifty Parking Places With Style and Comfort | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-suller-elsie.html | Paid Notice: Deaths SULLER, ELSIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/politics/clinton-measures-out-his-term-with-merriment.html | Clinton Measures Out His Term With Merriment | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/plus-soccer-wusa-selects-chief-executive.html | PLUS: SOCCER; W.U.S.A. Selects Chief Executive | False | By Lena Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/too-hot-to-handle.html | Too Hot to Handle | False | By Bill McKibben | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/foreign-affairs-win-a-free-book.html | Foreign Affairs; Win a Free Book | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-marc-chagall.html | ART IN REVIEW; Marc Chagall | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/to-fix-the-electricity-mess-more-power-plants-are-needed.html | To Fix the Electricity Mess, More Power Plants Are Needed | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/c-corrections-302260.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-the-frequent-traveler-businesses-strive-to-stop-costs-taking-off.html | THE FREQUENT TRAVELER : Businesses Strive to Stop Costs Taking Off | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/technology-new-focus-for-gates-is-consumer-electronics.html | TECHNOLOGY; New Focus for Gates Is Consumer Electronics | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/IHT-inflation-fears-make-central-bank-wary-europe-bucks-pressure-to-cut.html | Inflation Fears Make Central Bank Wary : Europe Bucks Pressure To Cut Interest Rates | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-nelson-peter.html | Paid Notice: Deaths NELSON, PETER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-blumenthal-clara-michaels.html | Paid Notice: Deaths BLUMENTHAL, CLARA MICHAELS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-cohen-morris.html | Paid Notice: Deaths COHEN, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/tentative-deal-is-reached-in-seattle-newspaper-strike.html | Tentative Deal Is Reached In Seattle Newspaper Strike | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/police-evacuate-30-in-explosives-search.html | Police Evacuate 30 In Explosives Search | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/college-football-sooners-finally-make-believers-of-the-doubters.html | COLLEGE FOOTBALL; Sooners Finally Make Believers of the Doubters | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-thrifting.html | ART IN REVIEW; 'Thrifting' | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/something-green-in-the-garbage-smells-nice.html | Something Green In the Garbage Smells Nice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/terrific-news-in-mexico-city-air-is-sometimes-breathable.html | Terrific News in Mexico City: Air Is Sometimes Breathable | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/thad-cochran-joins-up.html | Thad Cochran Joins Up | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/pop-and-jazz-guide-289671.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-eckman-colonel-sidney-robert.html | Paid Notice: Deaths ECKMAN, COLONEL SIDNEY ROBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/a-specter-is-haunting-the-football-field.html | A Specter Is Haunting the Football Field | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/tv-weekend-back-to-the-barricades-pull-up-a-chair.html | TV WEEKEND; Back to the Barricades: Pull Up a Chair | False | By Ron Wertheimer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/science/record-cold-november-december-in-48-contiguous-states.html | Record Cold November-December in 48 Contiguous States | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/jobless-rate-holds-steady-in-december-but-pace-of-hiring-slows.html | Jobless Rate Holds Steady in December, but Pace of Hiring Slows | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/cybertimes/cyberlaw/article-2001010594223078890-no-title.html | Article 2001010594223078890 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/new-video-releases-288829.html | New Video Releases | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/report-to-clinton-asks-us-to-ratify-test-ban-treaty.html | REPORT TO CLINTON ASKS U.S. TO RATIFY TEST-BAN TREATY | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/technology-briefing-e-commerce-engage-to-cut-staff-by-half.html | TECHNOLOGY BRIEFING: E-COMMERCE; ENGAGE TO CUT STAFF BY HALF | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/my-13-days.html | My '13 Days' | False | By Barbara Gamarekian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/british-telecom-will-sell-property-to-cut-debt.html | British Telecom Will Sell Property To Cut Debt | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/theater/family-fare-for-problems-sweet-solutions.html | FAMILY FARE; For Problems, Sweet Solutions | False | By Laurel Graeber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/c-corrections-302279.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-ring-edward.html | Paid Notice: Deaths RING, EDWARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/hockey-mogilny-s-hat-trick-extends-devils-streak.html | HOCKEY; Mogilny's Hat Trick Extends Devils' Streak | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/college-basketball-nit-organizers-file-suit-calling-ncaa-a-threat.html | COLLEGE BASKETBALL; N.I.T. Organizers File Suit, Calling N.C.A.A. a Threat | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/news-summary-300578.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-90576745346.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-woodson-takes-anxiety-out-on-foes.html | PRO FOOTBALL; Woodson Takes Anxiety Out on Foes | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/cybertimes/education/article-20010105937274586696-no-title.html | Article 20010105937274586696 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/french-report-cites-runway-debris-in-july-concorde-crash.html | French Report Cites Runway Debris in July Concorde Crash | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/my-manhattan-fish-tale-falling-for-a-live-one.html | MY MANHATTAN; Fish Tale: Falling For a Live One | False | By Phillip Lopate | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/c-corrections-302309.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-awer-zachary.html | Paid Notice: Deaths AWER, ZACHARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-dr-harold-edgerton.html | ART IN REVIEW; Dr. Harold Edgerton | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/mccain-issues-challenge.html | McCain Issues Challenge | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/baseball-benitez-s-ex-fiancee-files-domestic-assault-complaint.html | BASEBALL; Benitez's Ex-Fiancee Files Domestic Assault Complaint | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-1926longer-lives-in-our-pages100-75-and-50-years-ago.html | 1926Longer Lives : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/honoring-95-vow-house-republicans-replace-13-chiefs.html | HONORING '95 VOW, HOUSE REPUBLICANS REPLACE 13 CHIEFS | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-le-clercq-tanaquil.html | Paid Notice: Deaths LE CLERCQ, TANAQUIL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-ratner-joan.html | Paid Notice: Deaths RATNER, JOAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/silver-to-allot-punishments-and-rewards-in-assembly.html | Silver to Allot Punishments And Rewards In Assembly | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-gruhn-esther.html | Paid Notice: Deaths GRUHN, ESTHER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-arts-guide.html | Arts Guide | False | Compiled by Karine Granier-Deferre, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-city-guide-whistler-where-the-world-skis.html | City Guide :Whistler : Where the World Skis | False | By Timothy Egan, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-meanwhile-retracing-memories-of-a-manila-childhood.html | MEANWHILE : Retracing Memories Of a Manila Childhood | False | By Anne Gold, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/spare-times-285790.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/primedia-and-brill-media-in-joint-venture.html | Primedia and Brill Media in Joint Venture | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/1-elite-harlem-school-291820.html | Elite Harlem School | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/technology/circuits/article-20010105935616783366-no-title.html | Article 20010105935616783366 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/world/australia-and-new-zealand-ban-beef-from-30-european-countries.html | Australia and New Zealand Ban Beef From 30 European Countries | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-giants-notebook-humbled-collins-savoring-his-return-postseason.html | PRO FOOTBALL: GIANTS NOTEBOOK; A Humbled Collins Is Savoring His Return to the Postseason | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/the-neediest-cases-1-million-gift-is-given-to-neediest-cases-fund.html | The Neediest Cases; $1 Million Gift Is Given To Neediest Cases Fund | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-1951classy-names-in-our-pages100-75-and-50-years-ago.html | 1951:Classy Names : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/technology/experts-see-online-speech-case-as-bellwether.html | Experts See Online Speech Case as Bellwether | False | By Carl S. Kaplan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-dintenfass-lorraine-aiken.html | Paid Notice: Deaths DINTENFASS, LORRAINE AIKEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-techbrief-93844034915.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/us-warns-on-some-use-of-a-fighter-against-hiv.html | U.S. Warns On Some Use Of a Fighter Against H.I.V. | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/millicent-mcintosh-102-dies-taught-barnard-women-to-balance-career-and-family.html | Millicent McIntosh, 102, Dies; Taught Barnard Women to Balance Career and Family | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/cabinet-selections-over-transition-now-focuses-on-those-important-no-2-s.html | Cabinet Selections Over, Transition Now Focuses on Those Important No. 2's | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/clinton-creates-post-to-protect-nation-s-secrets.html | Clinton Creates Post to Protect Nation's Secrets | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/politics/senate-to-divide-power-and-money-equally-in-panels.html | Senate to Divide Power and Money Equally in Panels | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-raschko-james-md.html | Paid Notice: Deaths RASCHKO, JAMES M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-hayes-john-f.html | Paid Notice: Deaths HAYES, JOHN F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-nfl-divisional-playoffs.html | PRO FOOTBALL; N.F.L. Divisional Playoffs | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/fsu-not-sure-what-hit-them.html | F.S.U. Not Sure What Hit Them | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/residential-real-estate-2-family-homes-to-rise-near-hospital-in-queens.html | Residential Real Estate; 2-Family Homes to Rise Near Hospital in Queens | False | By Nadine Brozan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/galleries.html | Galleries | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/world-business-briefing-australia-bidding-war-for-australian-carrier.html | WORLD BUSINESS BRIEFING: AUSTRALIA; BIDDING WAR FOR AUSTRALIAN CARRIER | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/news-corp-plans-hundreds-of-layoffs-at-web-sites.html | News Corp. Plans Hundreds of Layoffs at Web Sites | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-memorials-cooper-wyatt.html | Paid Notice: Memorials COOPER, WYATT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/the-battle-for-czech-tv.html | The Battle for Czech TV | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/technology-briefing-e-commerce-omnicom-sells-headhuntercom-stake.html | TECHNOLOGY BRIEFING: E-COMMERCE; OMNICOM SELLS HEADHUNTER.COM STAKE | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-cardozo-lucile-l.html | Paid Notice: Deaths CARDOZO, LUCILE L | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/after-criticism-of-street-frisk-records-police-expand-report-form.html | After Criticism of Street Frisk Records, Police Expand Report Form | False | By Kevin Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/taking-the-children-one-man-with-two-lives-neither-of-them-wonderful.html | TAKING THE CHILDREN; One Man With Two Lives, Neither of Them Wonderful | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/second-long-island-woman-says-an-officer-made-her-strip.html | Second Long Island Woman Says an Officer Made Her Strip | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/national/record-cold-novemberdecember-in-48-contiguous-states.html | Record Cold November-December in 48 Contiguous States | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/style/IHT-roaming-with-a-cell-phone-letters-to-the-travel-editor.html | Roaming With a Cell Phone : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/low-benches-johnson.html | Low Benches Johnson | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/us/one-strom-thurmond-helps-out-another.html | One Strom Thurmond Helps Out Another | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/checketts-isnacutet-thinking-trades.html | Checketts IsnÂ¬Ât Thinking Trades | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/books/books-of-the-times-a-writer-s-early-effort-gets-a-new-and-altered-life.html | BOOKS OF THE TIMES; A Writer's Early Effort Gets a New (and Altered) Life | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/worldbusiness/IHT-daewoo-union-threatens-strike-over-elimination-of.html | Daewoo Union Threatens Strike Over Elimination of 6,800 Jobs | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/home-video-entranced-in-transylvania.html | Home Video: Entranced in Transylvania | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/been-around-yep-and-goin.html | Been Around? Yep, and Goin' | False | By Jesse McKinley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-a-specter-is-haunting-the-football-field-300780.html | A Specter Is Haunting the Football Field | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/l-crossing-the-aisle-292729.html | Crossing the Aisle | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/classified/paid-notice-deaths-glickman-martin-l.html | Paid Notice: Deaths GLICKMAN, MARTIN L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/public-lives-he-told-us-the-news-but-he-tells-no-tales.html | PUBLIC LIVES; He Told Us the News, but He Tells No Tales | False | By Joyce Wadler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/IHT-mad-cow-disease-letters-to-the-editor.html | Mad Cow Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-05 | 2001-01-05 | https://www.nytimes.com/2001/01/05/cybertimes/commerce/article-2001010590519542901-no-title.html | Article 2001010590519542901 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-is-this-a-democracy-309990.html | Is This a Democracy? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/technology/new-york-times-companycutes-internet-unit-plans-layoffs.html | New York Times CompanyÂ¬Âs Internet Unit Plans Layoffs | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/bush-seeking-to-overhaul-policy-making.html | Bush Seeking To Overhaul Policy Making | False | By Joseph Kahn and Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-assatourian-lora.html | Paid Notice: Deaths ASSATOURIAN, LORA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/governor-pataki-s-lean-to-the-left.html | Governor Pataki's Lean to the Left | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-taking-medicine-the-cost-burden-318744.html | Taking Medicine: The Cost Burden | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/your-money/IHT-taking-stock-in-2001a-global-strategy-in-switzerland.html | Taking Stock in 2001:A Global Strategy in Switzerland | False | By Sharon Reier, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/news-summary-31967t.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/record-cold-november-december-in-48-contiguous-states.html | Record Cold November-December in 48 Contiguous States | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/ex-partners-at-goldman-to-sell-shares.html | Ex-Partners at Goldman to Sell Shares | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/let-palestinians-govern-palestinians-now.html | Let Palestinians Govern Palestinians â€šÃ„Â® Now | False | By Amos Oz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/public-lives-a-new-governor-ushers-in-a-new-era-in-puerto-rico.html | PUBLIC LIVES; A New Governor Ushers in a New Era in Puerto Rico | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/style/IHT-biennials-shake-up-asian-scene.html | Biennials Shake Up Asian Scene | False | By Jonathan Napack, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-barry-sr-mary-agnes-david.html | Paid Notice: Deaths BARRY, SR. MARY AGNES DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/as-bush-rises-torricelli-cools-partisan-fire.html | As Bush Rises, Torricelli Cools Partisan Fire | False | By David Kociemewski With Tim Golden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-goudy-robert-f.html | Paid Notice: Deaths GOUDY, ROBERT F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/ralph-b-ryder-90-a-founder-of-the-truck-leasing-company.html | Ralph B. Ryder, 90, a Founder Of the Truck Leasing Company | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-hayes-john-f.html | Paid Notice: Deaths HAYES, JOHN F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/abroad-at-home-out-of-sight.html | Abroad at Home; Out of Sight | False | By Anthony Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/edwin-dodd-81-industrialist-and-adviser-to-4-presidents.html | Edwin Dodd, 81, Industrialist And Adviser to 4 Presidents | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/troubles-pile-up-for-california-s-utilities.html | Troubles Pile Up for California's Utilities | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/editorial-observer-as-hard-to-grow-old-as-it-was-to-be-young.html | Editorial Observer; As Hard to Grow Old as It Was to Be Young | False | By Dudley Clendinen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/us-embassy-in-rome-sends-staff-home-after-threat.html | U.S. Embassy In Rome Sends Staff Home After Threat | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/excerpt-from-court-ruling.html | Excerpt From Court Ruling | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/reporter-and-philadelphia-paper-settle-libel-suit-filed-after-firing.html | Reporter and Philadelphia Paper Settle Libel Suit Filed After Firing | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/1-chinatown-s-ballot-mess-318604.html | Chinatown's Ballot Mess | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/tax-cut-plan-will-require-compromise-lawmaker-says.html | Tax Cut Plan Will Require Compromise, Lawmaker Says | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/news/kim-dae-jung-wants-bush-teams-support-seoul-to-make-its-case-for.html | Kim Dae Jung Wants Bash Team's Support ; Seoul to Make Its Case For 'Sunshine' Policy | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-mcintosh-millicent.html | Paid Notice: Deaths MCINTOSH, MILLICENT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/officer-is-suspended-in-long-island-stripping-case.html | Officer Is Suspended in Long Island Stripping Case | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/taking-medicine-the-cost-burden.html | Taking Medicine: The Cost Burden | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-gordon-simeon.html | Paid Notice: Deaths GORDON, SIMEON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/journal-give-me-that-old-time-partisanship.html | Journal; Give Me That Old-Time Partisanship | False | By Frank Rich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/two-death-row-inmates-exonerated-in-louisiana.html | Two Death-Row Inmates Exonerated in Louisiana | False | By Sara Rimer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/television-review-the-good-guys-are-gals-the-bad-ones-doofuses.html | TELEVISION REVIEW; The Good Guys Are Gals, The Bad Ones, Doofuses | False | By William McDonald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/1-benefits-of-mental-care-311162.html | Benefits of Mental Care | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/politics/the-death-of-a-river-looms-over-choice-for-interior-post.html | The Death of a River Looms Over Choice for Interior Post | False | By Timothy Egan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/change-is-in-the-air-as-thailand-prepares-to-vote.html | Change Is in the Air as Thailand Prepares to Vote | False | By Seth Mydans | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/nba-roundup-nets-activate-van-horn.html | N.B.A.: ROUNDUP; Nets Activate Van Horn | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/markets-stocks-bonds-stocks-are-down-for-first-week-year-rate-cut-rally-fades.html | THE MARKETS: STOCKS & BONDS; Stocks Are Down for First Week of Year as Rate-Cut Rally Fades | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-atlas-louis.html | Paid Notice: Deaths ATLAS, LOUIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/director-leaving-chicago-museum.html | Director Leaving Chicago Museum | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320080.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/1-taking-medicine-the-cost-burden-318698.html | Taking Medicine: The Cost Burden | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/yankees-acute-justice-has-surgery.html | Yankees´ÂÂ¥ Justice Has Surgery | False | By Jack Curry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/1-privacy-for-patients-305928.html | Privacy for Patients | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/basketball-camby-quiets-critics-with-his-versatility.html | BASKETBALL; Camby Quiets Critics With His Versatility | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/hockey-rangers-are-traveling-in-the-wrong-direction.html | HOCKEY; Rangers Are Traveling in the Wrong Direction | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/mary-matalin-named-to-white-house-staff.html | Mary Matalin Named to White House Staff | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-undeterred-kickers-say-of-wind-let-it-blow.html | PRO FOOTBALL; Undeterred, Kickers Say of Wind: Let It Blow | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/federal-officials-say-rowland-is-not-target-in-bribery-inquiry.html | Federal Officials Say Rowland Is Not Target in Bribery Inquiry | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/company-news-judge-postpones-sentencing-in-sotheby-s-case.html | COMPANY NEWS; JUDGE POSTPONES SENTENCING IN SOTHEBY'S CASE | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/on-pro-football-respectful-titans-act-like-the-favorites.html | ON PRO FOOTBALL; Respectful Titans Act Like the Favorites | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/politics/ashcroft-gets-high-marks-from-the-christian-right.html | Ashcroft Gets High Marks From the Christian Right | False | By David Johnston and Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/william-k-jacoby-80-designer-at-times.html | William K. Jacoby, 80, Designer at Times | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/your-money/IHT-minimizing-the-tax-bite-in-spain.html | Minimizing the Tax Bite in Spain | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/IHT-frontrunner-in-thailand-on-shaky-ground.html | Front-Runner In Thailand on Shaky Ground | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/clinton-keeps-fast-pace-in-final-days.html | Clinton Keeps Fast Pace in Final Days | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/talk-about-a-bad-press-would-hysteria-be-closer.html | Talk About a Bad Press? Would Hysteria Be Closer? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-mcclorey-john-l-jack.html | Paid Notice: Deaths MCCLOREY, JOHN L, (JACK) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-dowling-anne-chisholm.html | Paid Notice: Deaths DOWLING, ANNE CHISHOLM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/pentagon-will-order-new-review-on-cole.html | Pentagon Will Order New Review on Cole | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/business-digest-314749.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320030.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/giuliani-acts-to-shield-jobs-of-the-abused.html | Giuliani Acts To Shield Jobs Of the Abused | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/1-bush-s-cabinet-choices-310239.html | Bush's Cabinet Choices | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/the-neediest-cases-immigrant-survived-the-nazis-then-his-own-turmoil.html | The Neediest Cases; Immigrant Survived the Nazis, Then His Own Turmoil | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/bridge-5-young-guns-who-nearly-took-memphis.html | BRIDGE; 5 Young Guns Who Nearly Took Memphis | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/police-charge-a-bronx-man-with-trafficking-in-firearms.html | Police Charge a Bronx Man With Trafficking in Firearms | False | By Kevin Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/a-last-minute-jubilee-crush-develops-at-st-peter-s-holy-door.html | A Last-Minute Jubilee Crush Develops at St. Peter's Holy Door | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/article-200101069405435235-no-title.html | Article 200101069405435235 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/dear-web-pal-these-letters-must-end.html | Dear Web Pal: These Letters Must End | False | By Dinitia Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-ochs-mal.html | Paid Notice: Deaths OCHS, MAL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/international-business-belgian-software-maker-to-cut-work-force-by-20.html | INTERNATIONAL BUSINESS; Belgian Software Maker to Cut Work Force by 20% | False | By Paul Meller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/slowdown-at-home-spells-risks-abroad-for-bush.html | Slowdown at Home Spells Risks Abroad for Bush | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/queens-midtown-ferry-service-to-end-in-march-company-says.html | Queens-Midtown Ferry Service To End in March, Company Says | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/les-brown-swing-bandleader-dies-at-88.html | Les Brown, Swing Bandleader, Dies at 88 | False | By Richard Severo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/police-ponder-fallout-in-feud-over-airports.html | Police Ponder Fallout in Feud Over Airports | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/cybertimes/cyberlaw/article-20010106936585609461-no-title.html | Article 20010106936585609461 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/technology/cybertimes/article-20010106922887831336-no-title.html | Article 20010106922887831336 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-stein-charmion-kerr.html | Paid Notice: Deaths STEIN, CHARMION KERR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/world-business-briefing-asia-trade-dispute-with-china.html | WORLD BUSINESS BRIEFING: ASIA; TRADE DISPUTE WITH CHINA | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/delta-warns-that-earnings-will-fall-short-of-estimates.html | Delta Warns That Earnings Will Fall Short of Estimates | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/john-f-hayes-85-a-borough-president-of-brooklyn-in-1961.html | John F. Hayes, 85, A Borough President Of Brooklyn in 1961 | False | By Eric Pace | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/police-puzzled-by-killing-of-a-daughter-of-the-las-vegas-mob.html | Police Puzzled by Killing of a Daughter of the Las Vegas Mob | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/romaniacutes-aids-children-a-lifeline-lost.html | RomaniaÂ¬Âªs AIDS Children: A Lifeline Lost | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/company-news-avon-names-new-head-of-retail-operations.html | COMPANY NEWS; AVON NAMES NEW HEAD OF RETAIL OPERATIONS | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/article-20010106931994092003-no-title.html | Article 20010106931994092003 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-chinatown-s-ballot-mess-318620.html | Chinatown's Ballot Mess | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/britain-asks-how-many-the-doctor-killed.html | Britain Asks How Many the Doctor Killed | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/basketball-point-guard-rivalry-moves-to-the-big-east.html | BASKETBALL; Point Guard Rivalry Moves to the Big East | False | By Jack Cavanaugh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/style/IHT-frances-untold-treasures.html | France's Untold Treasures | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-reed-kurtis.html | Paid Notice: Deaths REED, KURTIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-rogers-william-p.html | Paid Notice: Deaths ROGERS, WILLIAM P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/with-a-month-to-go-sharon-has-a-big-lead-in-israeli-polls.html | With a Month to Go, Sharon Has a Big Lead in Israeli Polls | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/ferry-captain-was-rushing-to-aid-passenger-ceo-says.html | Ferry Captain Was Rushing To Aid Passenger, C.E.O. Says | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/article-20010106904634367742-no-title.html | Article 20010106904634367742 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/long-a-dream-brooklyn-park-nears-reality.html | Long a Dream, Brooklyn Park Nears Reality | False | By Nichole M. Christian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/cybertimes/education/article-20010106919000076791-no-title.html | Article 20010106919000076791 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/world-business-briefing-europe-lloyds-seeks-clearance-for-abbey-deal.html | WORLD BUSINESS BRIEFING: EUROPE; LLOYDS SEEKS CLEARANCE FOR ABBEY DEAL | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320102.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-pierce-marie.html | Paid Notice: Deaths PIERCE, MARIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/music-review-an-opera-diva-settles-happily-for-an-intimate-setting.html | MUSIC REVIEW; An Opera Diva Settles Happily for an Intimate Setting | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320048.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/baseball-benitez-to-face-hearing-on-assault-charge-in-baltimore.html | BASEBALL; Benitez to Face Hearing on Assault Charge in Baltimore | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-hampton-renee-smith.html | Paid Notice: Deaths HAMPTON, RENEE SMITH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-kreizel-william.html | Paid Notice: Deaths KREIZEL, WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/flowers-in-the-ground-or-a-roof-over-head.html | Flowers in the Ground Or a Roof Over Head? | False | By Barbara Stewart | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-magidson-karen-gerald.html | Paid Notice: Deaths MAGIDSON, KAREN. GERALD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/new-window-on-tiananmen-square-crackdown.html | New Window on Tiananmen Square Crackdown | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320099.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/your-money/IHT-recovery-and-bargain-stocks-buoy-the-outlook-in-brazil.html | Recovery and Bargain Stocks Buoy the Outlook in Brazil | False | By Judith Rehak, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/quotation-of-the-day-311545.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/journalists-really-have-agenda-reporters-closely-follow-ap-s-daily-list-events.html | Journalists Really Do Have An Agenda; Reporters Closely Follow A.P.'s Daily List of Events | False | By Chris Hedges | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/reuters/technology/article-20010106901059593141-no-title.html | Article 20010106901059593141 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/jazz-in-the-catbird-seat-it-wasnt-always-s-so.html | Jazz in the Catbird Seat: It Wasn't Always So | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/your-money/IHT-what-do-you-have-and-needhow-to-use-the-tables-and-forms.html | What Do You Have and Need? How to Use the Tables and Forms | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-the-vikings-sputtering-offense-meets-the-saints-stingy-defense.html | PRO FOOTBALL; The Vikings' Sputtering Offense Meets the Saints' Stingy Defense | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/world-business-briefing-americas-canadian-unemployment-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN UNEMPLOYMENT FALLS | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/training-video-for-an-airline-s-pilots-falls-victim-to-acrimony.html | Training Video for an Airline's Pilots Falls Victim to Acrimony | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320056.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/in-switch-hevesi-praises-sharpton-and-agrees-to-attend-king-forum.html | In Switch, Hevesi Praises Sharpton and Agrees to Attend King Forum | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/peace-in-the-senate.html | Peace in the Senate | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-the-eagles-prefer-to-look-forward.html | PRO FOOTBALL; The Eagles Prefer To Look Forward | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/the-how-but-not-the-why-of-the-2000-seton-hall-fire.html | The How but Not the Why of the 2000 Seton Hall Fire | False | By Maria Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-madden-selma-u.html | Paid Notice: Deaths MADDEN, SELMA U. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/boat-show-from-yachts-to-skiffs-it-s-a-smorgasbord.html | BOAT SHOW; From Yachts to Skiffs, It's a Smorgasbord | False | By Herb McCormick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/technology/circuits/article-20010106909938441820-no-title.html | Article 20010106909938441820 --- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-lurie-helen.html | Paid Notice: Deaths LURIE, HELEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/news/frontrunner-in-thailand-on-shaky-ground.html | Front-Runner in Thailand on Shaky Ground | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/felice-stampfle-88-curator-of-prints-at-the-morgan-library-.html | Felice Stampfle, 88, Curator Of Prints at the Morgan Library | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-raiders-excellent-adventure-stars-journeyman-quarterback.html | PRO FOOTBALL; Raiders' Excellent Adventure Stars Journeyman Quarterback | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/danube-s-economic-blues-balkan-area-hopes-bridge-can-put-it-road-riches.html | The Danube's Economic Blues; Balkan Area Hopes a Bridge Can Put It on Road to Riches | False | By Peter S. Green | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/inside-317195.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-battery-park-housing-310993.html | Battery Park Housing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/technology/text/article-20010106904406959-no-title.html | Article 20010106904406959 --- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/cohen-to-order-broader-review-of-cole-attack.html | Cohen to Order Broader Review of Cole Attack | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-what-giuliani-can-do-304433.html | What Giuliani Can Do | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-singer-norman.html | Paid Notice: Deaths SINGER, NORMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/coming-on-sunday-the-lives-they-lived.html | COMING ON SUNDAY; THE LIVES THEY LIVED | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/IHT-1926royal-degree-in-our-pages100-75-and-50-years-ago.html | 1926:Royal Degree : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/beliefs-for-end-christmas-season-rumination-evolution-magi.html | Beliefs; For the end of the Christmas season, a rumination on the evolution of the Magi. | False | By Peter Steinfels | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/hockey-islanders-hope-trades-can-add-life-to-lineup.html | HOCKEY; Islanders Hope Trades Can Add Life to Lineup | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/boats-search-for-small-plane-reported-down-in-hudson.html | Boats Search for Small Plane Reported Down in Hudson | False | By Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/article-20010106920098874061-no-title.html | Article 20010106920098874061 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/7-blacks-challenge-georgia-s-voting-system.html | 7 Blacks Challenge Georgia's Voting System | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/living/bees-and-birds-love-them-but-deer-wonacutet-even-nibble.html | Bees and Birds Love Them, But Deer WonÃ¢Â€Â™t Even Nibble | False | By Patricia A. Taylor | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/your-money/IHT-staying-lowkey-in-south-africa.html | Staying 'Low-Key' in South Africa | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/labor-market-remains-tight-despite-slowing-economy.html | Labor Market Remains Tight, Despite Slowing Economy | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/the-art-of-being-bill-rogers.html | The Art of Being Bill Rogers | False | By Howard Fineman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-hines-regina-e.html | Paid Notice: Deaths HINES, REGINA E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/your-money/IHT-the-4-solution-wont-crack-your-nest-egg.html | The 4% Solution Won't Crack Your Nest Egg | False | By Judith Rehak, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/sports-of-the-times-giants-and-eagles-at-least-believe-they-are-good.html | Sports of The Times; Giants and Eagles, at Least, Believe They Are Good | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-democrats-too-could-cut-taxes-306398.html | Democrats, Too, Could Cut Taxes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/repair-of-2nd-jet-at-issue-in-concorde-crash.html | Repair of 2nd Jet at Issue in Concorde Crash | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/new-jersey-troopers-again-face-charges-in-turnpike-shooting.html | New Jersey Troopers Again Face Charges In Turnpike Shooting | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-taking-medicine-the-cost-burden-318701.html | Taking Medicine: The Cost Burden | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/views-vary-on-discipline-for-doctors.html | Views Vary On Discipline For Doctors | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/nyc-top-honoree-at-king-event-is-surprising.html | NYC; Top Honoree At King Event Is Surprising | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/thomas-f-patton-steel-executive-dies-at-97.html | Thomas F. Patton, Steel Executive, Dies at 97 | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-wojak-john.html | Paid Notice: Deaths WOJAK, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/who-wanted-troops-in-the-square-who-didn-t-and-what-they-said-about-it.html | Who Wanted Troops in the Square, Who Didn't and What They Said About It | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320064.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/second-claim-fails-in-95-fatal-shooting.html | Second Claim Fails In '95 Fatal Shooting | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-memorials-depinna-george.html | Paid Notice: Memorials DEPINNA, GEORGE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/c-corrections-320072.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/politics/union-leaders-plan-fight-against-bushacutes-labor-selection.html | Union Leaders Plan Fight Against BushÃ¢Â€Â™s Labor Selection | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/assets-are-freed-in-lazio-lawsuit.html | Assets Are Freed In Lazio Lawsuit | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/chinatownacutes-ballot-mess.html | ChinatownÃ¢Â€Â™s Ballot Mess | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/cybertimes/commerce/article-20010106920059880256-no-title.html | Article 20010106920059880256 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-nelson-peter.html | Paid Notice: Deaths NELSON, PETER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/l-taking-medicine-the-cost-burden-318728.html | Taking Medicine: The Cost Burden | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/technology/sevenday/article-20010106940161139426-no-title.html | Article 20010106940161139426 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/company-briefs-319333.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-glickman-marty.html | Paid Notice: Deaths GLICKMAN, MARTY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/giuliani-seeks-to-modernize-school-fields.html | Giuliani Seeks To Modernize School Fields | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/senate-to-divide-power-and-money-equally-in-panels.html | SENATE TO DIVIDE POWER AND MONEY EQUALLY IN PANELS | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/books/arthur-clarke-the-visionary-in-the-real-01.html | Arthur Clarke The Visionary In the Real '01 | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-feld-alfred-l.html | Paid Notice: Deaths FELD, ALFRED L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/world/israeli-sees-time-lacking-for-pact.html | ISRAELI SEES TIME LACKING FOR PACT | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-politics-by-trade-sports-by-passion.html | PRO FOOTBALL; Politics by Trade, Sports by Passion | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/dance-review-the-breath-of-balanchine-wafts-over-a-new-work.html | DANCE REVIEW; The Breath of Balanchine Wafts Over a New Work | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/the-intellectual-class-struggle.html | The Intellectual Class Struggle | False | By Emily Eakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/us/gop-to-press-for-unraveling-of-clinton-acts.html | G.O.P. to Press For Unraveling Of Clinton Acts | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/IHT-1901shrunken-world-in-our-pages-100-75-and-50-years-ago.html | 1901:Shrunken World : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/IHT-kim-dae-jung-wants-bush-teams-support-seoul-to-make-its-case-for.html | Kim Dae Jung Wants Bush Team's Support : Seoul to Make Its Case For 'Sunshine' Policy | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-groh-is-proving-he-can-go-home-again.html | PRO FOOTBALL; Groh Is Proving He Can Go Home Again | False | By John Files | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/classified/paid-notice-deaths-leclercq-tanaquil.html | Paid Notice: Deaths LECLERCQ, TANAQUIL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/IHT-1951blood-and-tears-in-our-pages100-75-and-50-years-ago.html | 1951:Blood and Tears : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-06 | 2001-01-06 | https://www.nytimes.com/2001/01/06/IHT-a-check-counters-estradas-denial.html | A Check Counters Estrada's Denial | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-what-he-saw.html | The Lives They Lived: 01-07-01; What He Saw | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/reuters/technology/article-20010107927111815234-no-title.html | Article 20010107927111815234 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-bonnie-cashin-b-1915-design-for-living.html | The Lives They Lived: 01-07-01: Bonnie Cashin, b. 1915; Design For Living | False | By Amy M. Spindler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-wellman-edward-g.html | Paid Notice: Deaths WELLMAN, EDWARD G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dead-deer-aggravates-a-dispute.html | Dead Deer Aggravates A Dispute | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction-191043.html | Books in Brief: Nonfiction | False | By Julie Gray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/t-backstreet-boys-talented-men-285145.html | BACKSTREET BOYS; Talented Men | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/liberties-pappy-and-poppy.html | Liberties; Pappy And Poppy | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/automobiles/in-a-new-age-can-retro-be-relevant.html | In a New Age, Can Retro Be Relevant? | False | By Phil Patton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-memorials-freydberg-vi.html | Paid Notice: Memorials FREYDBERG, VI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/automobiles/behind-the-wheel-volvo-s60-trim-and-handsome-and-a-bit-of-an-athlete.html | BEHIND THE WHEEL/Volvo S60; Trim and Handsome And a Bit of an Athlete | False | By Leonard M. Apcar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-191000.html | Books in Brief: Fiction & Poetry | False | By Kera Bolonik | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/c-corrections-320161.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-oxenberg-etta.html | Paid Notice: Deaths OXENBERG, ETTA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/closet-hollywood.html | Closet Hollywood | False | By David Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-memorials-kalkstein-irving.html | Paid Notice: Memorials KALKSTEIN, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/databank-january-2-5-the-fed-moves-quickly-and-pre-emptively.html | DATABANK: JANUARY 2-5; The Fed Moves Quickly and Pre-Emptively | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-a-treasured-gift-from-a-student-319597.html | A Treasured Gift From a Student | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/c-corrections-305901.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/l-a-vote-for-a-hero-190918.html | A Vote for a Hero | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-essay-dear-shareholders-problem-not-your-index-fund.html | MUTUAL FUNDS REPORT -- ESSAY; Dear Shareholders: The Problem Is Not in Your Index Fund | False | By Richard Teitelbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/wines-under-20-soothing-winter-s-chill.html | WINES UNDER $20; Soothing Winter's Chill | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-faulkner-and-conrad-as-working-class-heroes-319988.html | Faulkner and Conrad As Working-Class Heroes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/responsible-party-andreas-bibl-personal-best-keeping-track.html | RESPONSIBLE PARTY: ANDREAS BIBL; Personal Best: Keeping Track | False | By Kathleen Carroll | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-william-maxwell-b-1908-dear-sylvia.html | The Lives They Lived: 01-07-01: William Maxwell, b. 1908; Dear Sylvia | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-law-enforcement-less-wanted.html | BRIEFING: LAW ENFORCEMENT; LESS WANTED | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/frieda-pushnik-is-dead-at-77-turned-her-deformities-into-a-career.html | Frieda Pushnik Is Dead at 77; Turned Her Deformities Into a Career | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/music-a-composer-ready-to-paint-the-town-red.html | MUSIC; A Composer Ready to Paint the Town Red | False | By Matthew Gurewitsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/tv/for-young-viewers-night-life-for-toons.html | FOR YOUNG VIEWERS; Night Life for Toons | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-frederic-cassidy-b-1907-a-man-of-many-words.html | The Lives They Lived: 01-07-01: Frederic Cassidy, b. 1907; A Man Of Many Words | False | By Lorrie Moore | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/as-search-continues-for-plane-skepticism-about-crash-grows.html | As Search Continues for Plane, Skepticism About Crash Grows | False | By Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-all-day-jewish-high-school-exists-in-commack-302589.html | All-Day Jewish High School Exists in Commack | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-kensington-wheelchairs-and-cruisers-mix.html | NEIGHBORHOOD REPORT: KENSINGTON; Wheelchairs and Cruisers Mix Cautiously on a Block | False | By Gretel C. Kovach | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/cybertimes/commerce/article-20010107911721148893-no-title.html | Article 20010107911721148893 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/long-island-journal-health-and-fun-the-belly-dancing-way.html | LONG ISLAND JOURNAL; Health and Fun, the Belly Dancing Way | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Anna Rohleder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/habitats-teaneck-nj-how-to-get-a-new-house-without-having-to-move.html | Habitats/Teaneck, N.J.; How to Get a New House Without Having to Move | False | By Trish Hall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/endpaper-invading-the-halls-of-science.html | ENDPAPER; Invading the Halls of Science | False | By Anita Desai | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-shine-bruce.html | Paid Notice: Deaths SHINE, BRUCE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/inside-328545.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/black-board-lessons-for-life-through-arts-appreciative-home-for-that-lovely.html | BLACK BOARD: Lessons for Life Through the Arts; An Appreciative Home for That Lovely Noodle Collage | False | By Eric Goldscheider | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/bush-gathers-gop-governors-to-discuss-taxes-and-education.html | Bush Gathers G.O.P. Governors To Discuss Taxes and Education | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-big-pun-ne-christopher-rios-b-1971-the.html | The Lives They Lived: 01-07-01: Big Pun (ne Christopher Rios), b. 1971; The Rapper's Burden | False | By Fab 5 Freddy, As Told To Nia-Malika Henderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/ratify-but-review.html | Ratify, But Review | False | By Harold Brown, Melvin R. Laird and William J. Perry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/film-a-holocaust-horror-story-without-a-schindler.html | FILM; A Holocaust Horror Story Without A Schindler | False | By Kristin Hohenadel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-bending-elbows-never-trust-a-man-who-kisses-his-own-fingers.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Never Trust a Man Who kisses-his Own Fingers | False | By Charlie Leduff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-harris-marjorie-f.html | Paid Notice: Deaths HARRIS, MARJORIE F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/l-a-receipt-please-at-the-voting-booth-319643.html | A Receipt, Please, At the Voting Booth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/wines-under-20-dessert-sherry-that-s-dessert-in-itself.html | WINES UNDER $20; Dessert Sherry That's Dessert in Itself | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-dr-alex-comfort-b-1920-the-doctor-of.html | The Lives They Lived: 01-07-01: Dr. Alex Comfort, b. 1920; The Doctor Of Love | False | By Dan Savage | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-medical-manufacturer-removed-from-nasdaq.html | IN BUSINESS; Medical Manufacturer Removed From Nasdaq | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/paperback-best-sellers-january-7-2001.html | PAPERBACK BEST SELLERS: January 7, 2001 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/us-economic-ills-spell-risk-abroad.html | U.S. Economic Ills Spell Risk Abroad | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/endpaper-wayne-mcallister-b-1907-the-guru-of-google.html | Endpaper: Wayne McAllister, b. 1907; The Guru of Google | False | By Phil Patton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/ancient-symbols-in-the-sand.html | ANCIENT SYMBOLS IN THE SAND | False | By Chris Iovenko | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-t-bone-and-sympathy.html | PULSE; T-Bone and Sympathy | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/c-corrections-328880.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-nancy-hemreich-louis-bowen.html | WEDDINGS; Nancy Hemreich, Louis Bowen | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/union-leaders-plan-fight-against-bush-s-labor-selection.html | Union Leaders Plan Fight Against Bush's Labor Selection | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/reckonings-abuses-of-power.html | Reckonings; Abuses Of Power | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-lori-friedman-mitchell-keschner.html | WEDDINGS; Lori Friedman, Mitchell Keschner | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/c-corrections-254231.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-what-a-difference-a-day-makes-320137.html | What a Difference A Day Makes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/plus-track-and-field-harris-leaps-to-another-double.html | PLUS: TRACK AND FIELD; Harris Leaps To Another Double | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-everybody-out-of-the-pool-a-new-path-on-mergers.html | BUSINESS & INVESTING; Everybody Out of the Pool? A New Path on Mergers | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-health-care-losses-and-gains.html | Dec. 31 - Jan. 6; Health Care Losses and Gains | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/what-s-doing-in-st-paul.html | WHAT'S DOING IN/St. Paul | False | By Neal Karlen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/a-showcase-housing-development-for-miami-beach.html | A Showcase Housing Development for Miami Beach | False | By Beth Dunlop | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/first-person-the-life-cycle-of-a-mold-scare.html | FIRST PERSON; The Life Cycle of a Mold Scare | False | By Julian Rubinstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/long-island-vines-a-semisweet-port-that-warms-the-body.html | LONG ISLAND VINES; A Semisweet Port That Warms the Body | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/a-dark-fable-escapes-shakespeare-s-shadow.html | A Dark Fable Escapes Shakespeare's Shadow | False | By Matthew Gurewitsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/chess-anand-s-devious-strategy-defeats-shirov-in-a-match.html | CHESS; Anand's Devious Strategy Defeats Shirov in a Match | False | By Robert Byrne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction-191051.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/by-the-way-a-multicultural-passion.html | BY THE WAY; A Multicultural Passion | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-wyman-ann-pettus.html | Paid Notice: Deaths WYMAN, ANN PETTUS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-an-icon-66-years-young.html | PULSE; An Icon 66 Years Young | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-roadways-road-a-national-site.html | BRIEFING: ROADWAYS; ROAD A NATIONAL SITE | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-justice-for-immigrants-311901.html | Justice for Immigrants | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/l-house-of-mirth-getting-it-right-285161.html | 'HOUSE OF MIRTH; Getting It Right | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-katherine-puryear-james-black.html | WEDDINGS; Katherine Puryear, James Black | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-online-fund-raising.html | IN BRIEF: EDUCATION; ONLINE FUND-RAISING | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-grand-in-purpose-from-beast-to-seed.html | ART; Grand in Purpose: From Beast to Seed | False | By William Zimmer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-movielife-and-midtown-in-wayne.html | FOOTLIGHTS; Movielife and Midtown in Wayne | False | By Robbie Woliver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-nelson-peter.html | Paid Notice: Deaths NELSON, PETER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/politics/illegal-immigrant-lived-with-chavez.html | Illegal Immigrant Lived With Chavez | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-man-won-t-bite-dog.html | Dec. 31 - Jan. 6; Man Won't Bite Dog | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-stealing-as-compliment-329070.html | Stealing as Compliment | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-vows-jessie-chang-and-jahja-ling.html | WEDDINGS: VOWS; Jessie Chang and Jahja Ling | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-basketball-van-horn-s-comeback-sparks-nets-to-victory.html | PRO BASKETBALL; Van Horn's Comeback Sparks Nets To Victory | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/politics/in-defense-post-infighter-known-for-working-the-means-to-his-end.html | In Defense Post, Infighter Known for Working the Means to His End | False | By Elaine Sciolino and Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-eating-her-way-out.html | Books in Brief: Fiction & Poetry; Eating Her Way Out | False | By Christopher Bray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/religious-right-made-big-push-to-put-ashcroft-in-justice-dept.html | Religious Right Made Big Push To Put Ashcroft in Justice Dept. | False | By David Johnston and Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/technology/text/article-20010107923973086621-no-title.html | Article 20010107923973086621 — No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/l-asian-americans-the-role-of-kato-285218.html | ASIAN-AMERICANS; The Role of Kato | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-together-again.html | FOOTLIGHTS; Together Again | False | By Julia Lyon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-andrea-tolchinsky-andrew-meyers.html | WEDDINGS; Andrea Tolchinsky, Andrew Meyers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/technology/circuits/article-20010107919998010728-no-title.html | Article 20010107919998010728 — No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief.html | IN BRIEF | False | By Jenny Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/television-radio-a-return-to-the-small-screen-and-to-some-old-ideas.html | TELEVISION/RADIO; A Return to the Small Screen, and to Some Old Ideas | False | By David Everitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-tedesco-theresa-m.html | Paid Notice: Deaths TEDESCO, THERESA M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-diary-a-new-entree-to-bonds.html | BUSINESS & INVESTING; DIARY; A New Entree to Bonds | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/marty-glickman-1917-2001-snub-voice-heart-precise-animated-diction-that.html | MARTY GLICKMAN: 1917-2001 -- The Snub, the Voice, the Heart; A Precise, Animated Diction That Captivated the Listener | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-weinstein-louis-l.html | Paid Notice: Deaths WEINSTEIN, LOUIS L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/healing-in-russia-grim-prognosis.html | Healing in Russia: Grim Prognosis | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/l-backstreet-boys-fans-of-all-ages-285137.html | BACKSTREET BOYS; Fans of All Ages | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/jersey-no-count-guests-at-a-census-bash.html | JERSEY; No-Count Guests at a Census Bash | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/leters-a-receipt-please-at-the-voting-booth.html | Leters: A Receipt, Please, at the Voting Booth | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/cybertimes/cyberlaw/article-20010107916342666695-no-title.html | Article 20010107916342666695 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-a-nominal-role-for-lipper.html | PRIVATE SECTOR; A Nominal Role for Lipper | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/sports-a-miracle-on-ice-for-rye-country-day.html | SPORTS; A 'Miracle on Ice' For Rye Country Day | False | By Chuck Slater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-cities-newark-appointment.html | BRIEFING: CITIES; NEWARK APPOINTMENT | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-trumpet-player-dies.html | FOOTLIGHTS; Trumpet Player Dies | False | By David Gruber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/college-basketball-st-john-s-nipped-by-uconn-and-jarvis-cries-foul.html | COLLEGE BASKETBALL; St. John's Nipped by UConn, and Jarvis Cries Foul | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/calendar.html | CALENDAR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/streetscapes-9-east-72nd-street-school-s-grand-house-that-could-be-private-again.html | Streetscapes/9 East 72nd Street; A School's Grand House That Could Be Private Again | False | By Christopher Gray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-lilian-shackelford-daniel-murray.html | WEDDINGS; Lilian Shackelford, Daniel Murray | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/good-eating-first-rate-on-second-avenue.html | GOOD EATING; First Rate On Second Avenue | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-one-year-in-business-for-high-end-baby-store.html | IN BUSINESS; One Year in Business For High-End Baby Store | False | By Sam Lubell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/c-corrections-285234.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-just-like-old-times-raiders-thump-the-dolphins.html | PRO FOOTBALL; Just Like Old Times, Raiders Thump the Dolphins | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-jennifer-salzer-marc-scharf.html | WEDDINGS; Jennifer Salzer, Marc Scharf | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/breathless-in-a-colonial-perch.html | BREATHLESS IN A COLONIAL PERCH | False | By Ellen Warner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/cuttings-bees-and-birds-love-them-but-deer-won-t-even-nibble.html | CUTTINGS; Bees and Birds Love Them, But Deer Won't Even Nibble | False | By Patricia A. Taylor | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/in-the-region-long-island-a-spate-of-new-projects-for-those-age-55-and-older.html | In the Region/Long Island; A Spate of New Projects for Those Age 55 and Older | False | By Carole Paquette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-not-quite-like-the-old-gore.html | Dec. 31 - Jan. 6; Not Quite Like the Old Gore | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/l-wigmore-hall-suppressing-coughs-285196.html | WIGMORE HALL; Suppressing Coughs | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-serene-long-trail-and-a-push-to-pave-it.html | A Serene, Long Trail And a Push To Pave It | False | By Melinda Tuhus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/c-corrections-320170.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/are-you-better-off-now.html | Are You Better Off Now . . . | False | By Alan Wolfe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/l-hotel-in-angkor-265519.html | Hotel in Angkor | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction-making-it-neu.html | Books in Brief: Nonfiction; Making It Neu | False | By Steven Heller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/sweet-on-cowboy-culture.html | Sweet on Cowboy Culture | False | By Karin Winegar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/c-corrections-328901.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/tv/for-young-viewers-a-lot-of-girls-have-hoop-dreams-too.html | FOR YOUNG VIEWERS; A Lot of Girls Have Hoop Dreams, Too | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/a-night-out-with-the-rev-jesse-jackson-the-moviegoer.html | A NIGHT OUT WITH: The Rev. Jesse Jackson; The Moviegoer | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-transportation-inspection-system.html | BRIEFING; TRANSPORTATION; INSPECTION SYSTEM | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-east-side-a-troubled-plaza-shows-up-close-to-home.html | NEIGHBORHOOD REPORT: EAST SIDE; A Troubled Plaza Shows Up Close to Home | False | By Andrew Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-ellyce-makrauer-eric-lindberg.html | WEDDINGS; Ellyce Makrauer, Eric Lindberg | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-douglas-can-disrupt-any-offense-s-plans.html | PRO FOOTBALL; Douglas Can Disrupt Any Offense's Plans | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/personal-business-diary-living-by-the-internet-alone.html | PERSONAL BUSINESS: DIARY; Living by the Internet Alone | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-person-the-latest-artillery-in-the-war-against-the-flu-virus.html | IN PERSON; The Latest Artillery in the War Against the Flu Virus | False | By George James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/arts-entertainment-bluegrass-pioneer-still-rolling-on.html | ARTS & ENTERTAINMENT; Bluegrass Pioneer Still Rolling On | False | By Lynne Ames | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/tv/for-young-viewers-galaxy-quest-2001.html | FOR YOUNG VIEWERS; Galaxy Quest 2001 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-cam-knows-best-b-1995-the-long-shot.html | The Lives They Lived: 01-07-01: Cam Knows Best, b. 1995; The Long Shot | False | By Kevin Conley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/music-a-defense-of-messiness-in-programs.html | MUSIC; A Defense Of Messiness In Programs | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/wampum-belt.html | Wampum Belt | False | By Fred Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-tonkonogy-eugene.html | Paid Notice: Deaths TONKONOGY, EUGENE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-brown-george-h.html | Paid Notice: Deaths BROWN, GEORGE H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/restoration-what-it-used-to-be-just-ain-t-what-it-used-to-be.html | Restoration; What It Used to Be Just Ain't What It Used to Be | False | By Robin Toner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/parents-the-plight-of-the-pta.html | PARENTS; The Plight of the PTA | False | By Thomas Toch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-healing-in-russia-grim-prognosis-329185.html | Healing in Russia: Grim Prognosis | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-with-patience-george-overcomes-the-obstacles.html | PRO FOOTBALL; With Patience, George Overcomes the Obstacles | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/but-will-it-buy-happiness.html | But Will It Buy Happiness? | False | By Rob Walker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/blackboard-applying-to-college-piece-of-cake.html | BLACKBOARD; Applying to College? Piece of Cake | False | By Kate Zernike | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/algebra-project-bob-moses-empowers-students.html | Algebra Project: Bob Moses Empowers Students | False | By Jodi Wilgoren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-after-a-dreadful-year-signs-of-a-brighter-future-overseas.html | MUTUAL FUNDS REPORT; After a Dreadful Year, Signs Of a Brighter Future Overseas | False | By Vivian Marino | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/l-wigmore-hall-another-london-find-285188.html | WIGMORE HALL; Another London Find | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-cell-phone-restrictions-must-start-somewhere-302554.html | Cell-Phone Restrictions Must Start Somewhere | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-praise-for-portrait-of-weekly-publisher-319619.html | Praise for Portrait Of Weekly Publisher | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/c-corrections-285269.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/l-tasmanian-perils-190926.html | Tasmanian Perils | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/c-corrections-265446.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-access-to-philadelphia-for-the-disabled.html | TRAVEL ADVISORY; Access to Philadelphia For the Disabled | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-guide-268496.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/thais-vote-but-sorting-out-who-s-in-may-take-weeks.html | Thais Vote, but Sorting Out Who's In May Take Weeks | False | By Seth Mydans | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/atlantic-city-journal-one-armed-bandits-2-tired-legs-burning-fat-cash.html | Atlantic City Journal; One-Armed Bandits and 2 Tired Legs: Burning Fat (and Cash) at the Casino | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/five-questions-for-charles-s-giambusso-delta-s-labor-troubles-view-cockpit.html | FIVE QUESTIONS for CHARLES S. GIAMBUSSO; Delta's Labor Troubles: View From the Cockpit | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/l-steinberg-withdrew-thomas-estate-claim-314242.html | Steinberg Withdrew Thomas Estate Claim | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/extreme-hygiene-kill-all-the-bacteria.html | Extreme Hygiene; Kill All the Bacteria! | False | By Gina Kolata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-notebook-comella-characterizes-the-giants-work-ethic.html | PRO FOOTBALL: NOTEBOOK; Comella Characterizes the Giants' Work Ethic | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/restaurants-into-the-o-zone.html | RESTAURANTS; Into the O-Zone | False | By David Corcoran | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/county-lines-repent-commuters.html | COUNTY LINES; Repent, Commuters! | False | By Peter Applebome | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-brooklyn-heights-not-quite-last-picture-show-but-owners-are.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Not Quite the Last Picture Show, But Owners Are Seeking Capital | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-anniversary-of-fatah-307726.html | Anniversary of Fatah | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-julie-london-b-1926-the-echo-chamber.html | The Lives They Lived: 01-07-01: Julie London, b. 1926; The Echo Chamber | False | By Karen Schoemer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-the-party-crashers-growling-loudly.html | MUTUAL FUNDS REPORT; The Party Crashers, Growling Loudly | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-mineta-the-right-man-307718.html | Mineta, the Right Man | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/south-africa-asks-for-help-in-cholera-outbreak-thousands-are-ill-and-59-are-dead.html | South Africa Asks for Help in Cholera Outbreak; Thousands Are Ill and 59 Are Dead | False | By Henri E. Cauvin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-tito-puente-b-1923-the-mambo-king.html | The Lives They Lived: 01-07-01: Tito Puente, b. 1923; The Mambo King | False | By Oscar Hijuelos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/news-summary-324833.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/minds-wide-shut-or-how-they-learned-to-love-a-cliche.html | Minds Wide Shut, or How They Learned to Love a Cliche | False | By Tom Kuntz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/benefits-305430.html | BENEFITS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-culpepper-and-the-vikings-bury-the-saints-with-big-plays.html | PRO FOOTBALL; Culpepper and the Vikings Bury the Saints With Big Plays | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-jamaica-hanging-con-ed-office-energy-costs-keep-rising-they.html | NEIGHBORHOOD REPORT: JAMAICA -- HANGING OUT AT . . . A CON ED OFFICE; As Energy Costs Keep Rising, They Arrive, They Pay, They Fret | False | By Jim O'Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/on-the-contrary-let-70000-canvases-bloom-in-the-art-world.html | ON THE CONTRARY; Let 70,000 Canvases Bloom in the Art World | False | By Daniel Akst | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-lancelot-lionel-ware-b-1915-the-smarty-pants-king.html | The Lives They Lived: 01-07-01: Lancelot Lionel Ware, b. 1915; The Smarty-Pants King | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-gwen-verdon-b-1925-one-of-the-boys.html | The Lives They Lived: 01-07-01: Gwen Verdon, b. 1925; One of The Boys | False | By Hilton Als | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/new-york-times-company-to-cut-jobs-at-internet-unit.html | New York Times Company To Cut Jobs at Internet Unit | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-chelsea-an-old-fashioned-leather-bar-looks-for-a-good-home.html | NEIGHBORHOOD REPORT: CHELSEA; An Old-Fashioned Leather Bar Looks for a Good Home | False | By Kelly Crow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-expert-opinion-on-robert-trent-jones-sr.html | The Lives They Lived: 01-07-01: Expert Opinion on: Robert Trent Jones Sr., b. 1906; Course Work | False | By Greg Netzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-barry-sr.html | Paid Notice: Deaths BARRY, SR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/the-world-time-closes-in-on-peace.html | The World; Time Closes In on Peace | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/the-nation-encountering-a-bork-in-the-road-to-confirmation.html | The Nation; Encountering a Bork in the Road to Confirmation | False | By Harry Shearer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-value-investing-is-back-in-style-and-so-is-a-fund-warhorse.html | MUTUAL FUNDS REPORT; Value Investing Is Back in Style, and So Is a Fund Warhorse | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-a-funny-thing-happened-on-the-way-to-the-rollout-93986078758.html | Private Sector: A Funny Thing Happened on the Way to the Rollout | False | Compiled By Rick Gladstone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/unions-plan-to-fight-bush-s-labor-choice.html | Unions Plan to Fight Bush's Labor Choice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/video-an-early-fellini-is-on-disc-if-only-others-of-his-were.html | VIDEO; An Early Fellini Is on Disc; If Only Others of His Were | False | By Kevin Filipski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/college-basketball-loss-to-georgetown-unravels-pirates.html | COLLEGE BASKETBALL; Loss to Georgetown Unravels Pirates | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-warshaw-dr-leon-j.html | Paid Notice: Deaths WARSHAW, DR. LEON J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-ridgewood-citypeople-decorum-touch-runyon-mark-career-wheel.html | NEIGHBORHOOD REPORT: RIDGEWOOD -- CITYPEOPLE; Decorum and a Touch of Runyon Mark a Career at the Wheel of a Hearse | False | By David Koeppel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/blackboard-e-mail-a-virtual-class-ring.html | BLACKBOARD; E-Mail, a Virtual Class Ring | False | By Abby Ellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-barbara-cartland-b-1901-she-spoke-volumes.html | The Lives They Lived: 01-07-01: Barbara Cartland, b. 1901; She Spoke Volumes | False | By Elizabeth Gilbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-breed-helen-illick.html | Paid Notice: Deaths BREED, HELEN ILLICK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-port-chester-factory-moving-to-connecticut.html | IN BUSINESS; Port Chester Factory Moving to Connecticut | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/getting-even.html | Getting Even | False | By Louis Bayard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/baseball-notebook-salary-arbitration-free-agency-road-riches-ruin.html | BASEBALL: NOTEBOOK; Salary Arbitration and Free Agency and the Road to Riches and Ruin | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-new-york-harbor-seals-not-trained-flip-flop-back-to-new-york.html | NEIGHBORHOOD REPORT: NEW YORK HARBOR; Seals (Not Trained) Flip-Flop Back to New York | False | By Erik Baard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-hammond-constance-j.html | Paid Notice: Deaths HAMMOND, CONSTANCE J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/keeping-the-past-from-getting-left-behind.html | Keeping the Past From Getting Left Behind | False | By Regina Marcazzo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/black-board-lessons-for-life-through-the-arts-college-students.html | BLACK BOARD: Lessons for Life Through the Arts; College Students Find Who's a Good Macbeth Among the Fifth Graders | False | By Deborah Young | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-the-studio-with-hak-vogrin-a-painter-who-turns-outrage-into-art.html | IN THE STUDIO WITH HAK VOGRIN; A Painter Who Turns Outrage Into Art | False | By Claudia Kuehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/perspective-a-one-man-dream-team-as-well-as-a-b-and-c-rods.html | PERSPECTIVE; A One-Man Dream Team as Well as A-, B- and C-Rods | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/fyi-303291.html | F.Y.I. | False | By Ed Boland Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/sensual-pleasures.html | Sensual Pleasures | False | By Albert Mobilio | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/personal-business-diary-a-4-or-5-percent-solution-for-retirement-spending.html | PERSONAL BUSINESS: DIARY; A 4 or 5 Percent Solution For Retirement Spending | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-mantell-may.html | Paid Notice: Deaths MANTELL, MAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-peggy-mcmartin-buckey-b-1926-devil-nursery.html | The Lives They Lived: 01-07-01: Peggy McMartin Buckey, b. 1926; The Devil in The Nursery | False | By Margaret Talbot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-our-senators-keeping-nuclear-waste-here-329053.html | Our Senators Keeping Nuclear Waste Here | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/graduates-saying-no-to-public-service.html | Graduates; Saying No to Public Service | False | By Richard Brand | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-bush-the-great-uniter-307696.html | Bush the Great Uniter? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-the-tupperware-queen.html | PULSE; The Tupperware Queen | False | By Karen Robinovitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/for-the-record-bowling-with-the-boys-team-poses-problems-for-talented-girl.html | FOR THE RECORD; Bowling With the Boys Team Poses Problems for Talented Girl | False | By Chuck Slater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-stephanie-solarsh-kevin-leichter.html | WEDDINGS; Stephanie Solarsh, Kevin Leichter | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/fund-raisers-rush-to-save-treetops.html | Fund-Raisers Rush To Save Treetops | False | By Marilyn Shapiro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-david-judith-f.html | Paid Notice: Deaths DAVID, JUDITH F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/art-architecture-dissecting-relationships-starting-with-theirs.html | ART/ARCHITECTURE; Dissecting Relationships, Starting With Theirs | False | By Michael Rush | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-guide-272990.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-gordon-irving.html | Paid Notice: Deaths GORDON, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-kimling-carl-fe.html | Paid Notice: Deaths KIMLING, CARL F.E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/practical-traveler-hotels-stricter-on-cancellations.html | PRACTICAL TRAVELER; Hotels Stricter On Cancellations | False | By Betsy Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-where-everybody-knew-your-name.html | IN BUSINESS; Where Everybody Knew Your Name | False | By Marek Fuchs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-jordan-john-thompson.html | Paid Notice: Deaths JORDAN, JOHN THOMPSON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-packing-a-cell-phone.html | PULSE; Packing a Cell Phone | False | By Ellen Tien | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/sports-of-the-times-xfl-pulls-mainstream-to-the-edge.html | Sports of The Times; XFL Pulls Mainstream To the Edge | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/in-the-region-new-jersey-flex-buildings-offer-versatility-plus-lower-rent.html | In the Region/New Jersey; 'Flex' Buildings Offer Versatility Plus Lower Rent | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/the-world-make-way-for-the-vatican-s-x-man-il-papa.html | The World; Make Way for the Vatican's X-Man: Il Papa | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-pamela-schutzer-david-jakubowicz.html | WEDDINGS; Pamela Schutzer, David Jakubowicz | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/economic-view-passing-the-torch-on-a-chile-trade-deal.html | ECONOMIC VIEW; Passing The Torch On a Chile Trade Deal | False | By Anthony Depalma | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-california-s-power-woes-311871.html | California's Power Woes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-jacoby-william-k.html | Paid Notice: Deaths JACOBY, WILLIAM K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/c-corrections-329088.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-view-from-shelton-high-school-quarterback-pins-his-high-hopes-to-uconn-s.html | The View From/Shelton; High School Quarterback Pins His High Hopes to UConn's | False | By Kenneth Best | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-earth-first-arson-second.html | Dec. 31 - Jan. 6; Earth First, Arson Second | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/after-a-stumble-pianist-finds-musical-purpose-and-love.html | After a Stumble, Pianist Finds Musical Purpose, and Love | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/cybertimes/education/article-20010107917005-17166-no-title.html | Article 20010107917005-17166 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-winning-managers-strategy-selling-short.html | MUTUAL FUNDS REPORT; Winning Managers' Strategy: Selling Short | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/l-overdoing-therapy-190934.html | Overdoing Therapy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/marty-glickman-1917-2001-snub-voice-heart-anti-semitism-americans-berlin-rejects.html | MARTY GLICKMAN: 1917-2001: The Snub, the Voice, the Heart; Anti-Semitism by Americans In Berlin Rejects a Sprinter | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/q-a-for-sale-stabilized-rental-unit.html | Q. & A.; For Sale: Stabilized Rental Unit | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-commack-still-won-t-share-with-smithtown.html | IN BRIEF; Commack Still Won't Share With Smithtown | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/marty-glickman-1917-2001-snub-voice-heart-people-person-who-loved-talk-about.html | MARTY GLICKMAN: 1917-2001 -- The Snub, the Voice, the Heart; A People Person Who Loved To Talk About Anything | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-kreizel-william.html | Paid Notice: Deaths KREIZEL, WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-the-garden-a-train-line-right-through-the-backyard.html | IN THE GARDEN; A Train Line, Right Through the Backyard | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/road-and-rail-on-a-slow-train-to-fast-times.html | ROAD AND RAIL; On a Slow Train To Fast Times | False | By Bill Kent | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/hundreds-protest-firings-at-wbai-fm.html | Hundreds Protest Firings At WBAI-FM | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-ella-goldberg-wolfe-b-1896-tale-three-centuries.html | The Lives They Lived: 01-07-01: Ella Goldberg Wolfe, b. 1896; A Tale of Three Centuries | False | By Sam Tanenhaus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/noticed-latest-economic-indicator-a-depression-doll-is-hot.html | NOTICED; Latest Economic Indicator: A Depression Doll is Hot | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/bookend-the-big-chill.html | Bookend; The Big Chill | False | By Roxana Robinson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/good-morning-in-peru-s-lost-city.html | GOOD MORNING IN PERU'S 'LOST CITY' | False | By Ted Rose | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/chapters/the-constant-gardener.html | 'The Constant Gardener' | False | By JOHN LE CARRÉ's Ä€ | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-schwartz-irving.html | Paid Notice: Deaths SCHWARTZ, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/wanted-people-to-collect-all-the-forgotten-money.html | Wanted: People to Collect All The Forgotten Money | False | By Christine Woodside | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-east-village-roll-over-beethoven-tell-art-lovers.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Roll Over, Beethoven, and Tell the Art Lovers the News | False | By Vanessa Weiman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-midtown-a-bouquet-of-boutique-hotels-sprouts-along-club-row.html | NEIGHBORHOOD REPORT: MIDTOWN; A Bouquet of Boutique Hotels Sprouts Along Club Row | False | By Andrew Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/theater-a-new-setting-for-tabletop.html | THEATER; A New Setting for 'Tabletop' | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/commercial-property-the-rocketing-new-york-market-levels-off-a-bit.html | Commercial Property; The Rocketing New York Market Levels Off a Bit | False | By John Holusha | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-a-funny-thing-happened-on-the-way-to-the-rollout.html | PRIVATE SECTOR; A Funny Thing Happened On the Way to the Rollout | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/two-others-die-when-man-commits-suicide.html | Two Others Die When Man Commits Suicide | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-memorials-reich-irwin-e-cpa.html | Paid Notice: Memorials REICH, IRWIN E., CPA. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/your-home-new-rulings-on-fuel-tax-and-parking.html | YOUR HOME; New Rulings On Fuel Tax And Parking | False | By Jay Romano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-intimations-on-cardinal-john-oconnor-b.html | The Lives They Lived: 01-07-01: Intimations on: Cardinal John O'Connor, b. 1920; Cardinal Rules | False | By Lorenzo Albacete | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-a-manager-s-fight-to-keep-a-winning-streak-alive.html | MUTUAL FUNDS REPORT; A Manager's Fight to Keep a Winning Streak Alive | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-who-you-gonna-call.html | Dec. 31 - Jan. 6; Who You Gonna Call? | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-schacter-abraham.html | Paid Notice: Deaths SCHACTER, ABRAHAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-swartz-charles-t.html | Paid Notice: Deaths SWARTZ, CHARLES T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/boswell-s-boswell.html | Boswell's Boswell | False | By Claude Rawson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/if-you-re-thinking-living-green-s-farms-country-atmosphere-near-sound.html | If You're Thinking of Living In/Green's Farms; A Country Atmosphere Near the Sound | False | By Lisa Prevost | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/art-architecture-the-impenetrable-that-leads-to-the-sublime.html | ART/ARCHITECTURE; The Impenetrable That Leads to the Sublime | False | By Amei Wallach | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-reviews-the-things-that-flesh-falls-vulnerable-to.html | ART REVIEWS; The Things That Flesh Falls Vulnerable To | False | By Phyllis Braff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/music-a-faust-story-that-resists-goethes-hold.html | MUSIC; A Faust Story That Resists Goethe's Hold | False | By Johanna Keller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/dance-elegant-movement-in-hot-surroundings.html | DANCE; Elegant Movement In Hot Surroundings | False | By Linde Howe-Beck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-law-who-will-be-the-new-al-pirro.html | THE LAW; Who Will Be the New Al Pirro? | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/food-hot-and-heavy-stews-fight-winter-chill.html | FOOD; Hot and Heavy: Stews Fight Winter Chill | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-dall-mark-healey.html | Paid Notice: Deaths DALL, MARK HEALEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/seniority-insurance-for-the-early-retiree.html | SENIORITY; Insurance for the Early Retiree | False | By Fred Brock | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/theater-after-three-decades-a-double-debut-in-new-york.html | THEATER; After Three Decades, a Double Debut in New York | False | By Matt Wolf | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-evaluating-new-drugs-307769.html | Evaluating New Drugs | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/fuel-costs-rise-but-not-the-electric-bill-how.html | Fuel Costs Rise, but Not the Electric Bill. How? | False | By John Rather | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/quick-bite-highland-park-good-spot-for-doughnuts-bad-for-blt-s.html | QUICK BITE/Highland Park; Good Spot for Doughnuts, Bad for B.L.T.'s | False | By Norm Oshrin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-the-havens-were-few-in-a-4th-quarter-debacle.html | MUTUAL FUNDS REPORT; The Havens Were Few In a 4th-Quarter Debacle | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-schweizer-dr-olga.html | Paid Notice: Deaths SCHWEIZER, DR. OLGA. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/theater-a-farcical-perspective-on-love-sex-and-pain.html | THEATER; A Farcical Perspective On Love, Sex and Pain | False | By Don Shewey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/l-children-at-hotels-265543.html | Children at Hotels | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-diary-step-1-grit-teeth-step-2-buy-junk-bonds.html | BUSINESS & INVESTING; DIARY; Step 1: Grit Teeth. Step 2: Buy Junk Bonds. | False | By Robert D. Hershey Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/in-review-dec-31jan-6.html | In Review: Dec. 31-Jan. 6 | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/c-corrections-303950.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-person-an-enthusiasm-that-s-catching.html | IN PERSON; An Enthusiasm That's Catching | False | By George James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-michelle-weber-eric-creizman.html | WEDDINGS; Michelle Weber, Eric Creizman | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/nassau-official-targets-art-museum.html | Nassau Official Targets Art Museum | False | By John McQuiston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/not-the-good-war.html | Not the Good War | False | By Douglas Porch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-190985.html | Books in Brief: Fiction & Poetry | False | By Kimberly B. Marlowe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-portela-nelson.html | Paid Notice: Deaths PORTELA, NELSON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-on-language-stuff.html | The Lives They Lived: 01-07-01: On Language; Stuff | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-staten-island-up-close-update-all-fast-lanes-aren-t-equal.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE -- UPDATE; All Fast Lanes Aren't Equal, Riders to Manhattan Find | False | By Jim O'Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-milo-spiriglio-b-1937-the-stalking.html | The Lives They Lived: 01-07-01: Milo Spiriglio, b. 1937; The Stalking Detective | False | By James Ellroy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-city-guides-by-phone-or-handheld-computer.html | TRAVEL ADVISORY; City Guides By Phone Or Handheld Computer | False | By David Cay Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/plus-high-schools-grady-pulls-out-dramatic-victory.html | PLUS: HIGH SCHOOLS; Grady Pulls Out Dramatic Victory | False | By Brandon Lilly | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/film-a-year-of-small-scale-but-encouraging-signs-of-life.html | FILM; A Year of Small-Scale but Encouraging Signs of Life | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/crossing-the-moral-boundary.html | Crossing the Moral Boundary | False | By Mario Vargas Llosa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-farewell-doomed-dome.html | Dec. 31 - Jan. 6; Farewell, Doomed Dome | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-lerner-marilyn-rothman.html | Paid Notice: Deaths LERNER, MARILYN ROTHMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/music-watching-jazz-for-its-high-notes-and-low.html | MUSIC; Watching 'Jazz' for Its High Notes and Low | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/distance-learning-russiais-reaching-out.html | Distance Learning: Russiais Reaching Out | False | By Sophia Kishkovsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-harlem-costly-condo-finds-nightspot-as-neighbor.html | NEIGHBORHOOD REPORT: HARLEM; Costly Condo Finds Nightspot As Neighbor | False | By Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/shifting-of-power-from-washington-is-seen-under-bush.html | SHIFTING OF POWER FROM WASHINGTON IS SEEN UNDER BUSH | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-mcintosh-millicent-carey.html | Paid Notice: Deaths MCINTOSH, MILLICENT CAREY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-healing-in-russia-grim-prognosis-329193.html | Healing in Russia: Grim Prognosis | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-cole-thomas-m.html | Paid Notice: Deaths COLE, THOMAS M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-a-raise-for-judges-power-is-pay-too-307688.html | A Raise for Judges? Power Is Pay, Too | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-a-few-last-hurrahs.html | Dec. 31 - Jan. 6; A Few Last Hurrahs | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/frugal-traveler-amsterdam-in-winter-warmth-in-unexpected-places.html | FRUGAL TRAVELER; Amsterdam in Winter: Warmth in Unexpected Places | False | By Daisann McLane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-memorials-beth-israel-cemetery-in-woodbrige-nj.html | Paid Notice: Memorials BETH ISRAEL CEMETERY IN WOODBRIGE NJ. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-county-s-trails-network-requires-cooperation-319589.html | County's Trails Network Requires Cooperation | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/l-hotel-in-angkor-265500.html | Hotel in Angkor | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/episcopalians-inaugurate-alliance-with-lutherans.html | Episcopalians Inaugurate Alliance With Lutherans | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-selling-advice-in-a-down-market.html | PRIVATE SECTOR; Selling Advice in a Down Market | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-julian-carsey-b-1935-starting-over-over-over.html | The Lives They Lived: 01-07-01: Julian Carsey, b. 1935; Starting Over and Over and Over | False | By Simon Winchester | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/l-italian-americans-ethnic-self-loathing-285200.html | ITALIAN AMERICANS; Ethnic Self-Loathing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/urban-tactics-who-was-that-masked-man-with-the-repair-bill.html | URBAN TACTICS; Who Was That Masked Man With the Repair Bill? | False | By Tamar Lewin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/fixing-for-now-the-image-of-jazz.html | Fixing, For Now, The Image Of Jazz | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/in-the-region-connecticut-town-house-plan-gets-a-cool-reception-in-litchfield.html | In the Region/Connecticut; Town House Plan Gets a Cool Reception in Litchfield | False | By Eleanor Charles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-a-restaurant-souvenir-no-it-s-out-and-out-theft-329061.html | A Restaurant Souvenir? No, It's Out-and-Out Theft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-a-whimsical-menagerie-in-washington.html | TRAVEL ADVISORY; A Whimsical Menagerie in Washington | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/technology/cybertimes/article-20010107913462899485-no-title.html | Article 20010107913462899485 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/it-all-adds-up.html | It All Adds Up | False | By Edmund White | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-marlane-melican-nicholas-brountas-jr.html | WEDDINGS; Marlane Melican, Nicholas Brountas Jr. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dining-out-prickly-in-name-but-refined-on-the-table.html | DINING OUT; Prickly in Name but Refined on the Table | False | By Patricia Brooks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-a-thank-you-note.html | Dec. 31 - Jan. 6; A Thank You Note | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-bergida-lillian-in-her-90-year.html | Paid Notice: Deaths BERGIDA, LILLIAN IN HER 90 YEAR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/theater-one-man-show-explores-dynamics-of-living-with-don-t-ask-don-t-tell.html | THEATER; One-Man Show Explores Dynamics Of Living With Don't Ask, Don't Tell | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/the-horse-and-cart-in-order.html | The Horse And Cart, In Order | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/c-corrections-272884.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/view-who-will-lead-the-public-schools.html | VIEW; Who Will Lead The Public Schools? | False | By James W. Guthrie and Theodore Sanders | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dining-out-sophisticated-newcomer-in-huntington.html | DINING OUT; Sophisticated Newcomer in Huntington | False | By Joanne Starkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-raiding-french-banking-s-citadel.html | PRIVATE SECTOR; Raiding French Banking's Citadel | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/playing-in-the-neighborhood-303500.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-jimmy-carter-s-home-becomes-a-historic-site.html | TRAVEL ADVISORY; Jimmy Carter's Home Becomes a Historic Site | False | By William Taaffe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/development-how-their-garden-grows.html | DEVELOPMENT; How Their Garden Grows | False | By Jill P. Capuzzo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/out-there-los-angeles-youth-and-beauty-with-your-drink-sir.html | OUT THERE; Los Angeles; Youth and Beauty With Your Drink, Sir? | False | By Tina Dirmann | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/free-gun-locks-popular-in-maine-politics-aside.html | Free Gun Locks Popular in Maine, Politics Aside | False | By Carey Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/europe-s-demographic-time-bomb.html | Europe's Demographic Time Bomb | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/giving-the-teacher-balm-for-burnout.html | Giving the Teacher Balm for Burnout | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/bronx-girl-dies-as-teenagers-try-to-cover-up-shooting-police-say.html | Bronx Girl Dies as Teenagers Try to Cover Up Shooting, Police Say | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-mark-r-hughes-b-1956-death-be-not-a-punch-line.html | The Lives They Lived: 01-07-01: Mark R. Hughes, b. 1956; Death Be Not a Punch Line | False | By David Rakoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/market-watch-a-voice-that-says-a-rate-cut-is-not-the-cure-for-all-ills.html | MARKET WATCH; A Voice That Says a Rate Cut Is Not the Cure for All Ills | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-washington-heights-2-elevators-for-2-ridersships-nearby.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; 2 Elevators for 2 Ridersships At Nearby Subway Stations | False | By Seth Kugel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-reimann-clara-nee-schur.html | Paid Notice: Deaths REIMANN, CLARA (NEE SCHUR) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-reed-kurtis.html | Paid Notice: Deaths REED, KURTIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/c-corrections-288594.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-fake-nails-the-natural-way.html | PULSE; Fake Nails the Natural Way | False | By Elizabeth Hayt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/hockey-another-loss-as-collapse-sinks-isles.html | HOCKEY; Another Loss As Collapse Sinks Isles | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-taylor-clyde-c.html | Paid Notice: Deaths TAYLOR, CLYDE C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/american-s-death-puts-focus-on-mexican-jails.html | American's Death Puts Focus on Mexican Jails | False | By Ross E. Milloy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-191019.html | Books in Brief: Fiction & Poetry | False | By Peter Khoury | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/on-politics-over-whitman-s-shoulder-the-man-moving-forward.html | ON POLITICS; Over Whitman's Shoulder, The Man Moving Forward | False | By David Kocieniewski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/as-sales-tempt-folly-threatens.html | As Sales Tempt, Folly Threatens | False | By Guy Trebay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/strategies-same-yardstick-different-races.html | STRATEGIES; Same Yardstick, Different Races | False | By Mark Hulbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-finding-value-in-the-wreck-of-technology.html | MUTUAL FUNDS REPORT; Finding Value in the Wreck of Technology | False | By Jan M. Rosen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/no-room-lodge-norwich-elks-reject-black-man-community-becomes-outraged.html | No Room at the Lodge; The Norwich Elks Reject a Black Man and a Community Becomes Outraged | False | By Adam Bowles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/on-the-rails-repent-commuters-enough-abominations.html | ON THE RAILS; Repent, Commuters! Enough Abominations! | False | By Peter Applebome | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/blackboard-help-for-the-blind-and-dyslexic.html | BLACKBOARD; Help for the Blind and Dyslexic | False | By Eric Goldscheider | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/coping-i-lost-it-at-the-movies.html | COPING; I Lost It at the Movies | False | By Peter Marks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/robin-hood-of-the-outback.html | Robin Hood of the Outback | False | By Anthony Quinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-quick-getaways.html | Dec. 31 - Jan. 6; Quick Getaways | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/on-the-street-a-new-fallen-moment.html | ON THE STREET; A New-Fallen Moment | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory.html | Travel Advisory | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-doubting-abortion-s-link-to-breast-cancer-302570.html | Doubting Abortion's Link To Breast Cancer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/quotation-of-the-day-324493.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/kangaroo-dreams-a-naturalist-takes-his-career-from-backyard-to-the-outback.html | KANGAROO DREAMS; A Naturalist Takes His Career From Backyard to the Outback | False | By Lynne Ames | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/vikings-and-raiders-advance-in-playoffs.html | Vikings and Raiders Advance in Playoffs | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-berkeley-college-moving.html | IN BRIEF: EDUCATION; BERKELEY COLLEGE MOVING | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-screamin-jay-hawkins-b-1929-papa-was-a.html | The Lives They Lived: 01-07-01: Screamin' Jay Hawkins, b. 1929; Papa Was a Rolling Stone | False | By Alix Spiegel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-diary-a-joke-about-sprouts-leaves-a-bitter-taste.html | Business Diary: A Joke About Sprouts Leaves a Bitter Taste | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-basketball-notebook-mcgrady-is-gliding-toward-all-star-berth.html | PRO BASKETBALL; NOTEBOOK; McGrady Is Gliding Toward All-Star Berth | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/home-clinic-toning-down-noises-large-and-small.html | HOME CLINIC; Toning Down Noises, Large and Small | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-john-v-lindsay-b-1921-pierre-elliott-trudeau-b-1919.html | The Lives They Lived: 01-07-01: John V. Lindsay, b. 1921: Pierre Elliott Trudeau, b. 1919; When Charisma Was King | False | By Richard Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-company-promotes-the-culture-of-france.html | IN BUSINESS; Company Promotes the Culture of France | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-elliot-richardson-b-1920-the-longest-day.html | The Lives They Lived: 01-07-01: Elliot Richardson, b. 1920; The Longest Day | False | By James Bennet | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-cell-phone-restrictions-must-start-somewhere-302562.html | Cell-Phone Restrictions Must Start Somewhere | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/l-backstreet-boys-still-dumbing-down-285153.html | BACKSTREET BOYS; Still Dumbing Down | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-harrison-stan.html | Paid Notice: Deaths HARRISON, STAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/l-the-baby-boomers-and-the-collection-plate-319660.html | The Baby Boomers And the Collection Plate | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-the-young-and-the-fundless-ignored-by-marketers.html | MUTUAL FUNDS REPORT; The Young And the Fundless, Ignored by Marketers | False | By Ken Kurson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/for-travelers-in-peru-a-few-words-about-safety.html | For travelers in Peru, a few words about safety . . . | False | By Clifford Krauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/clippings-winter-doings.html | CLIPPINGS; Winter Doings | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-hoffman-lillian.html | Paid Notice: Deaths HOFFMAN, LILLIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/food-raw-power.html | Food; Raw Power | False | By Jonathan Reynolds | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-tonna-again-will-lead-suffolk-legislature.html | IN BRIEF; Tonna Again Will Lead Suffolk Legislature | False | By John Rather | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-a-place-where-hard-work-was-appreciated-319562.html | A Place Where Hard Work Was Appreciated | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-190993.html | Books in Brief: Fiction & Poetry | False | By Claire Dederer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/putin-takes-up-debt-and-defenses-with-german-chief.html | Putin Takes Up Debt and Defenses With German Chief | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/personal-business-back-pain-arthritis-step-right-up-to-the-mouse.html | PERSONAL BUSINESS; Back Pain? Arthritis? Step Right Up to the Mouse | False | By Sana Siwolop | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/new-noteworthy-paperbacks-191140.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-solomon-irving.html | Paid Notice: Deaths SOLOMON, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/yonkers-revives-barbed-wire-ban.html | Yonkers Revives Barbed-Wire Ban | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/l-babies-are-people-190900.html | Babies Are People | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/l-hotel-in-angkor-265497.html | Hotel in Angkor | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-tonic-for-the-harried.html | A Tonic For the Harried | False | By Lisa W. Foderaro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/of-church-state-and-journalism.html | Of Church, State and Journalism | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/new-path-for-hofstra-from-bigger-to-better.html | New Path for Hofstra: From Bigger to Better | False | By Vivian S. Toy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/george-carman-a-whiz-at-libel-lawsuits-in-britain-dies-at-71.html | George Carman, a Whiz at Libel Lawsuits in Britain, Dies at 71 | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/art-architecture-the-galleries-of-london-seen-with-fresh-eyes.html | ART/ARCHITECTURE; The Galleries of London Seen With Fresh Eyes | False | By Giles Worsley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/views-light-at-end-of-tunnel-is-brigantine.html | VIEWS; Light at End Of Tunnel Is Brigantine | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/abroad-peeling-away-tradition.html | ABROAD; Peeling Away Tradition | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-memorials-goodman-bernard-md.html | Paid Notice: Memorials GOODMAN, BERNARD, M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-wofford-capt-drewry-frye-jr.html | Paid Notice: Deaths WOFFORD, CAPT. DREWRY FRYE JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-roth-teitzman-clare-nee-ushkowitz.html | Paid Notice: Deaths ROTH TEITZMAN, CLARE, (NEE USHKOWITZ) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-business-cherry-hill-vlasic-pickles.html | BRIEFING: BUSINESS; CHERRY HILL; VLASIC PICKLES | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-fred-kelly-b-1916-teaching-ike-to-tap.html | The Lives They Lived: 01-07-01: Fred Kelly, b. 1916; Teaching Ike to Tap | False | By Michael Chabon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-evidence-is-weak-on-football-and-academics-320110.html | Evidence Is Weak On Football and Academics | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-glickman-marty.html | Paid Notice: Deaths GLICKMAN, MARTY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/family-business.html | Family Business | False | By Peter Robb | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/cigarette-crackdown-proposed.html | Cigarette Crackdown Proposed | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/lady-in-waiting.html | Lady-in-Waiting | False | By Janice P. Nimura | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-for-mara-memories-are-framed-forever.html | PRO FOOTBALL; For Mara, Memories Are Framed Forever | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/critics-group-honors-quirky-list-of-film-favorites.html | Critics Group Honors Quirky List of Film Favorites | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-deepening-the-delaware-will-harm-the-environment-320145.html | Deepening the Delaware Will Harm the Environment | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/money-medicine-learning-to-manage-managed-care.html | MONEY & MEDICINE; Learning to Manage Managed Care | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/video-a-still-topical-conversation.html | VIDEO; A Still Topical 'Conversation' | False | By Bill Desowitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/attack-of-the-killer-yogis.html | Attack of the Killer Yogis | False | By Ilene Rosenzweig | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-corson-harriette.html | Paid Notice: Deaths CORSON, HARRIETTE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-wal-mart-a-jug-of-wine-and-twins.html | PRIVATE SECTOR; Wal-Mart, a Jug of Wine, and Twins | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/over-some-objections-congress-certifies-electoral-vote.html | Over Some Objections, Congress Certifies Electoral Vote | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-state-budget-lacks-retirement-funds-329045.html | State Budget Lacks Retirement Funds | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-ferry-diplomacy.html | Dec. 31 - Jan. 6; Ferry Diplomacy | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-the-studio-withfredi-w-boese-giving-big-lifts-to-little-figures.html | IN THE STUDIO WITH/Fredi W. Boese; Giving Big Lifts to Little Figures | False | By Hilary S. Wolfson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-goudy-robert-f.html | Paid Notice: Deaths GOUDY, ROBERT F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-basketball-ward-says-he-s-ready-to-return-to-knicks-lineup.html | PRO BASKETBALL; Ward Says He's Ready to Return to Knicks' Lineup | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/radiation-from-balkan-bombing-alarms-europe.html | Radiation From Balkan Bombing Alarms Europe | False | By Marlise Simons | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/from-the-scrub-comes-a-behemoth.html | FROM THE SCRUB COMES A BEHEMOTH | False | By Scott Norvell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/the-nation-the-freshman-starring-hillary-clinton.html | The Nation; The Freshman: Starring Hillary Clinton | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-glenn-ruth-nee-rosenblum.html | Paid Notice: Deaths GLENN, RUTH (NEE ROSENBLUM) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-correspondent-s-report-britons-debate-who-s-worth-a-statue.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Britons Debate Who's Worth a Statue? | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/new-yorkers-co-doing-the-authenticity-rag.html | NEW YORKERS & CO.; Doing the 'Authenticity' Rag | False | BY Leslie Berger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/l-blood-clots-265535.html | Blood Clots | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-neediest-cases-family-overcomes-illness-and-job-loss.html | The Neediest Cases; Family Overcomes Illness and Job Loss | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/company-man.html | Company Man | False | By Rand Richards Cooper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-the-law-pirro-s-brother-must-start-prison-term.html | IN BRIEF: THE LAW; PIRRO'S BROTHER MUST START PRISON TERM | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/romania-s-aids-children-a-lifeline-lost.html | Romania's AIDS Children: A Lifeline Lost | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-beth-miller-benjamin-macinnes.html | WEDDINGS; Beth Miller, Benjamin MacInnes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/c-corrections-285242.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-behr-florence-nee-berger.html | Paid Notice: Deaths BEHR, FLORENCE (NEE BERGER) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/best-sellers-january-7-2001.html | BEST SELLERS: January 7, 2001 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/bad-news-for-troopers-is-little-relief-for-judge.html | Bad News for Troopers Is Little Relief for Judge | False | By Robert D. McFadden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/black-board-lessons-for-life-through-the-arts-tolerance-lessons.html | BLACK BOARD: Lessons for Life Through the Arts; Tolerance Lessons From the Music Of the Holocaust | False | By Amy Loewenhaar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/sports-call-it-the-melee-on-the-parkway.html | SPORTS; Call it the Melee on the Parkway | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/city-to-provide-31.5-million-to-create-classroom-libraries.html | City to Provide $31.5 Million To Create Classroom Libraries | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-two-new-ships-to-ply-europe-s-rivers.html | TRAVEL ADVISORY; Two New Ships To Ply Europe's Rivers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/dance-off-the-stage-and-on-the-screen-stories-with-rhythm.html | DANCE; Off the Stage and on the Screen, Stories With Rhythm | False | By Valerie Gladstone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/l-hotel-in-angkor-265470.html | Hotel in Angkor | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-claude-hope-b-1907-floral-conquest.html | The Lives They Lived: 01-07-01: Claude Hope, b. 1907; Floral Conquest | False | By Michael Pollan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-la-carte-trying-to-get-beyond-hefty-appetizers.html | A LA CARTE; Trying to Get Beyond Hefty Appetizers | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-closing-city-hall-park-is-bad-sign-for-democracy-319970.html | Closing City Hall Park Is Bad Sign for Democracy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-fresh-meadows-muckraking-permitted-student-editors-learn-but.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Muckraking Is Permitted, Student Editors Learn, but Just a Bit | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01.html | The Lives They Lived: 01-07-01 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/c-corrections-285250.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/by-the-way-yuletide-to-just-plain-tide.html | BY THE WAY; Yuletide to Just Plain Tide | False | By Bill Kent | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/home-clinic-attacking-noises-large-and-small.html | HOME CLINIC; Attacking Noises, Large and Small | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/the-end-of-montgomery-ward.html | The End of Montgomery Ward | False | | 2001-04-27 | TX 5-514-700 | | |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/the-business-world-hope-soars-in-russia-for-an-earthbound-bird.html | THE BUSINESS WORLD; Hope Soars in Russia For an Earthbound Bird | False | By Russell Working | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-435-seats-and-no-more-311880.html | 435 Seats, and No More | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-memorials-kaufman-esther-goldring.html | Paid Notice: Memorials KAUFMAN, ESTHER GOLDRING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/bluff-point-deer-problem-spurs-a-thorny-debate.html | Bluff Point Deer Problem Spurs a Thorny Debate | False | By Christine Woodside | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-popp-robert-a.html | Paid Notice: Deaths POPP, ROBERT A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/playing-in-the-neighborhood-lincoln-center-keeping-faith-and-the-beat.html | PLAYING IN THE NEIGHBORHOOD: LINCOLN CENTER; Keeping Faith, and the Beat | False | | | TX 5-514-700 | | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/god-s-work.html | God's Work | False | By Tanya Luhrmann | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-dumas-lynne-s.html | Paid Notice: Deaths DUMAS, LYNNE S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-burstein-judge-beatrice-s.html | Paid Notice: Deaths BURSTEIN, JUDGE BEATRICE S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-vanishing-world.html | A Vanishing World | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-shoptalk-a-fine-line.html | The Lives They Lived: 01-07-01; ShopTalk; A Fine Line | False | By Sara Ivry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/kate-born-schaeffer-102-owner-of-art-gallery.html | Kate Born Schaeffer, 102, Owner of Art Gallery | False | By Eric Pace | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/q-a-207764.html | Q/A | False | By Florence Stickney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-school-for-special-needs.html | IN BRIEF: EDUCATION; SCHOOL FOR SPECIAL NEEDS | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/lirr-chief-s-rude-welcome-safety-concerns-fire-crime-issues-steal-attention.html | L.I.R.R. Chief's Rude Welcome: Safety Concerns; Fire and Crime Issues Steal Attention From Bauer's Focus on Customer Comfort | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-tarrytown-rallies-behind-an-ailing-girl-319570.html | Tarrytown Rallies Behind An Ailing Girl | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-tatum-craig-l.html | Paid Notice: Deaths TATUM, CRAIG L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/television-radio-messages-from-prison-whispered-in-our-ears.html | TELEVISION/RADIO; Messages From Prison, Whispered In Our Ears | False | By Charles Strum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/former-employee-faces-charges-in-supermarket-stabbing-deaths.html | Former Employee Faces Charges In Supermarket Stabbing Deaths | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/murders-touch-a-town-s-soul.html | Murders Touch a Town's Soul | False | By Alix Boyle | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/millennium-worthy-angst-dawning-political-upheaval-extreme-football.html | A Millennium Worthy Of the Angst Is Dawning; Political Upheaval And Extreme Football | False | By Michael Cooper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-palestinian-refugees-310930.html | Palestinian Refugees | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/on-the-map-a-farm-where-angels-trod-and-paid-a-price-for-it.html | ON THE MAP; A Farm Where 'Angels' Trod, and Paid a Price for It | False | By Margo Nash | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-charles-schulz-b-1922-strip-mind.html | The Lives They Lived: 01-07-01: Charles Schulz, b. 1922; Strip Mind | False | By George Saunders | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-upset-over-ashcroft-311936.html | Upset Over Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-alec-guinness-b-1914-an-actor-prepared.html | The Lives They Lived: 01-07-01: Alec Guinness, b. 1914; An Actor, Prepared | False | By John le Carre | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/c-corrections-320153.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/music-going-where-comedy-leads-them.html | MUSIC; Going Where Comedy Leads Them | False | By E. Kyle Minor | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-weisberg-shirley.html | Paid Notice: Deaths WEISBERG, SHIRLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-samuels-judith.html | Paid Notice: Deaths SAMUELS, JUDITH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-review-contemplating-categories-among-genres.html | ART REVIEW; Contemplating Categories Among Genres | False | By William Zimmer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/c-corrections-328910.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/the-boating-report-britain-follows-the-exploits-of-a-folk-hero.html | THE BOATING REPORT; Britain Follows the Exploits of a Folk Hero | False | By Herb McCormick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/tv/cover-story-what-jazz-looked-like-not-so-long-ago.html | COVER STORY; What Jazz Looked Like Not So Long Ago | False | By Fletcher Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/c-corrections-329096.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-possner-bernard-murray.html | Paid Notice: Deaths POSSNER, BERNARD MURRAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/video-another-revival-of-annie-get-your-gun.html | VIDEO; Another Revival of 'Annie Get Your Gun' | False | By Bill Desowitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/the-nation-the-high-stakes-politics-of-spending-the-surplus.html | The Nation; The High-Stakes Politics Of Spending the Surplus | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/theater-a-feast-of-reza-o-neill-pinter-and-pinter.html | THEATER; A Feast of Reza, O'Neill, Pinter and Pinter | False | By Benedict Nightingale | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-baker-virgil-d.html | Paid Notice: Deaths BAKER, VIRGIL D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/putin-dismisses-us-reports-that-russia-shipped-nuclear-weapons-for-baltic-fleet.html | Putin Dismisses U.S. Reports That Russia Shipped Nuclear Weapons for Baltic Fleet | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/l-modern-architecture-a-30-year-wait-285226.html | MODERN ARCHITECTURE; A 30-Year Wait | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/l-house-of-mirth-a-bleak-view-285170.html | 'HOUSE OF MIRTH'; A Bleak View | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-yonkers-names-superintendent.html | IN BRIEF: EDUCATION; YONKERS NAMES SUPERINTENDENT | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/technology/sevenday/article-20010107909991955492-no-title.html | Article 20010107909991955492 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dining-out-italian-fare-that-changes-with-seasons.html | DINING OUT; Italian Fare That Changes With Seasons | False | By M. H. Reed | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-tchaikovsky-time.html | FOOTLIGHTS; Tchaikovsky Time | False | By Leslie Kandell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/ideas-trends-web-rights-ugliness-online-isn-t-terrorism.html | Ideas & Trends -- Web Rights; Ugliness Online Isn't Terrorism | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-a-legacy-for-giuliani-307777.html | A Legacy for Giuliani | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-awn-elias-j.html | Paid Notice: Deaths AWN, ELIAS J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/out-of-the-shadows.html | Out of the Shadows | False | By David Shields | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-lurie-helen.html | Paid Notice: Deaths LURIE, HELEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-schwarz-meta-cecile.html | Paid Notice: Deaths SCHWARZ, META CECILE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/dueling-power-centers.html | Dueling Power Centers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-roven-dr-milton-d.html | Paid Notice: Deaths ROVEN, DR. MILTON D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/evening-hours-5-4-3-2-1.html | EVENING HOURS; 5, 4, 3, 2, 1. . . | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/ideas-trends-hemming-in-the-world-wide-web.html | Ideas & Trends; Hemming in the World Wide Web | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/word-for-word-tweaking-wto-long-winding-cyberhoax-political-theater-web.html | Word for Word/Tweaking the W.T.O.; The Long and Winding Cyberhoax: Political Theater on the Web | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/li-work-from-the-old-economy-to-the-new-and-back.html | L.I. @ WORK; From the 'Old Economy' To the New, and Back | False | By Warren Strugatch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/barbara-dewitt-58-fashion-ad-producer.html | Barbara DeWitt, 58, Fashion Ad Producer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-yamins-frieda-k.html | Paid Notice: Deaths YAMINS, FRIEDA K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/thin-air-and-thick-men.html | Thin Air and Thick Men | False | By Elizabeth Hightower | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/college-prep-battling-the-cheats.html | COLLEGE PREP; Battling the Cheats | False | By Glenn C. Altschuler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-the-remade-giants-have-a-lot-to-prove-against-the-eagles.html | PRO FOOTBALL; The Remade Giants Have a Lot to Prove Against the Eagles | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/outdoors-tobacco-loving-horse-named-buster-lived-a-long-life-as-a-lone-wolf.html | OUTDOORS; Tobacco-Loving Horse Named Buster Lived a Long Life as a Lone Wolf | False | By Pete Bodo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-silver-max.html | Paid Notice: Deaths SILVER, MAX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/postings-american-institute-architects-announce-awards-new-york-firms-honored.html | POSTINGS: American Institute of Architects Announce Awards; New York Firms Honored For 10 Design Projects | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/looking-fit-the-pope-wraps-up-a-momentous-holy-year.html | Looking Fit, the Pope Wraps Up a Momentous Holy Year | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-schwartz-rhoda-kulick-nee-slater.html | Paid Notice: Deaths SCHWARTZ, RHODA KULICK (NEE SLATER) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-diary-a-joke-about-sprouts-leaves-a-bitter-taste.html | BUSINESS & INVESTING: DIARY; A Joke About Sprouts Leaves a Bitter Taste | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-renee-karas-charles-crames.html | WEDDINGS; Renee Karas, Charles Crames | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-roadways-skyline-drive.html | BRIEFING: ROADWAYS; SKYLINE DRIVE | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-scanlan-eugene-r.html | Paid Notice: Deaths SCANLAN, EUGENE R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-review-taking-his-cue-from-the-masters.html | ART REVIEW; Taking His Cue From the Masters | False | By D. Dominick Lombardi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/next-generation-confidential-hot-line-helps-troubled-youths.html | NEXT GENERATION; Confidential Hot Line Helps Troubled Youths | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/a-custom-fit-a-well-tailored-price.html | A Custom Fit, A Well-Tailored Price | False | By Katie Roiphe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/hockey-comebacks-pleasing-to-robinson.html | HOCKEY; Comebacks Pleasing To Robinson | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/growing-pains-for-state-plan.html | Growing Pains For State Plan | False | By John Sullivan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/the-nation-learning-the-wrong-lessons-again.html | The Nation; Learning the Wrong Lessons -- Again | False | By Bruce J. Schulman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/l-evidence-is-weak-on-football-and-academics-320129.html | Evidence Is Weak On Football and Academics | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-healing-in-russia-grim-prognosis-329177.html | Healing in Russia: Grim Prognosis | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/l-healing-in-russia-grim-prognosis-329207.html | Healing in Russia: Grim Prognosis | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/classified/paid-notice-deaths-satzman-paul.html | Paid Notice: Deaths SATZMAN, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/film-thomas-hardy-in-a-cloak-of-snow.html | FILM; Thomas Hardy in a Cloak of Snow | False | By David Thomson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/us-envoy-to-mideast.html | U.S. Envoy to Mideast | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/world/in-tehran-4-admit-roles-in-1998-killings.html | In Tehran, 4 Admit Roles in 1998 Killings | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/gaining-admission-athletes-win-preference.html | Gaining Admission: Athletes Win Preference | False | By Edward B. Fiske | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/us/the-death-of-a-river-looms-over-choice-for-interior-post.html | The Death of a River Looms Over Choice for Interior Post | False | By Timothy Egan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-westchester-square-parents-will-finally-hear-sweet-sound.html | NEIGHBORHOOD REPORT: WESTCHESTER SQUARE; Parents Will Finally Hear the Sweet Sound of School Bells | False | By Seth Kugel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/cuttings-this-week-hunker-down-for-winter.html | CUTTINGS: THIS WEEK; Hunker Down for Winter | False | By Patricia Jonas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-jennifer-quinn-andrei-barabanov.html | WEDDINGS; Jennifer Quinn, Andrei Barabanov | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/hockey-devils-meet-the-rangers-halfway-to-extend-an-unbeaten-streak.html | HOCKEY; Devils Meet the Rangers Halfway To Extend an Unbeaten Streak | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/c-corrections-320188.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-health-critical-blood-shortage.html | IN BRIEF: HEALTH; CRITICAL BLOOD SHORTAGE | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/books/missed-connections.html | Missed Connections | False | By Bob Shacochis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/c-corrections-328898.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-erich-mielke-b-1907-the-enemy-within.html | The Lives They Lived: 01-07-01: Erich Mielke, b. 1907; The Enemy Within | False | By Peter Schneider | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-07 | 2001-01-07 | https://www.nytimes.com/2001/01/07/education/do-big-money-sports-belong-in-college.html | Do Big-Money Sports Belong in College? | False | By William H. Honan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/IHT-west-indies-has-a-great-history-but-its-problems-are-showing.html | West Indies Has a Great History, But Its Problems Are Showing : Australia Scores a Rare 5-0 Sweep | False | By Huw Richards, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/ford-and-firestone-to-settle-explorer-accident-lawsuit.html | Ford and Firestone to Settle Explorer Accident Lawsuit | False | By Michael Winerip | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/dr-sadek-hilal-70-pioneer-in-detecting-brain-diseases.html | Dr. Sadek Hilal, 70, Pioneer In Detecting Brain Diseases | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/an-african-success-story.html | An African Success Story | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-fagen-marcia.html | Paid Notice: Deaths FAGEN, MARCIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/theater/theater-review-across-a-crowded-room-alienation-and-boredom.html | THEATER REVIEW; Across a Crowded Room, Alienation and Boredom | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/for-eco-terrorism-group-a-hidden-structure-and-public-messages.html | For 'Eco-Terrorism' Group, a Hidden Structure and Public Messages | False | By Dan Barry and Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-today-old-age-is-a-fresh-start-338133.html | Today, Old Age Is a Fresh Start | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/a-sheepish-hunt-for-missing-fuel-rods.html | A Sheepish Hunt for Missing Fuel Rods | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-good-things-come-in-smaller-packages-338249.html | Good Things Come in Smaller Packages | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/essay-gunning-for-ashcroft.html | Essay; Gunning For Ashcroft | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/IHT-billionaires-new-party-may-achieve-majority-first-ever-for-nation.html | Billionaire's New Party May Achieve Majority, First Ever for Nation : Challenger In Thailand Heads for Big Victory | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-tiscali-despite-big-acquisition-is-spread-thin.html | Tiscali, Despite Big Acquisition, Is Spread Thin | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-greco-roland-robert.html | Paid Notice: Deaths GRECO, ROLAND ROBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/metro-matters-taxpayers-will-feel-harlems-pain.html | Metro Matters; Taxpayers Will Feel Harlem's Pain | False | By Joyce Purnick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/technology/italian-internet-service-provider-to-buy-rival-french-company.html | Italian Internet Service Provider to Buy Rival French Company | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-online-obstacles-312991.html | Online Obstacles | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-talk-a-special-section-for-the-zoo-trade.html | Media Talk; A Special Section for the Zoo Trade | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-failures-on-third-down.html | PRO FOOTBALL: EXTRA POINTS; Failures on Third Down | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-levy-abraham-d.html | Paid Notice: Deaths LEVY, ABRAHAM D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-pierce-marie.html | Paid Notice: Deaths PIERCE, MARIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-cole-thomas-m.html | Paid Notice: Deaths COLE, THOMAS M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339520.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/pageoneplus/article-20010108915851761612-no-title.html | Article 20010108915851761612 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/security-threat-keeps-us-embassy-in-rome-closed.html | Security Threat Keeps U.S. Embassy in Rome Closed | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339490.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-gittess-carol-mae-block.html | Paid Notice: Deaths GITTESS, CAROL MAE BLOCK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/music-review-singing-at-death-s-door-everyman-views-his-life.html | MUSIC REVIEW; Singing at Death's Door, Everyman Views His Life | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/dividend-meetings-330779.html | Dividend Meetings | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/putin-tells-schroder-he-ll-pay-soviet-debt.html | Putin Tells Schroder He'll Pay Soviet Debt | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-ravens-step-toward-raiders-black-hole.html | PRO FOOTBALL; Ravens Step Toward Raiders' 'Black Hole' | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-scanlan-eugene-r.html | Paid Notice: Deaths SCANLAN, EUGENE R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/books/books-of-the-times-two-saintly-babies-in-a-thriller-from-the-great-beyond.html | BOOKS OF THE TIMES; Two Saintly Babies in a Thriller From the Great Beyond | False | By Janet Maslin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-for-this-year.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : For This Year, Look to the Lessons of 2000, and Diversify That Portfolio | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-no-place-to-run.html | PRO FOOTBALL: EXTRA POINTS; No Place to Run | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/ecuador-is-fearful-as-colombia-s-war-spills-over-border.html | Ecuador Is Fearful As Colombia's War Spills Over Border | False | By Larry Rohter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-93828319176.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/television-review-music-and-race-the-glory-and-the-pain.html | TELEVISION REVIEW; Music and Race: The Glory and the Pain | False | By Julie Salamon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-basketball-knicks-put-on-clinic-in-victory-over-wizards.html | PRO BASKETBALL; Knicks Put on Clinic in Victory Over Wizards | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-roven-dr-milton-d.html | Paid Notice: Deaths ROVEN, DR. MILTON D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/science/sky-watch-the-rising-of-the-moon.html | Sky Watch: The Rising of the Moon | False | By Joe Rao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/doubtful-on-pact-clinton-lays-out-plan-for-mideast.html | DOUBTFUL ON PACT, CLINTON LAYS OUT PLAN FOR MIDEAST | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/treasury-offerings-scheduled-for-the-week.html | Treasury Offerings Scheduled for the Week | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-92258736509.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-giants-old-and-new-celebrate-many-happy-returns.html | PRO FOOTBALL; Giants Old and New Celebrate Many Happy Returns | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/the-media-business-advertising-addenda-vanguard-hires-y-r-for-research-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vanguard Hires Y.& R. For Research Project | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-today-old-age-is-a-fresh-start-338168.html | Today, Old Age Is a Fresh Start | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/jazz-review-formality-and-funk-leave-their-mark.html | JAZZ REVIEW; Formality and Funk Leave Their Mark | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/cybertimes/education/article-20010108914282247264-no-title.html | Article 20010108914282247264 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-91859170173.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-aols-rivals-in-europe-look-afresh-at-unlimited.html | AOL's Rivals in Europe Look Afresh at Unlimited Access | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339539.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-lurie-helen.html | Paid Notice: Deaths LURIE, HELEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/milan-hlavsa-rock-star-of-a-revolution-dies-at-49.html | Milan Hlavsa, Rock Star of a Revolution, Dies at 49 | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/city-s-history-glass-half-full-unearthed-archives-reveal-artistry-water-supply.html | In City's History, a Glass Half Full; Unearthed Archives Reveal Artistry of Water Supply | True | By Glenn Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/dance-review-evoking-other-tiny-worlds-with-soft-understatement.html | DANCE REVIEW; Evoking Other Tiny Worlds With Soft Understatement | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/sports-of-the-times-after-a-trying-year-ray-lewis-triumphs.html | Sports of The Times; After a Trying Year, Ray Lewis Triumphs | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-awn-elias-j.html | Paid Notice: Deaths AWN, ELIAS J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/baltimore-church-faces-its-history-of-racism.html | Baltimore Church Faces Its History of Racism | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-q-a-lee-kuan-yew-singapores-slow-and-painful-shift.html | Q & A / Lee Kuan Yew : Singapore's 'Slow and Painful' Shift to Internet Age | False | By David Ignatius Andmichael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/quotation-of-the-day-333832.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-in-this-game-schorn-makes-interception-count.html | PRO FOOTBALL; In This Game, Schorn Makes Interception Count | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-stearns-douglas-burke.html | Paid Notice: Deaths STEARNS, DOUGLAS BURKE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/college-basketball-huskies-dominate-inside-to-remain-undefeated.html | COLLEGE BASKETBALL; Huskies Dominate Inside To Remain Undefeated | False | By Chuck Cannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-dumas-lynne-s.html | Paid Notice: Deaths DUMAS, LYNNE S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/IHT-koreaseoul-hopes-for-continued-dialogue-with-the-north.html | Korea:Seoul Hopes for Continued Dialogue With the North | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339482.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-91602543740.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/public-lives-a-drug-warrior-who-would-rather-treat-than-fight.html | PUBLIC LIVES; A Drug Warrior Who Would Rather Treat Than Fight | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/college-basketball-seton-hall-suspends-griffin.html | COLLEGE BASKETBALL; Seton Hall Suspends Griffin | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/technology/7everyday/article-20010108935891010909-no-title.html | Article 20010108935891010909 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/mayor-plans-more-money-for-housing.html | Mayor Plans More Money For Housing | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-burstein-judge-beatrice.html | Paid Notice: Deaths BURSTEIN, JUDGE BEATRICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/south-africa-s-president-vows-to-renew-war-against-poverty.html | South Africa's President Vows to Renew War Against Poverty | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/political-briefing-blow-to-democrats-in-south-carolina.html | Political Briefing; Blow to Democrats In South Carolina | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/girl-7-is-shot-by-brother.html | Girl, 7, Is Shot by Brother | | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-barber-says-cast-did-not-hinder-him.html | PRO FOOTBALL: EXTRA POINTS; Barber Says Cast Did Not Hinder Him | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/patents-new-devices-use-cellular-phones-web-comparison-shop-protect-cars-owners.html | Patents; New devices use cellular phones and the Web to comparison shop and to protect cars and owners. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-business-advertising-super-commercial-bowl-xxxv-not-coms-are-beating-dot.html | THE MEDIA BUSINESS: ADVERTISING; In Super Commercial Bowl XXXV, the not-coms are beating the dot-coms. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-dressed-to-bruise-the-ravens-crash-the-party.html | PRO FOOTBALL; Dressed to Bruise, the Ravens Crash the Party | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-wanadoos-parentage-gives-it-an-edge.html | Wanadoo's Parentage Gives It an Edge | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-90588111699.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/in-television-s-new-reality-temptation-puts-vows-to-the-test.html | In Television's New Reality, Temptation Puts Vows to the Test | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-america-on-trial-308765.html | America on Trial? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/technology/text/article-20010108921417911497-no-title.html | Article 20010108921417911497 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/sports-of-the-times-dixon-s-wish-i-wanted-to-make-a-big-time-play.html | Sports of The Times; Dixon's Wish: 'I Wanted to Make a Big-Time Play' | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/soccer-notebook.html | Soccer Notebook | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-lowy-morris.html | Paid Notice: Deaths LOWY, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/taiwan-is-likely-to-ask-the-us-to-sell-it-4-destroyers.html | Taiwan Is Likely to Ask the U.S. To Sell It 4 Destroyers | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/george-carman-71-libel-suit-whiz-dies.html | George Carman, 71, Libel Suit Whiz, Dies | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/good-things-come-in-smaller-packages.html | Good Things Come in Smaller Packages | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-bell-thomas-a.html | Paid Notice: Deaths BELL, THOMAS A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/a-new-destroyer-may-force-choice-on-the-bush-team.html | A NEW DESTROYER MAY FORCE CHOICE ON THE BUSH TEAM | False | By James Dao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/illegal-immigrant-lived-in-labor-designee-s-home.html | Illegal Immigrant Lived in Labor Designee's Home | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/technology/a-dotcom-decides-to-go-nonprofit.html | A Dot-Com Decides to Go Nonprofit | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-a-look-back-at-cable-news.html | MEDIA; A Look Back at Cable News | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-falloff-in-ads-is-taking-toll-on-magazines.html | MEDIA; Falloff in Ads Is Taking Toll On Magazines | False | By Alex Kuczynski and Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-talk-mrs-clinton-seeks-ghostwriter-for-memoirs.html | Media Talk; Mrs. Clinton Seeks Ghostwriter for Memoirs | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/plus-soccer-fan-is-stabbed-at-italian-match.html | PLUS: SOCCER; Fan Is Stabbed At Italian Match | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339474.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/politics/bush-defends-choice-for-labor-post.html | Bush Defends Choice for Labor Post | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/modern-marketing-blooms-at-the-vatican-library.html | Modern Marketing Blooms at the Vatican Library | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/technology/circuits/article-2001010890784264286-no-title.html | Article 2001010890784264286 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/l-4-hats-3-shoes-one-letter-333280.html | 4 Hats, 3 Shoes, One Letter | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-good-things-come-in-smaller-packages-338230.html | Good Things Come in Smaller Packages | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/the-media-business-advertising-addenda-accounts-339008.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/the-neediest-cases-the-kindness-of-strangers-helps-ease-a-family-s-pain.html | The Neediest Cases; The Kindness of Strangers Helps Ease a Family's Pain | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/business-digest-331090.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/for-teenagers-fast-food-is-a-snack-not-a-job.html | For Teenagers, Fast Food Is a Snack, Not A Job | False | By Dirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/cybertimes/commerce/article-2001010893985649031-no-title.html | Article 2001010893985649031 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-pc-disaster.html | the end user / a voice for the consumer: PC Disaster Relief | False | By Lee Dembart, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-91286175973.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-schneider-grace-ehrlich.html | Paid Notice: Deaths SCHNEIDER, GRACE EHRLICH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/chief-of-internet-company-to-head-newell-rubbermaid.html | Chief of Internet Company To Head Newell Rubbermaid | False | By Barry Meier | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/news-summary-339164.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-road-construction.html | techBRIEF: Road Construction | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/IHT-1926liquor-spree-in-our-pages100-75-and-50-years-ago.html | 1926:Liquor Spree : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-cohen-shirley-rosen.html | Paid Notice: Deaths COHEN, SHIRLEY (ROSEN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/IHT-1951atlantic-power-in-our-pages100-75-and-50-years-ago.html | 1951:Atlantic Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339466.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-tonline-gives-flashier-fare-a-try.html | T-Online Gives Flashier Fare a Try | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339512.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-kleinsinger-harold.html | Paid Notice: Deaths KLEINSINGER, HAROLD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/fast-times-eyed-at-armory-meet.html | Fast Times Eyed at Armory Meet | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-beyond-boomerness-312711.html | Beyond 'Boomerness' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/IHT-indonesiapolitics-in-ugly-disguise.html | Indonesia:Politics in Ugly Disguise | False | By Stanley A. Weiss, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-schwarz-meta-cecile.html | Paid Notice: Deaths SCHWARZ, META CECILE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/incentive-for-medicare-hmo-s-is-proposed.html | Incentive for Medicare H.M.O.'s Is Proposed | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-908062584413.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/cybertimes/cyberlaw/article-2001010890662132800-no-title.html | Article 2001010890662132800 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/IHT-itech-connected-europe.html | iTECH : Connected Europe | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/technology/more-people-went-online-to-talk-and-send-greetings-than-shop.html | More People Went Online to Talk and Send Greetings Than Shop | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/national/justices-to-air-dispute-over-limiting-cigarette-ads-20010108922377760538.html | Justices to Air Dispute Over Limiting Cigarette Ads | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-explosive-vikings-hit-stride-after-skid.html | PRO FOOTBALL; Explosive Vikings Hit Stride After Skid | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/pagooneplus/article-20010108902837705258-no-title.html | Article 20010108902837705258 -- No Title | False | MELISSA MAIER | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-market-place-media-stocks-respond-lowering-interest-rates-what-that-may.html | MEDIA: Market Place; Media stocks respond to the lowering of interest rates and what that may mean for ads. | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/hockey-coyotes-tangled-sale-stalls-the-rangers.html | HOCKEY; Coyotes' Tangled Sale Stalls the Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/dance-review-experiments-from-japan-loud-and-pink.html | DANCE REVIEW; Experiments From Japan, Loud and Pink | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/nearing-a-forest-legacy.html | Nearing a Forest Legacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-mayer-anita-g.html | Paid Notice: Deaths MAYER, ANITA G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-toomer-steps-in.html | PRO FOOTBALL; EXTRA POINTS; Toomer Steps In | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/timia-journal-a-nomad-deserts-the-desert-his-garden-blooms.html | Timia Journal; A Nomad Deserts the Desert; His Garden Blooms | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-talk-qualified-apology-for-item-on-cardinal.html | Media Talk; Qualified Apology/ For Item on Cardinal | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/IHT-democrats-turn-up-heat-on-bushs-conservative-appointments-senate.html | Democrats Turn Up Heat on Bush's Conservative Appointments : Senate Confirmation Fight Looms | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/technology/cybertimes/article-20010108939971891759-no-title.html | Article 20010108939971891759 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-calkins-sarah-anne.html | Paid Notice: Deaths CALKINS, SARAH ANNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/scientists-see-higher-use-of-antibiotics-on-farms.html | Scientists See Higher Use Of Antibiotics on Farms | False | By Denise Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/1-today-old-age-is-a-fresh-start-338184.html | Today, Old Age Is a Fresh Start | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-wen-gerald.html | Paid Notice: Deaths WEN, GERALD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/hockey-devils-and-rangers-invite-anticipation.html | HOCKEY; Devils and Rangers Invite Anticipation | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/1-advice-for-powell-plead-for-money-313157.html | Advice for Powell: Plead for Money | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-ehrenkranz-hilda.html | Paid Notice: Deaths EHRENKRANZ, HILDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/theater/henry-higgins-real-female-patsy-rodenburg-teaches-british-stars-speak.html | Henry Higgins Is Real (And Female); Patsy Rodenburg Teaches British Stars How to Speak | False | By Mel Gussow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/compressed-data-biometric-security-plan-under-review-by-nasa.html | Compressed Data; Biometric Security Plan Under Review by NASA | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-fettes-mary-j.html | Paid Notice: Deaths FETTES, MARY J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/digital-doctoring-the-race-is-on-to-put-a-computer-into-every-physician-s-hand.html | Digital Doctoring: The Race Is On to Put a Computer Into Every Physician's Hand | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/boxing-fighting-opponents-and-the-doubters.html | BOXING; Fighting Opponents, And the Doubters | False | By Mitch Abramson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/inside-339334.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-katz-esther.html | Paid Notice: Deaths KATZ, ESTHER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/c-corrections-339504.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/francis-merritt-87-whose-school-broadened-the-study-of-crafts.html | Francis Merritt, 87, Whose School Broadened the Study of Crafts | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-stigma-of-mental-illness-309818.html | Stigma of Mental Illness | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-manhattan-for-the-rich-312690.html | Manhattan, for the Rich | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/entrepreneur-walking-fine-line-at-a-news-channel-for-china.html | Entrepreneur Walking Fine Line at a News Channel for China | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/bridge-fighting-against-ambiguity-in-the-language-of-the-game.html | BRIDGE; Fighting Against Ambiguity In the Language of the Game | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/as-sales-of-hdtv-s-increase-producers-ease-promotion.html | As Sales of HDTV's Increase, Producers Ease Promotion | False | By Joel Brinkley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/the-mayor-eyes-the-airports.html | The Mayor Eyes the Airports | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/new-economy-wassail-beats-lucre-more-people-went-online-talk-loved-ones-send.html | New Economy; Wassail beats lucre: More people went online to talk to loved ones and send holiday greetings than to shop. | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/looking-back-even-though-the-president-hasnacutet-left.html | Looking Back, Even Though the President HasnÂ¬Â¢t Left | False | By Richard Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/compressed-data-tracking-a-suspect-on-an-online-trail.html | Compressed Data; Tracking a Suspect On an Online Trail | False | By Pamela Licalzi O'Connor | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/navy-inquiry-on-cole-urges-no-punishment-of-captain-or-crew.html | Navy Inquiry on Cole Urges No Punishment of Captain or Crew | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/opera-review-a-melodrama-plays-blithely-to-a-tight-lipped-age.html | OPERA REVIEW; A Melodrama Plays Blithely to a Tight-Lipped Age | False | By Bernard Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-business-advertising-addenda-four-s-names-o-brien-washington-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Names O'Brien To Washington Office | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/politics/in-challenge-to-bush-forest-chief-bars-logging-of-the-oldest-trees.html | In Challenge to Bush, Forest Chief Bars Logging of the Oldest Trees | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/when-the-gop-was-green.html | When the G.O.P. Was Green | False | By William Cronon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/e-commerce-report-losing-money-culturefinder-hopes-find-success-switch-dot-com.html | E-Commerce Report; Losing money, Culturefinder hopes to find success in a switch from dot-com to dot-org. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/in-america-far-far-from-the-center.html | In America; Far, Far From the Center | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/political-briefing-departing-governor-is-still-a-favorite.html | Political Briefing; Departing Governor Is Still a Favorite | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-stone-saul.html | Paid Notice: Deaths STONE, SAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-wollman-david.html | Paid Notice: Deaths WOLLMAN, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/political-briefing-eye-on-a-recount-for-seats-in-congress.html | Political Briefing; Eye on a Recount, For Seats in Congress | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-today-old-age-is-a-fresh-start-338176.html | Today, Old Age Is a Fresh Start | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-wittenstein-victor.html | Paid Notice: Deaths WITTENSTEIN, VICTOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-nelson-peter.html | Paid Notice: Deaths NELSON, PETER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/television-review-looking-back-even-though-the-president-hasnt-left.html | TELEVISION REVIEW; Looking Back, Even Though The President Hasn't Left | False | By Richard Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-schechner-louis.html | Paid Notice: Deaths SCHECHNER, LOUIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-block-bernard.html | Paid Notice: Deaths BLOCK, BERNARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-work-and-the-disabled-313637.html | Work and the Disabled | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/murdoch-deal-on-tv-stations-may-help-upn.html | Murdoch Deal On TV Stations May Help UPN | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-basketball-van-horn-able-to-relax-as-his-pain-subsides.html | PRO BASKETBALL; Van Horn Able to Relax As His Pain Subsides | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/us-envoy-off-to-mideast-for-a-last-effort-at-talks.html | U.S. Envoy Off to Mideast For a Last Effort at Talks | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/IHT-1901canal-tensions-in-our-pages100-75-and-50-years-ago.html | 1901:Canal Tensions : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/arts-online-museum-tries-mounting-its-latest-show-in-cyberspace.html | ARTS ONLINE; Museum Tries Mounting Its Latest Show in Cyberspace | False | By Matthew Mirapaul | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/transactions-339598.html | Transactions | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/metropolitan-diary-334634.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-deaths-bogdanoff-david.html | Paid Notice: Deaths BOGDANOFF, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/irish-to-slaughter-cattle.html | Irish to Slaughter Cattle | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/british-court-grants-anonymity-to-killers-of-toddler.html | British Court Grants Anonymity to Killers of Toddler | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/reuters/technology/article-20010108913565811660-no-title.html | Article 20010108913565811660 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/defense-choice-made-a-name-as-an-infighter.html | Defense Choice Made a Name as an Infighter | False | By Elaine Sciolino and Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/on-pro-football-mcnabb-on-the-run-from-start-to-finish.html | ON PRO FOOTBALL; McNabb on the Run from Start to Finish | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/politics/bush-courts-key-lawmakers-for-support-on-defense-goals.html | Bush Courts Key Lawmakers for Support on Defense Goals | False | By Eric Schmitt With Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE /Best Web bets from a personal point of view : Net Puts Skiers in the Picture | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/california-energy-mess.html | California Energy Mess | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/american-airlines-reported-near-a-deal-to-buy-twa.html | American Airlines Reported Near a Deal to Buy T.W.A | False | By Andrew Ross Sorkin and Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/how-to-keep-peace-in-africa-without-sending-troops.html | How to Keep Peace in Africa Without Sending Troops | False | By Michael O'Hanlon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/today-old-age-is-a-fresh-start.html | Today, Old Age Is a Fresh Start | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-eagles-offense-is-held-in-check.html | PRO FOOTBALL; Eagles' Offense Is Held in Check | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/cranston-s-noble-career-312819.html | Cranston's Noble Career | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/IHT-lee-kuan-yew-foresees-chinataiwan-opening-on-talks.html | Lee Kuan Yew Foresees China-Taiwan Opening on Talks | False | By Michael Richardson and David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/frederick-drimmer-83-writer-who-explored-macabre-subjects.html | Frederick Drimmer, 83, Writer Who Explored Macabre Subjects | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/classified/paid-notice-memorials-gold-beatrice.html | Paid Notice: Memorials GOLD, BEATRICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/l-today-old-age-is-a-fresh-start-338150.html | Today, Old Age Is a Fresh Start | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/british-cement-maker-in-new-talks-on-a-takeover-by-lafarge.html | British Cement Maker in New Talks on a Takeover by Lafarge | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/turning-his-eyes-to-the-internet-with-his-compass-set-south.html | Turning His Eyes to the Internet, With His Compass Set South | False | By Jane Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/world/russia-s-firm-hand-on-heating-gas-worries-its-neighbors.html | Russia's Firm Hand on Heating Gas Worries Its Neighbors | False | By Douglas Frantz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-botched-field-goals-haunt-del-greco.html | PRO FOOTBALL; Botched Field Goals Haunt Del Greco | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/worldbusiness/IHT-techbrief-94284521583.html | techBRIEF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/news/democrats-turn-up-heat-on-bushs-conservative-appointments-senate.html | Democrats Turn Up Heat on Bush's Conservative Appointments : Senate Confirmation Fight Looms | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/business/bristol-myers-and-athersys-make-deal-on-gene-patents.html | Bristol-Myers and Athersys Make Deal on Gene Patents | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/crashed-plane-found-in-flight.html | 'Crashed' Plane Found, in Flight | False | By Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/once-more-mrs-clinton-is-sworn-in.html | Once More, Mrs. Clinton Is Sworn In | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-08 | 2001-01-08 | https://www.nytimes.com/2001/01/08/us/2-litigators-join-a-lawsuit-against-trw.html | 2 Litigators Join a Lawsuit Against TRW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-the-first-unionization-vote-by-dot-com-workers-is-set.html | TECHNOLOGY; The First Unionization Vote by Dot-Com Workers Is Set | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/it-s-time-now-to-mend-our-energy-ways-343927.html | It's Time Now to Mend Our Energy Ways | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-cohen-shirley.html | Paid Notice: Deaths COHEN, SHIRLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/quotation-of-the-day-347329.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/1-another-look-at-vaccines-352268.html | Another Look at Vaccines | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-swedes-connect.html | Tech Brief : Swedes Connect | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-konigsberg-martin.html | Paid Notice: Deaths KONIGSBERG, MARTIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/arts-abroad-faces-turn-red-over-bilbao-blemishes.html | ARTS ABROAD; Faces Turn Red Over Bilbao Blemishes | False | By Alan Riding | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/former-bosnian-serb-leader-to-cooperate-with-tribunal.html | Former Bosnian Serb Leader to Cooperate With Tribunal | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/style/IHT-inauguration-floats.html | Inauguration Floats | False | By Art Buchwald, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/dance-review-making-the-video-camera-a-full-partner-onstage.html | DANCE REVIEW; Making the Video Camera A Full Partner Onstage | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-1926short-skirts-in-our-pags100-75-and-50-years-ago.html | 1926;Short Skirts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-katz-esther.html | Paid Notice: Deaths KATZ, ESTHER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/television-review-young-parents-meet-their-match-their-children.html | TELEVISION REVIEW; Young Parents Meet Their Match: Their Children | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-stone-saul.html | Paid Notice: Deaths STONE, SAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-rosen-norma.html | Paid Notice: Deaths ROSEN, NORMA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-shapiro-ethne-davies.html | Paid Notice: Deaths SHAPIRO, ETHNE DAVIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/ford-plans-to-give-explorers-engines-an-electric-assist.html | Ford Plans to Give Explorers' Engines an Electric Assist | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-stadt-frances-esther-nee-asch.html | Paid Notice: Deaths STADT, FRANCES ESTHER (NEE ASCH) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/style/IHT-skateboard-kid-to-the-rescue.html | Skateboard Kid to the Rescue | False | By Kaori Shoji, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/1-good-health-is-no-mystery-352250.html | Good Health Is No Mystery | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-therapies-a-migraine-relief-regimen-for-children.html | VITAL SIGNS: THERAPIES; A Migraine-Relief Regimen for Children | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/foreign-affairs-my-favorite-teacher.html | Foreign Affairs; My Favorite Teacher | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/nasd-panel-votes-to-expel-short-seller-and-imposes-fine.html | N.A.S.D. Panel Votes to Expel Short-Seller and Imposes Fine | False | By Diana B. Henriques | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/ford-and-firestone-settle-suit-over-explorer-crash.html | Ford and Firestone Settle Suit Over Explorer Crash | False | By Michael Winerip | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-big-city-for-new-york-hope-in-an-era-of-nerdistans.html | The Big City; For New York, Hope in an Era Of 'Nerdistans' | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/camden-church-groups-seek-far-broader-state-aid-for-city.html | Camden Church Groups Seek Far Broader State Aid for City | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/football-giants-notebook-toomer-in-a-cast-plans-to-play.html | FOOTBALL: GIANTS NOTEBOOK; Toomer, In a Cast, Plans To Play | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-internet-netzero-gets-court-order-against-rival-juno.html | TECHNOLOGY BRIEFING: INTERNET; NETZERO GETS COURT ORDER AGAINST RIVAL JUNO | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/superbowl/parcells-resigns-from-jets.html | Parcells Resigns From Jets | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/charles-helou-88-president-of-lebanon-in-tumult-of-60-s.html | Charles Helou, 88, President Of Lebanon in Tumult of 60's | False | By Eric Pace | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-kay-stanley-j-jr.html | Paid Notice: Deaths KAY, STANLEY J., JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-glickman-marty.html | Paid Notice: Deaths GLICKMAN, MARTY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/plus-track-and-field-millrose-makes-fan-friendly-changes.html | PLUS: TRACK AND FIELD; MILLROSE MAKES FAN-FRIENDLY CHANGES | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/mayor-s-address-law-enforcement-another-priority-felony-warrants-for-fugitives.html | THE MAYOR'S ADDRESS: LAW ENFORCEMENT; Another Priority: Felony Warrants For Fugitives | False | By Kevin Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-storrow-linda-eder-jamieson.html | Paid Notice: Deaths STORROW, LINDA EDER JAMIESON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-1901de-wet-to-come-in-our-pages100-75-and-50-years-ago.html | 1901:De Wet to Come : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/supreme-court-roundup-justices-to-hear-challenge-to-cigarette-ad-restrictions.html | Supreme Court Roundup; Justices to Hear Challenge To Cigarette Ad Restrictions | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/media-business-advertising-top-creative-executive-leaves-lowe-lintas-burger-king.html | THE MEDIA BUSINESS: ADVERTISING; A top creative executive leaves Lowe Lintas as Burger King replaces it with McCann-Erickson. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-mayor-s-address-the-schools-saturday-and-sunday-classes-are-proposed.html | THE MAYOR'S ADDRESS: THE SCHOOLS; Saturday and Sunday Classes Are Proposed | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/time-and-aol-plan-internet-life-magazine.html | Time and AOL Plan Internet Life Magazine | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/campbell-soup-picks-chief-playing-down-talk-of-sale.html | Campbell Soup Picks Chief, Playing Down Talk of Sale | False | By Greg Winter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/philadelphia-passing-baton-to-eschenbach.html | Philadelphia Passing Baton To Eschenbach | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/a-missing-link-with-grisly-habits.html | A 'Missing Link' With Grisly Habits | False | By Kenneth Chang | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-91787965900.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-cruso-saul.html | Paid Notice: Deaths CRUSO, SAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-amazon-says-sales-meet-target-but-profit-margins-shrink.html | TECHNOLOGY; Amazon Says Sales Meet Target, but Profit Margins Shrink | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/new-york-to-pay-50-million-over-illegal-strip-searches.html | New York to Pay $50 Million Over Illegal Strip-Searches | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-hardware-rocket-launch-with-radio-satellite-halted.html | TECHNOLOGY BRIEFING: HARDWARE; ROCKET LAUNCH WITH RADIO SATELLITE HALTED | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/surplus-trash-of-and-customers-but-shortage-of-licensed-haulers.html | Surplus Trash of and Customers, But Shortage of Licensed Haulers | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/reviving-the-test-ban-treaty.html | Reviving the Test Ban Treaty | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352535.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/soccer-notebook-off-season-is-no-time-to-take-off.html | SOCCER: NOTEBOOK; Off-Season Is No Time To Take Off | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-is-ashcroft-the-man-for-justice-352705.html | Is Ashcroft the Man for Justice? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-93959471447.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/movies/french-film-bears-witness-to-wartime-complicity.html | French Film Bears Witness To Wartime Complicity | False | By Alan Riding | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-basketball-too-many-swingmen-too-little-playing-time.html | PRO BASKETBALL; Too Many Swingmen, Too Little Playing Time | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-time-for-barak-to-stand-aside-for-the-sake-of-israels-future.html | Time for Barak to Stand Aside, for the Sake of Israel's Future | False | By Henry Siegman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-93256590430.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/music-review-a-serene-stravinsky-meets-the-spiritual-rachmaninoff.html | MUSIC REVIEW; A Serene Stravinsky Meets the Spiritual Rachmaninoff | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/antibiotics-on-the-farm.html | Antibiotics on the Farm | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/with-dietary-salt-what-everyone-knows-is-in-dispute.html | With Dietary Salt, What 'Everyone Knows' Is in Dispute | False | By Abigail Zuger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/cybertimes/commerce/article-20010109933672728858-no-title.html | Article 20010109933672728858 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/opera-review-love-oddly-sweetens-french-rarities.html | OPERA REVIEW; Love Oddly Sweetens French Rarities | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-basketball-the-nets-punches-do-not-connect.html | PRO BASKETBALL; The Nets' Punches Do Not Connect | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/l-using-art-to-diagnose-illness-352241.html | Using Art to Diagnose Illness | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/cybertimes/education/article-20010109916620662168-no-title.html | Article 20010109916620662168 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-tiananmen-legacy-344656.html | Tiananmen Legacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-e-commerce-webmd-expects-losses-to-shrink.html | TECHNOLOGY BRIEFING: E-COMMERCE; WEBMD EXPECTS LOSSES TO SHRINK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/national/court-limits-scope-of-clean-water-act-20010109913905896660.html | Court Limits Scope of Clean Water Act | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-prevention-early-warnings-that-save-infants-lives.html | VITAL SIGNS: PREVENTION; Early Warnings That Save Infants' Lives | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/xerox-hires-adviser-but-says-it-is-not-planning-bankruptcy.html | Xerox Hires Adviser but Says It Is Not Planning Bankruptcy | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-singer-rabbi-yitzchok.html | Paid Notice: Deaths SINGER, RABBI YITZCHOK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-scanlan-eugene-r.html | Paid Notice: Deaths SCANLAN, EUGENE R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/ex-governor-of-louisiana-gets-10-years.html | Ex-Governor of Louisiana Gets 10 Years | False | By Rick Bragg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/government-rates-car-rollover-resistance.html | Government Rates Car Rollover Resistance | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/cole-panel-urges-us-military-to-increase-troop-protection.html | Cole Panel Urges U.S. Military to Increase Troop Protection | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-kelman-philip.html | Paid Notice: Deaths KELMAN, PHILIP | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/public-lives-from-the-first-date-to-the-first-printing.html | PUBLIC LIVES; From the First Date to the First Printing | False | By Jesse McKinley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/letters-a-twist-on-technology.html | Letters: A Twist on Technology | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/parcells-resigns-from-jets.html | Parcells Resigns From Jets | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/sports-of-the-times-two-coaches-competitive-yet-friendly.html | Sports of The Times; Two Coaches Competitive, Yet Friendly | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/is-ashcroft-the-man-for-justice.html | Is Ashcroft the Man for Justice? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-siber-joyce.html | Paid Notice: Deaths SIBER, JOYCE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/cybertimes/cyberlaw/article-20010109940548636500-no-title.html | Article 200101099405486360-00 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-men-of-the-house-343846.html | Men of the House | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-business-briefing-radio-revenue-growing.html | Metro Business Briefing; RADIO REVENUE GROWING | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/the-week-in-science-winter-tales.html | The Week in Science: Winter Tales | False | By Nicholas Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-business-briefing-new-offices-for-schwab.html | Metro Business Briefing; NEW OFFICES FOR SCHWAB | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-e-commerce-kozmocom-closes-operations-in-2-cities.html | TECHNOLOGY BRIEFING: E-COMMERCE; KOZMO.COM CLOSES OPERATIONS IN 2 CITIES | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/technology/circuits/article-20010109920450356130-no-title.html | Article 200101099204503561--3 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/world-music-review-kind-of-like-dolly-parton-except-she-s-portuguese.html | WORLD MUSIC REVIEW; Kind of Like Dolly Parton, Except She's Portuguese | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/experts-face-off-on-noah-s-flood.html | Experts Face Off on 'Noah's Flood' | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352454.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/hidden-in-the-hopper-a-secret-of-physics.html | Hidden in the Hopper: A Secret of Physics | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/from-speaker-of-assembly-punishment-and-rewards.html | From Speaker Of Assembly, Punishment And Rewards | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/new-examples-of-internet-retrenchment.html | New Examples Of Internet Retrenchment | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-behr-florence.html | Paid Notice: Deaths BEHR, FLORENCE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/state-justice-beatrice-s-burstein-is-dead-at-85.html | State Justice Beatrice S. Burstein Is Dead at 85 | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/laura-bush-designates-keepers-of-her-calendar.html | Laura Bush Designates Keepers of Her Calendar | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/minds-meet-online-to-offer-new-perspectives-on-old-questions.html | Minds Meet Online to Offer New Perspectives on Old Questions | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/after-israelis-south-lebanon-remains-a-ragged-war-zone.html | After Israelis, South Lebanon Remains a Ragged War Zone | False | By Susan Sachs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/cbs-bets-much-of-its-future-on-the-success-of-acutesurvivoracute.html | CBS Bets Much of Its Future on the Success of Â¬Â¥SurvivorÂ¬Â¥ | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/eavesdropping-secrets-elephant-society-rumbles-people-may-not-hear-offer-clues.html | Eavesdropping on Secrets Of Elephant Society; Rumbles People May Not Hear Offer Clues to Behavior | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/books/books-of-the-times-dead-bunnies-are-the-least-of-their-problems.html | BOOKS OF THE TIMES; Dead Bunnies Are the Least of Their Problems | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/cases-life-s-end-little-help-no-dignity.html | CASES; Life's End: Little Help, No Dignity | False | By Gayle Feldman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/clinton-forest-chief-acts-to-stop-logging-of-the-oldest-trees.html | Clinton Forest Chief Acts to Stop Logging Of the Oldest Trees | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-power-in-california-345075.html | Power in California | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/lebanese-politician-paid-for-a-powell-speech.html | Lebanese Politician Paid for a Powell Speech | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/australia-balks-at-new-online-casinos.html | Australia Balks at New Online Casinos | False | By Becky Gaylord | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/german-officials-quit-over-mad-cow-issue.html | German Officials Quit Over Mad Cow Issue | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/plus-track-and-field-fast-times-eyed-at-armory-meet.html | PLUS: TRACK AND FIELD; Fast Times Eyed At Armory Meet | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/the-state-of-weight-many-are-too-fat-for-the-calipers.html | The State of Weight: Many Are Too Fat for the Calipers | False | By Denise Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-lewis-rose.html | Paid Notice: Deaths LEWIS, ROSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-demichele-louis-john.html | Paid Notice: Deaths DEMICHELE, LOUIS JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-guns-decrease-crime-344850.html | Guns Decrease Crime | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-mayor-s-address-housing-lowering-costs-seen-as-crucial-to-building-plan.html | THE MAYOR'S ADDRESS: HOUSING; Lowering Costs Seen as Crucial To Building Plan | False | By Bruce Lambert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/global-crossing-estimates-sales-for-year.html | Global Crossing Estimates Sales for Year | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-91024195861.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-nato-the-balkans-and-radiation-dust-345270.html | NATO, the Balkans And Radiation Dust | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/IHT-they-discount-secretary-designates-housing-of-an-illegal-immigrant-bush.html | They Discount Secretary-Designate's Housing of an Illegal Immigrant : Bush Aides Offer 'Compassion' Defense | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/california-governor-offers-a-plan-to-save-state-from-energy-crisis.html | California Governor Offers a Plan To Save State From Energy Crisis | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/punta-del-este-journal-as-elite-resort-slumps-argentina-doesn-t-cry.html | Punta del Este Journal; As Elite Resort Slumps, Argentina Doesn't Cry | False | By Clifford Krauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/world-business-briefing-europe-cement-acquisition.html | WORLD BUSINESS BRIEFING: EUROPE; CEMENT ACQUISITION | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-is-ashcroft-the-man-for-justice-352691.html | Is Ashcroft the Man for Justice? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/pop-review-cold-hands-warm-heart-songs-of-love-and-loss.html | POP REVIEW; Cold Hands, Warm Heart: Songs of Love and Loss | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/cancer-drug-developer-gets-partners.html | Cancer Drug Developer Gets Partners | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/the-markets-market-place-a-friendlier-nasdaq-work-in-progress.html | THE MARKETS: Market Place; A Friendlier Nasdaq: Work In Progress | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/bush-courts-key-lawmakers-for-support-on-defense-goals.html | Bush Courts Key Lawmakers For Support on Defense Goals | False | By Eric Schmitt With Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352438.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-vikings-plan-is-no-secret-keep-going-deep.html | PRO FOOTBALL; Vikings' Plan Is No Secret: Keep Going Deep | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/tunnel-vision-between-the-early-morning-trains-rail-crews-pull-a-switch.html | Tunnel Vision; Between the Early Morning Trains, Rail Crews Pull a Switch | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/willard-j-jacobson-science-professor-78.html | Willard J. Jacobson, Science Professor, 78 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/IHT-for-the-masses-nothing-has-changed-expelled-doctor-asserts-doctor-tells.html | For the Masses, 'Nothing Has Changed,' Expelled Doctor Asserts : Doctor Tells of North Korean Elite | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-golub-mollie.html | Paid Notice: Deaths GOLUB, MOLLIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-european-health-letters-to-the-editor.html | European Health : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/parcells-resigns-from-jets-20010109935094664781.html | Parcells Resigns From Jets | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-is-ashcroft-the-man-for-justice-352713.html | Is Ashcroft the Man for Justice? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352543.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-china-tries-a-new-tactic-on-taiwan-sweet-talk.html | China Tries a New Tactic On Taiwan â€šÃ„Â® Sweet Talk | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/technology/sevenday/article-20010109912415769120-no-title.html | Article 20010109912415769120 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-symptoms-keeping-the-yips-off-the-golf-greens.html | VITAL SIGNS: SYMPTOMS; Keeping the Yips Off the Golf Greens | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/mrs-clinton-and-governor-in-unity-mode.html | Mrs. Clinton and Governor, in Unity Mode | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/once-upon-a-time-a-magical-room-in-guatemala.html | Once Upon a Time, a Magical Room in Guatemala | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/elevators-fail-in-two-towers-stranding-14-for-an-hour.html | Elevators Fail In Two Towers, Stranding 14 For an Hour | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/transactions-352977.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-business-briefing-juno-blocked-on-ad-use.html | Metro Business Briefing; JUNO BLOCKED ON AD USE | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/college-basketball-suspended-griffin-sits-out-but-pirates-come-together.html | COLLEGE BASKETBALL; Suspended Griffin Sits Out, But Pirates Come Together | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352446.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/peace-statement-expected-from-mideast-envoy.html | Peace Statement Expected From Mideast Envoy | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/helen-c-nauts-93-champion-of-her-father-s-cancer-work.html | Helen C. Nauts, 93, Champion Of Her Father's Cancer Work | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/note-sheds-light-on-two-deaths-at-westchester-county-airport.html | Note Sheds Light on Two Deaths At Westchester County Airport | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-rice-argyll-pryor-rice.html | Paid Notice: Deaths RICE, ARGYLL PRYOR RICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/working-but-not-employed.html | Working, But Not 'Employed' | False | By Robert B. Reich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/dance-review-the-lonely-lives-of-artists-from-kahlo-to-kafka.html | DANCE REVIEW; The Lonely Lives of Artists, From Kahlo to Kafka | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352497.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/personal-health-a-price-to-pay-as-autopsies-lose-favor.html | PERSONAL HEALTH; A Price to Pay as Autopsies Lose Favor | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/winners-and-losers-in-the-american-t-w-a-deal.html | Winners and Losers in the American-T.W.A. Deal | False | By David Leonhardt With Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/on-pro-football-four-teams-one-goal-to-prove-their-worth.html | ON PRO FOOTBALL; Four Teams, One Goal: To Prove Their Worth | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/technology/cybertimes/article-20010109934123931226-no-title.html | Article 20010109934123931226 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352489.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/price-of-airline-consolidation.html | Price of Airline Consolidation | False | By David Leonhardt With Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/gay-rights-groups-join-opposition-to-ashcroft-for-justice-dept.html | Gay Rights Groups Join Opposition to Ashcroft for Justice Dept. | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352500.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/cabaret-review-little-worlds-etched-with-passion.html | CABARET REVIEW; Little Worlds, Etched With Passion | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-90590996863.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/anxiety-is-rising-in-turkey-over-a-surge-of-left-wing-violence.html | Anxiety Is Rising in Turkey Over a Surge of Left-Wing Violence | False | By Douglas Frantz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/technology/text/article-20010109920287111008-no-title.html | Article 20010109920287111008 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/l-along-gender-lines-352233.html | Along Gender Lines | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-1951french-divisions-in-our-pages100-75-and-50-years-ago.html | 1951:French Divisions : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/cabaret-review-not-a-belter-but-a-balladeer-with-a-subtle-mix-of-styles.html | CABARET REVIEW; Not a Belter, but a Balladeer With a Subtle Mix of Styles | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-kane-mary.html | Paid Notice: Deaths KANE, MARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/mayor-s-address-overview-giuliani-proposes-extending-school-patch-system.html | THE MAYOR'S ADDRESS: THE OVERVIEW; GIULIANI PROPOSES EXTENDING SCHOOL TO 'PATCH' SYSTEM | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/style/making-a-meal-of-the-hands-that-feed-her.html | Making a Meal of the Hands That Feed Her | False | By Cathy Horyn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-smith-edward-clement.html | Paid Notice: Deaths SMITH, EDWARD CLEMENT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/public-interests-a-modest-proposal.html | Public Interests; A Modest Proposal | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/un-report-maps-hunger-hot-spots.html | U.N. Report Maps Hunger 'Hot Spots' | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-sehorn-is-regaining-elite-form-in-time-for-vikings.html | PRO FOOTBALL; Sehorn Is Regaining Elite Form, in Time for Vikings | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/company-news-postal-service-and-fedex-seen-close-to-an-agreement.html | COMPANY NEWS; POSTAL SERVICE AND FEDEX SEEN CLOSE TO AN AGREEMENT | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/company-briefs-351962.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/in-weird-math-of-choices-6-choices-can-beat-600.html | In Weird Math of Choices, 6 Choices Can Beat 600 | False | By Erica Goode | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/golf-player-is-critical-of-some-top-pros.html | GOLF; Player Is Critical of Some Top Pros | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/sonata-for-humans-birds-and-humpback-whales.html | Sonata for Humans, Birds and Humpback Whales | False | By Natalie Angier | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-fettes-mary-j.html | Paid Notice: Deaths FETTES, MARY J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/family-strife-is-subject-of-new-courts.html | Family Strife Is Subject Of New Courts | False | By Laura Mansnerus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-e-commerce-mvpcom-fires-36-more-workers.html | TECHNOLOGY BRIEFING: E-COMMERCE; MVP.COM FIRES 36 MORE WORKERS | False | By David Barboza | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-yes-to-a-hagueonthedanube-trial-for-milosevic.html | Yes to a Hague-on-the-Danube Trial for Milosevic | False | By Gareth Evans, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/italian-concern-is-acquiring-french-internet-business.html | Italian Concern Is Acquiring French Internet Business | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/style/front-row-the-nose-has-it.html | FRONT ROW; The Nose Has It | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/last-sale-at-gorsart-clothes-once-clothier-to-wall-street.html | Last Sale at Gorsart Clothes, Once Clothier to Wall Street | False | By Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-balkan-echoes-in-todays-middle-east.html | Balkan Echoes in Today's Middle East | False | By Ilana Bet-El, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-rosenfeld-arthur.html | Paid Notice: Deaths ROSENFELD, ARTHUR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/sports-business-so-which-chapter-is-all-about-quitting.html | SPORTS BUSINESS; So, Which Chapter Is All About Quitting? | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-thinking-ahead-commentary-france-is-going-global.html | Thinking Ahead / Commentary : France Is Going Global In Its Own Orderly Way | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-burstein-judge-beatrice.html | Paid Notice: Deaths BURSTEIN, JUDGE BEATRICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-the-soul-at-3-am-344141.html | The Soul at 3 A.M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/l-a-twist-on-technology-352225.html | A Twist on Technology | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/queens-man-faces-charges-in-six-killings-in-early-90-s.html | Queens Man Faces Charges In Six Killings In Early 90's | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/business-digest-350176.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/european-phone-companies-scrambling-to-reduce-debt.html | European Phone Companies Scrambling to Reduce Debt | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-mum-s-still-the-word-inside-jets-bunker.html | PRO FOOTBALL; Mum's Still The Word Inside Jets' Bunker | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352470.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/the-dawn-of-music-for-man-and-beast.html | The Dawn of Music For Man and Beast | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/bush-reaffirms-his-confidence-in-labor-choice.html | Bush Reaffirms His Confidence In Labor Choice | False | By Steven Greenhouse and Raymond Bonner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/nokiaacutes-shares-fall-sharply-demand-for-phones-softening.html | NokiaÂ¬Â¥s Shares Fall Sharply; Demand for Phones Softening | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-schumacher-eula-wiklund.html | Paid Notice: Deaths SCHUMACHER, EULA WIKLUND | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-precautions-doctors-advice-for-safer-snowfalls.html | VITAL SIGNS: PRECAUTIONS; Doctors' Advice for Safer Snowfalls | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/can-john-ashcroft-overcome-his-ideology.html | Can John Ashcroft Overcome His Ideology? | False | By Charles E. Schumer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-mchenry-laurette.html | Paid Notice: Deaths MCHENRY, LAURETTE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/consumer-groups-oppose-proposal-to-merge-airlines.html | Consumer Groups Oppose Proposal to Merge Airlines | False | By Laurence Zuckerman and Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-94027711386.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/reuters/technology/article-2001010991331685647-no-title.html | Article 2001010991331685647 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/theater/theater-review-warrior-heroes-wielding-the-power-of-words.html | THEATER REVIEW; Warrior Heroes Wielding the Power of Words | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/huge-rally-in-jerusalem-protests-us-proposal-to-divide-sovereignty.html | Huge Rally in Jerusalem Protests U.S. Proposal to Divide Sovereignty | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/college-basketball-jarvis-s-name-again-linked-to-nba-job.html | COLLEGE BASKETBALL; Jarvis's Name Again Linked To N.B.A. Job | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/1999-us-document-warned-of-depleted-uranium-in-kosovo.html | 1999 U.S. Document Warned of Depleted Uranium in Kosovo | False | By Marlise Simons | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/hockey-rangers-can-do-little-against-belfour-s-backup.html | HOCKEY; Rangers Can Do Little Against Belfour's Backup | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/first-trip-by-a-japanese-leader-to-south-africa.html | First Trip by a Japanese Leader to South Africa | False | By Henri E. Cauvin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/style/front-row-changing-cars-in-midstream.html | FRONT ROW; Changing Cars in Midstream | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-basketball-no-miracles-forthcoming-pitino-quits-celtics-job.html | PRO BASKETBALL; No Miracles Forthcoming, Pitino Quits Celtics Job | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-e-commerce-egghead-says-no-card-numbers-were-stolen.html | TECHNOLOGY BRIEFING: E-COMMERCE; EGGHEAD SAYS NO CARD NUMBERS WERE STOLEN | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/with-a-flip-of-the-coin-tails-tells-a-tale-of-new-york.html | With a Flip of the Coin, Tails Tells a Tale of New York | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/q-a-292567.html | Q & A | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-90965710835.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/chrysler-s-troubled-marriage.html | Chrysler's Troubled Marriage | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/lockerbie-prosecutor-delivers-closing-statement.html | Lockerbie Prosecutor Delivers Closing Statement | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/young-british-ex-convicts-to-be-sheltered-from-media.html | Young British Ex-Convicts To Be Sheltered From Media | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-haber-jane-m.html | Paid Notice: Deaths HABER, JANE M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-doctor-s-orders-343935.html | Doctor's Orders | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/china-says-protest-papers-are-distorted.html | China Says Protest Papers Are Distorted | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-baer-bernadette-k-sr.html | Paid Notice: Deaths BAER, BERNADETTE K., SR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-day-marsha.html | Paid Notice: Deaths DAY, MARSHA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-kornberg-frieda.html | Paid Notice: Deaths KORNBERG, FRIEDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/an-old-nemesis-keeps-scarring-san-francisco.html | An Old Nemesis Keeps Scarring San Francisco | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/style/front-row-hussein-chalayan-starting-over.html | FRONT ROW; Hussein Chalayan Starting Over | False | By Cathy Horyn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/dance-review-art-and-life-trade-roles-as-do-show-and-practice.html | DANCE REVIEW; Art and Life Trade Roles, As Do Show and Practice | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-foreland-sister-aasta.html | Paid Notice: Deaths FORELAND, SISTER AASTA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-baltimore-murder-rate-344125.html | Baltimore Murder Rate | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/continuous/parcells-leaves-jets-in-the-hole.html | Parcells Leaves Jets in the Hole | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-nelan-john-j.html | Paid Notice: Deaths NELAN, JOHN J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-neediest-cases-helping-a-single-mother-of-2-regain-the-will-to-live.html | The Neediest Cases; Helping a Single Mother of 2 Regain the Will to Live | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/baseball-damon-goes-to-athletics-as-the-mets-lose-out.html | BASEBALL; Damon Goes to Athletics as the Mets Lose Out | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-engelman-bruce-f.html | Paid Notice: Deaths ENGELMAN, BRUCE F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/essay-fearing-one-fate-women-ignore-a-killer.html | ESSAY; Fearing One Fate, Women Ignore a Killer | False | By Benjamin J. Ansell, M.d. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/c-corrections-352462.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/science/about-the-new-science-and-health-sections.html | About the New Science and Health Sections | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-timing-when-diabetes-diagnoses-go-awry.html | VITAL SIGNS: TIMING; When Diabetes Diagnoses Go Awry | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/national/court-limits-scope-of-clean-water-act.html | Court Limits Scope of Clean Water Act | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-leopold-richard.html | Paid Notice: Deaths LEOPOLD, RICHARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-91982586703.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-berezov-george.html | Paid Notice: Deaths BEREZOV, GEORGE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/IHT-markets-and-currency-rise-on-strong-showing-by-new-party-election.html | Markets and Currency Rise on Strong Showing by New Party ; Election Results Lift Thai Spirits | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-93934633285.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/worldbusiness/IHT-tech-brief-90651212162.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/us/adults-sidestep-serious-talks-with-teenagers-survey-finds.html | Adults Sidestep Serious Talks With Teenagers, Survey Finds | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/week-4-snowfall-buffalo-s-cry-let-it-stop-after-23-days-world-white-city-seeing.html | In Week 4 Of Snowfall, Buffalo's Cry Is Let It Stop; After 23 Days In a World of White, City Is Seeing Red | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-is-ashcroft-the-man-for-justice-352721.html | Is Ashcroft the Man for Justice? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-greengrass-abe-al.html | Paid Notice: Deaths GREENGRASS, ABE (AL) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/news-summary-350737.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/IHT-cabinet-issue-intrudes-as-bush-aides-meet-on-military.html | Cabinet Issue Intrudes as Bush Aides Meet on Military | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/inside-350940.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-memorials-lanyi-j-george-r.html | Paid Notice: Memorials LANYI, GEORGE R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-nover-mildred-mazur.html | Paid Notice: Deaths NOVER, MILDRED MAZUR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/business/the-media-business-advertising-addenda-creative-executive-leaving-griffin-bacal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executive Leaving Griffin Bacal | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/classified/paid-notice-deaths-cutler-benjamin-crawford.html | Paid Notice: Deaths CUTLER, BENJAMIN CRAWFORD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-it-s-a-change-of-climate-for-the-sheltered-vikings.html | PRO FOOTBALL; It's a Change of Climate For the Sheltered Vikings | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/l-brave-election-protest-344729.html | Brave Election Protest | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-09 | 2001-01-10 | https://www.nytimes.com/2001/01/classified/paid-notice-deaths-burstein-the-honorable-beatrice-s.html | Paid Notice: Deaths BURSTEIN, THE HONORABLE BEATRICE S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/l-a-recipe-departure-368946.html | A Recipe Departure | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-basketball-new-training-site-planned-for-3-teams.html | PRO BASKETBALL; New Training Site Planned for 3 Teams | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369551.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-the-pastry-chef-who-came-to-dinner.html | FOOD STUFF; The Pastry Chef Who Came to Dinner | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-long-carl-d.html | Paid Notice: Deaths LONG, CARL D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/proposal-could-leave-only-a-little-bit-of-the-sky-for-the-also-rans.html | Proposal Could Leave Only a Little Bit of the Sky for the Also-Rans | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-for-clinton-a-last-mideast-round-369624.html | For Clinton, a Last Mideast Round | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-bush-and-the-grecians-358088.html | Bush and the Grecians | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-german-hams-on-track-49.html | FOOD STUFF; German Hams on Track 49 | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/living/stirfried-rice-noodles.html | Stir-Fried Rice Noodles | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/doctor-convicted-of-insurance-fraud-in-fertility-procedures.html | Doctor Convicted of Insurance Fraud in Fertility Procedures | False | By Jennifer Steinhauer and Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/dance-review-a-nod-to-ballet-s-past-with-modern-demands.html | DANCE REVIEW; A Nod to Ballet's Past, With Modern Demands | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-1901arbitrating-war-in-our-pages100-75-and-50-years-ago.html | 1901:Arbitrating War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-illegal-gun-sales-358053.html | Illegal Gun Sales | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-o-brien-bro-phillip.html | Paid Notice: Deaths O'BRIEN, BRO. PHILLIP | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-lucke-bertha.html | Paid Notice: Deaths LUCKE, BERTHA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-mccutcheon-patricia-nee-parkes.html | Paid Notice: Deaths MCCUTCHEON, PATRICIA (NEE PARKES) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-memorials-dunham-donald-carl.html | Paid Notice: Memorials DUNHAM, DONALD CARL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/europe-to-investigate-uranium-tipped-arms.html | Europe to Investigate Uranium-Tipped Arms | False | By Marlise Simons | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefdotgloom-in-china.html | Tech Brief:DOT-GLOOM IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefwireless-messaging.html | Tech Brief:WIRELESS MESSAGING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/silver-rewards-black-lawmakers-for-backing-in-a-leadership-battle.html | Silver Rewards Black Lawmakers for Backing in a Leadership Battle | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-salesky-david.html | Paid Notice: Deaths SALESKY, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/clashing-opinions-at-meeting-on-alaska-drilling.html | Clashing Opinions at Meeting on Alaska Drilling | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/satisfied-with-un-reforms-helms-relents-on-back-dues.html | Satisfied With U.N. Reforms, Helms Relents on Back Dues | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/company-news-h-r-block-issues-a-warning-and-some-reassurance.html | COMPANY NEWS; H & R BLOCK ISSUES A WARNING, AND SOME REASSURANCE | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-for-clinton-a-last-mideast-round-369632.html | For Clinton, a Last Mideast Round | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/lessons-let-the-questioning-begin.html | LESSONS; Let the Questioning Begin | False | By Richard Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-survivor-as-star-of-cbs-schedule.html | TV NOTES; 'Survivor' as Star Of CBS Schedule | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/as-russia-demurs-over-payment-of-debt-creditors-warn-against-shirking.html | As Russia Demurs Over Payment of Debt, Creditors Warn Against Shirking | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/management-mit-performs-a-hat-trick-in-recruiting.html | MANAGEMENT; M.I.T. Performs A Hat Trick In Recruiting | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/IHT-bushs-embattled-choice-for-labor-withdraws-bid-more-bush-tests-on.html | Bush's Embattled Choice for Labor Withdraws Bid : More Bush Tests on Horizon (folo) | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-read-dr-david-hc.html | Paid Notice: Deaths READ, DR. DAVID H.C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/bernard-geis-celebrity-publisher-dies-at-91.html | Bernard Geis, Celebrity Publisher, Dies at 91 | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/college-basketball-improving-st-john-s-faces-hot-boston-college-tonight.html | COLLEGE BASKETBALL; Improving St. John's Faces Hot Boston College Tonight | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/as-sharon-moves-ahead-peace-effort-retreats.html | As Sharon Moves Ahead, Peace Effort Retreats | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/rockefeller-foundation-awards-2-million-in-cultural-grants.html | Rockefeller Foundation Awards $2 Million in Cultural Grants | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/a-nokia-report-rattles-telecommunications-shares.html | A Nokia Report Rattles Telecommunications Shares | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/baseball-the-mets-valentine-finds-a-home-at-last.html | BASEBALL; The Mets' Valentine Finds a Home at Last | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-business-briefing-dot-com-merger-leads-to-layoffs.html | Metro Business Briefing; DOT-COM MERGER LEADS TO LAYOFFS | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/technology/apple-putting-hopes-on-new-macintosh-line.html | TECHNOLOGY; Apple Putting Hopes on New Macintosh Line | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/house-gop-leader-calls-for-hastening-bush-s-tax-cut.html | House G.O.P. Leader Calls for Hastening Bush's Tax Cut | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/us-preparing-to-end-ban-and-approve-sale-of-f-16-s-to-chile.html | U.S. Preparing to End Ban and Approve Sale of F-16's to Chile | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/technology/circuits/article-200101109340603039398-no-title.html | Article 200101109340603039398 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/for-two-more-booksellers-holiday-hangover-lingers.html | For Two More Booksellers, Holiday Hangover Lingers | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/lessons-from-the-cole-358142.html | Lessons From the Cole | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/2-media-groups-move-to-examine-florida-votes.html | 2 Media Groups Move To Examine Florida Votes | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/james-carr-58-soul-singer-whose-life-reflected-the-blues.html | James Carr, 58, Soul Singer Whose Life Reflected the Blues | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/a-speedy-exit-for-linda-chavez.html | A Speedy Exit for Linda Chavez | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/burmese-officials-in-talks-with-dissident.html | Burmese Officials in Talks With Dissident | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369586.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/tastings-pinot-grigio-upgrade.html | TASTINGS; Pinot Grigio Upgrade | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/education-and-5-6-7-8-classes-give-directions-to-broadway.html | EDUCATION; And 5, 6, 7, 8: Classes Give Directions to Broadway | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-linskey-james-m.html | Paid Notice: Deaths LINSKEY, JAMES M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/music-review-a-certitude-that-knits-one-phrase-to-the-next.html | MUSIC REVIEW; A Certitude That Knits One Phrase to the Next | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/coalition-says-it-will-fight-confirmation-of-ashcroft.html | Coalition Says It Will Fight Confirmation Of Ashcroft | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/bush-choice-for-labor-post-withdraws-and-cites-furor-of-illegal-immigrant-issue.html | BUSH CHOICE FOR LABOR POST WITHDRAWS AND CITES FUROR OF ILLEGAL IMMIGRANT ISSUE | False | By Steven A. Holmes and Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-glatzer-mark.html | Paid Notice: Deaths GLATZER, MARK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/books/books-of-the-times-aliens-on-earth-we-used-to-call-them-ancestors.html | BOOKS OF THE TIMES; Aliens on Earth: We Used to Call Them Ancestors | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/ads-now-seek-recruits-for-an-army-of-one.html | Ads Now Seek Recruits for 'An Army of One' | False | By James Dao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-berezov-george.html | Paid Notice: Deaths BEREZOV, GEORGE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-needle-louis.html | Paid Notice: Deaths NEEDLE, LOUIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/colombian-rebels-may-release-100-prisoners.html | Colombian Rebels May Release 100 Prisoners | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369543.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/on-pro-football-a-time-for-bold-decisions.html | ON PRO FOOTBALL; A Time for Bold Decisions | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-most-americans-do-want-to-be-engaged-abroad.html | Most Americans Do Want to Be Engaged Abroad | False | By Princeton N. Lyman and Michael H.c. McDowell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/horace-barker-93-scientist-who-studied-body-chemistry.html | Horace Barker, 93, Scientist Who Studied Body Chemistry | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-stadt-frances-esther-nee-asch.html | Paid Notice: Deaths STADT, FRANCES ESTHER (NEE ASCH) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/jobs/roughnecks-wrangle-for-more-money.html | Roughnecks Wrangle for More Money | False | By Mary Williams Walsh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/taste-of-texas-is-coming-to-washington.html | Taste of Texas Is Coming to Washington | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/women-s-basketball-riley-and-notre-dame-leave-st-john-s-in-the-dust.html | WOMEN'S BASKETBALL; Riley and Notre Dame Leave St. John's in the Dust | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-mchenry-laurette.html | Paid Notice: Deaths MCHENRY, LAURETTE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/the-neediest-cases-grant-helps-family-leave-shelter-for-an-apartment.html | THE NEEDIEST CASES; Grant Helps Family Leave Shelter for an Apartment | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-no-excuses-schools-359092.html | 'No Excuses' Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-parcells-may-go-looking-for-a-booth.html | PRO FOOTBALL; Parcells May Go Looking for a Booth | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/deportation-and-family-ruin-immigrant-breadwinners-are-held-far-away-for-years.html | Deportation, and Family Ruin; Immigrant Breadwinners Are Held Far Away for Years | False | By Chris Hedges | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/theater/arts-america-for-guy-who-s-been-dead-for-97-years-that-chekhov-sure-prolific.html | ARTS IN AMERICA; For a Guy Who's Been Dead for 97 Years, That Chekhov Sure Is Prolific | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-levin-jordan.html | Paid Notice: Deaths LEVIN, JORDAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/jobs/trends-i-ll-be-right-with-you-boss-as-soon-as-i-finish-my-shopping.html | TRENDS; I'll Be Right With You, Boss, as Soon as I Finish My Shopping | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/a-whitman-farewell.html | A Whitman Farewell | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/the-chef-philippe-conticini.html | THE CHEF; Philippe Conticini | False | By Philippe Conticini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-spafford-walter-f.html | Paid Notice: Deaths SPAFFORD, WALTER F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/jobs/my-job-i-live-out-my-life-in-modest-steps.html | MY JOB; I Live Out My Life in Modest Steps | False | By Norman Kiell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/quotation-of-the-day-362468.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefmore-chips-more-equipment.html | Tech Brief;MORE CHIPS, MORE EQUIPMENT | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/what-will-deal-mean-depends-on-destination.html | What Will Deal Mean? Depends on Destination | False | By David Leonhardt With Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/lesser-counts-are-dropped-in-bombing-at-lockerbie.html | Lesser Counts Are Dropped In Bombing At Lockerbie | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/technology/cybertimes/article-20010110924857257278-no-title.html | Article 20010110924857257278 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/living/food-stuff-the-pastry-chef-who-came-to-dinner.html | Food Stuff: The Pastry Chef Who Came to Dinner | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-edelson-kenneth-joseph.html | Paid Notice: Deaths EDELSON, KENNETH JOSEPH. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/whitman-keeps-it-personal-in-trenton-farewell.html | Whitman Keeps It Personal in Trenton Farewell | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/bush-is-pressed-to-keep-trade-negotiator-in-his-cabinet.html | Bush Is Pressed to Keep Trade Negotiator in His Cabinet | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/l-oversize-brownies-368938.html | Oversize Brownies? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-mass-gertrude.html | Paid Notice: Deaths MASS, GERTRUDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-memorials-thomas-george-m.html | Paid Notice: Memorials THOMAS, GEORGE M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-larson-alice.html | Paid Notice: Deaths LARSON, ALICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/bill-clinton-the-french-years.html | Bill Clinton: The French Years | False | By Patrick Weil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-weiss-edward-esq.html | Paid Notice: Deaths WEISS, EDWARD , ESQ. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-basketball-iverson-marbury-duel-76ers-role-players-star.html | PRO BASKETBALL; Iverson-Marbury Duel? 76ers' Role Players Star | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/IHT-actions-not-new-initiatives-as-sweden-starts-its-eu-presidency-stockholm.html | Actions, Not New Initiatives, as Sweden Starts Its EU Presidency : Stockholm Promotes the Practical | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-white-house-acted-on-global-warming-358517.html | White House Acted On Global Warming | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-against-hate-crimes.html | TV NOTES; Against Hate Crimes | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/public-lives-for-once-no-faceful-of-pie-for-soupy-sales.html | PUBLIC LIVES; For Once, No Faceful of Pie for Soupy Sales | False | By Joyce Wadler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369560.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/reuters/technology/article-20010110916594207950-no-title.html | Article 20010110916594207950 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-marcove-ralph-c-md.html | Paid Notice: Deaths MARCOVE, RALPH C., MD. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-parcells-resigns-from-jets-leaving-a-team-in-turmoil.html | PRO FOOTBALL; Parcells Resigns From Jets, Leaving a Team in Turmoil | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-now-the-doctor-is-ready-to-see-me-now-362697.html | Now? The Doctor Is Ready to See Me Now? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/school-officials-see-tough-task-in-creating-sixth-class-day.html | School Officials See Tough Task In Creating Sixth Class Day | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/agency-reassesses-impact-of-timber-policy.html | Agency Reassesses Impact of Timber Policy | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/italian-by-design-stylists-of-turin-expand-impact-of-auto-couturiers.html | Italian by Design; Stylists of Turin Expand Impact of Auto Couturiers | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/a-welcoming-midwest-bids-clinton-goodbye.html | A Welcoming Midwest Bids Clinton Goodbye | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-for-clinton-a-last-mideast-round-369640.html | For Clinton, a Last Mideast Round | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/technology-briefing-telecommunications-icg-to-cut-500-jobs.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; ICG TO CUT 500 JOBS | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/giuliani-s-contract-feud-with-the-police-gives-a-sense-of-deja-vu.html | Giuliani's Contract Feud With the Police Gives a Sense of Deja Vu | False | By Kevin Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369578.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/cybertimes/education/article-20010110914017272299-no-title.html | Article 20010110914017272299 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/colleges-hockey-report-us-juniors-come-up-short-again.html | COLLEGES; HOCKEY REPORT; U.S. Juniors Come Up Short Again | False | By Mark Pargas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/lives-changed-in-a-split-second.html | Lives Changed In a Split Second | False | By Charles Wheelan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-a-teacher-s-gift-358428.html | A Teacher's Gift | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/justices-bar-wide-us-role-under-the-clean-water-act.html | Justices Bar Wide U.S. Role Under the Clean Water Act | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/technology-briefing-deals-thermo-cardiosystems-bid-emerges.html | TECHNOLOGY BRIEFING: DEALS; THERMO CARDIOSYSTEMS BID EMERGES | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/markets-market-place-schwab-downgrade-latest-series-blows-online-brokers.html | THE MARKETS: Market Place; Schwab Downgrade Is Latest in a Series of Blows to Online Brokers | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/twa-is-expected-to-make-bankruptcy-filing-today.html | T.W.A. Is Expected to Make Bankruptcy Filing Today | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/texas-learns-in-california-how-not-to-deregulate.html | Texas Learns in California How Not to Deregulate | False | By Jim Yardley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-mcintosh-millicent.html | Paid Notice: Deaths MCINTOSH, MILLICENT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefmedia-pink-slips.html | Tech Brief:MEDIA PINK SLIPS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/the-media-business-advertising-addenda-h-r-block-starting-millionaire-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; H & R Block Starting 'Millionaire' Campaign | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-big-apple-meet-japan-s-big-onion.html | FOOD STUFF; Big Apple, Meet Japan's Big Onion | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/superbowl/success-parcellsacutes-hall-of-fame-rsum.html | Success: ParcellsÂ´Ãÿs Hall of Fame RÃ¨sÃ©sumÃ¨sÃ© | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-for-clinton-a-last-mideast-round-369616.html | For Clinton, a Last Mideast Round | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/IHT-wtos-next-chief-calls-on-bush-to-endorse-fresh-talks-us-action-on-trade.html | WTO's Next Chief Calls on Bush to Endorse Fresh Talks : U.S. Action on Trade Is Urged | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/technology/shift-for-education-technology-policy.html | Shift for Education Technology Policy | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-katz-esther.html | Paid Notice: Deaths KATZ, ESTHER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefchange-of-plans.html | Tech Brief:CHANGE OF PLANS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/science/new-pandas-draw-crowds-at-the-national-zoo.html | New Pandas Draw Crowds at the National Zoo | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/restaurants-a-broadway-theme-higher-regards-too.html | RESTAURANTS; A Broadway Theme, Higher Regards Too | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/c-corrections-356123.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/news-summary-368326.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/judge-rules-funding-system-prevents-adequate-education-in-new-york.html | Judge Rules Funding System Prevents Adequate Education in New York City | False | By Edward Wyatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/after-coup-fails-ivory-coast-leader-returns.html | After Coup Fails, Ivory Coast Leader Returns | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-dunham-beatrice.html | Paid Notice: Deaths DUNHAM, BEATRICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/for-opec-cuts-in-production-are-a-delicate-balancing-act.html | For OPEC, Cuts in Production Are a Delicate Balancing Act | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/today-just-about-anything-gets-a-state-of-speech.html | Today, Just About Anything Gets a 'State of' Speech | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-1951no-retreat-in-our-pags100-75-and-50-years-ago.html | 1951:No Retreat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/missile-shield-illusions.html | Missile Shield Illusions | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/politics/chavez-cites-bushacutes-silence-in-her-decision-to-withdraw.html | Chavez Cites BushÂ¬Âï's Silence in Her Decision to Withdraw | False | By Steven A. Holmes and Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/baseball-mets-add-depth-but-not-much-else.html | BASEBALL; Mets Add Depth, But Not Much Else | False | By Jack Curry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/style/IHT-chris-pottera-master-of-jazz-improvisation-kid-in-the-candy-store.html | Chris Potter:A Master of Jazz Improvisation : Kid in the Candy Store | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-chocolate-with-a-taste-for-disguise.html | FOOD STUFF; Chocolate With a Taste for Disguise | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-but-the-primeministertobe-could-be-ruled-out.html | But the Prime-Minister-to-Be Could Be Ruled Out | False | By Thitinan Pongsudhirak, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/inside-368105.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/language-and-prehistory-of-the-elves.html | Language and Prehistory of the Elves | False | By Barbara Tritel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-stone-saul.html | Paid Notice: Deaths STONE, SAUL | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/baseball-yankees-and-jeter-in-contract-talks.html | BASEBALL; Yankees and Jeter In Contract Talks | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/as-peace-process-fails-first-cat-prepares-for-exile.html | As Peace Process Fails, First Cat Prepares for Exile | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/IHT-developing-world-shows-its-maturity-to-the-old-world.html | Developing World Shows Its Maturity to the Old World | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/new-york-will-pay-50-million-in-50000-illegal-strip-searches.html | New York Will Pay $50 Million In 50,000 Illegal Strip-Searches | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-thompson-and-tobacco-359483.html | Thompson and Tobacco | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/business-travel-trips-cuba-for-commercial-reasons-are-increasingly-becoming.html | Business Travel; Trips to Cuba for commercial reasons are increasingly becoming a reality for Americans. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-uncertainty-in-nfl-caused-groh-to-go.html | PRO FOOTBALL; Uncertainty in N.F.L. Caused Groh to Go | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-adler-dr-alexandra.html | Paid Notice: Deaths ADLER, DR. ALEXANDRA. | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-singer-rabbi-yitzchok.html | Paid Notice: Deaths SINGER, RABBI YITZCHOK | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/dance-review-matching-the-choreography-to-a-stylized-dramatic-text.html | DANCE REVIEW; Matching the Choreography To a Stylized Dramatic Text | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/style/IHT-london-theater-the-rsca-new-pit-a-new-spirit.html | LONDON THEATER : The RSC:A New Pit, a New Spirit | False | By Sheridan Morley, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/jewish-group-recommends-cutting-ties-to-boy-scouts.html | Jewish Group Recommends Cutting Ties to Boy Scouts | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefgroceries-online.html | Tech Brief:GROCERIES ONLINE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/mississippi-house-wants-voters-decide-fate-confederate-emblem-state-flag.html | Mississippi House Wants Voters to Decide Fate of Confederate Emblem on State Flag | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369535.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/for-clinton-a-last-mideast-round.html | For Clinton, a Last Mideast Round | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/media-business-advertising-two-large-agencies-make-adjustments-their-specialty.html | THE MEDIA BUSINESS: ADVERTISING; Two large agencies make adjustments in their specialty units to adapt to the needs of clients. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-basketball-one-layup-is-enough-rice-s-heel-still-hurts.html | PRO BASKETBALL; One Layup Is Enough: Rice's Heel Still Hurts | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefwin-some-lose-some.html | Tech Brief:WIN SOME, LOSE SOME | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-memorials-saporta-hy.html | Paid Notice: Memorials SAPORTA, HY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/politics/bush-searches-for-new-labor-choice.html | Bush Searches for New Labor Choice | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/concerning-hobbits-and-phillip-marlowe.html | Concerning Hobbits and Phillip Marlowe | False | By D.j.r. Bruckner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/issues-vehicle-ratings-on-tendency-to-roll-over.html | U.S. Issues Vehicle Ratings On Tendency to Roll Over | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/test-kitchen-garlic-s-main-squeeze.html | TEST KITCHEN; Garlic's Main Squeeze | False | By Denise Landis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/mayor-presses-port-authority-for-control-of-airports.html | Mayor Presses Port Authority For Control Of Airports | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-dusenbery-elsbeth-b.html | Paid Notice: Deaths DUSENBERY, ELSBETH B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-shapiro-ethne-davies.html | Paid Notice: Deaths SHAPIRO, ETHNE DAVIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/found-2-planetary-systems-result-astronomers-stunned.html | Found: 2 Planetary Systems. Result: Astronomers Stunned. | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-berlin-bess.html | Paid Notice: Deaths BERLIN, BESS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/carnegie-announces-a-season-with-several-farewells.html | Carnegie Announces a Season With Several Farewells | False | By Doreen Carvajal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefexcited-about-cable.html | Tech Brief:EXCITED ABOUT CABLE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/politics/bushacutes-nominee-for-education-gets-warm-welcome.html | BushÂ¬Â¢s Nominee for Education Gets Warm Welcome | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/world-business-briefing-asia-nissan-to-farm-out-some-assembly.html | WORLD BUSINESS BRIEFING: ASIA; NISSAN TO FARM OUT SOME ASSEMBLY | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/with-eye-to-dc-whitman-gives-rosy-valedictory-on-her-tenure.html | With Eye to D.C., Whitman Gives Rosy Valedictory On Her Tenure | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/an-antitrust-hurdle.html | An Antitrust Hurdle | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/company-briefs-369012.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-for-clinton-a-last-mideast-round-369659.html | For Clinton, a Last Mideast Round | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-kaplan-morris.html | Paid Notice: Deaths KAPLAN, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-just-desserts-in-a-wine-glass.html | FOOD STUFF; Just Desserts in a Wine Glass | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-1926bull-markets-in-our-pages100-75-and-50-years-ago.html | 1926:Bull Markets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/wine-talk-in-chile-a-dream-unrealized.html | WINE TALK; In Chile, a Dream Unrealized | False | By Frank J. Prial | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-greenstein-joseph.html | Paid Notice: Deaths GREENSTEIN, JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/opera-review-devils-wearing-dark-coats-blaze-in-busoni-s-vision.html | OPERA REVIEW; Devils Wearing Dark Coats Blaze in Busoni's Vision | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/commercial-real-estate-glass-box-will-mark-midtown-home-of-photography-center.html | Commercial Real Estate; Glass Box Will Mark Midtown Home of Photography Center | False | By David W. Dunlap | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/fox-says-it-made-pair-in-temptation-island-leave-for-lying.html | Fox Says It Made Pair in 'Temptation Island' Leave for Lying | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-rock-a-bye-the-vote.html | TV NOTES; Rock-a-Bye the Vote | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-lewis-rose.html | Paid Notice: Deaths LEWIS, ROSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-stringer-versus-strahan-to-have-repercussions.html | PRO FOOTBALL; Stringer Versus Strahan To Have Repercussions | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/temptation-lemon-meringue-scales-new-heights.html | TEMPTATION; Lemon Meringue Scales New Heights | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/dance-review-tilting-at-windmills-with-a-playful-choreography.html | DANCE REVIEW; Tilting at Windmills With a Playful Choreography | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-olszewski-stephen-felix.html | Paid Notice: Deaths OLSZEWSKI, STEPHEN FELIX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/company-news-senator-wants-ban-on-alaskan-crude-exports-restored.html | COMPANY NEWS; SENATOR WANTS BAN ON ALASKAN CRUDE EXPORTS RESTORED | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/business-digest-368032.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-a-chance-for-the-new-leader-to-break-with-thailands-past.html | A Chance for the New Leader to Break With Thailand's Past | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/living/egg-noodles-with-seafood.html | Egg Noodles With Seafood | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-finneran-william-c-jr.html | Paid Notice: Deaths FINNERAN, WILLIAM C., JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/IHT-interest-groups-unite-to-fight-nomination-opposition-to-ashcroft-pools.html | Interest Groups Unite To Fight Nomination : Opposition To Ashcroft Pools Effort | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-kommel-dorothy-nee-divorin.html | Paid Notice: Deaths KOMMEL, DOROTHY (NEE DIVORIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/world-business-briefing-asia-japanese-consumer-spending-falls.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE CONSUMER SPENDING FALLS | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-online-trading-companies-announce-spending-cuts.html | Online Trading Companies Announce Spending Cuts : Brokerage Blues | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/to-be-german-and-proud-patriotism-versus-the-past.html | To Be German and Proud: Patriotism Versus the Past | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/en-route-thailand-one-bowl-a-tangle-of-cultures.html | EN ROUTE: THAILAND; One Bowl, A Tangle Of Cultures | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-who-can-pilot-the-jets.html | PRO FOOTBALL; Who Can Pilot the Jets? | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/when-the-golf-is-good-zambia-is-doing-better.html | When the Golf Is Good, Zambia Is Doing Better | False | By Henri E. Cauvin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369594.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/globe-gets-new-president.html | Globe Gets New President | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/sports-of-the-times-sucess-parcells-turmoil.html | Sports of The Times; SUCESS PARCELLS/TURMOIL | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/reckonings-getting-fiscal.html | Reckonings; Getting Fiscal | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/facing-slump-and-big-debts-xerox-hires-consulting-firm.html | Facing Slump and Big Debts, Xerox Hires Consulting Firm | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/nyc-mayor-falstaff-not-yet-ready-for-final-act.html | NYC; Mayor Falstaff Not Yet Ready For Final Act | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/two-germans-quit-cabinet-for-handling-of-beef-scare.html | Two Germans Quit Cabinet For Handling Of Beef Scare | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-harvey-sister-edmund-rshm.html | Paid Notice: Deaths HARVEY, SISTER EDMUND, RSHM. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-briefgreen-light-in-india.html | Tech Brief;GREEN LIGHT IN INDIA | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-ratings-slayer.html | TV NOTES; Ratings Slayer | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-horowitz-josef.html | Paid Notice: Deaths HOROWITZ, JOSEF, | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/cybertimes/commerce/article-200101109058163787-no-title.html | Article 200101109058163787 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/technology-briefing-telecommunications-avaya-gains-on-profit-forecast.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; AVAYA GAINS ON PROFIT FORECAST | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/technology/text/article-2001011090302929029-no-title.html | Article 2001011090302929029 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-genitically-modified-crops-letters-to-the-editor.html | Genitically Modified Crops : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/c-corrections-369608.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/superbowl/transcript-of-mike-freemanacutes-visit-to-the-nfl-forum.html | Transcript of Mike FreemanÂ¬Â´s Visit to the N.F.L. Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/murdoch-makes-offer-to-china.html | Murdoch Makes Offer to China | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/theater/theater-renewal-off-off-beltway-innovative-director-alaska-transforms-arena.html | A Theater Renewal Off-Off Beltway; An Innovative Director From Alaska Transforms Arena Stage in Washington | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-business-briefing-web-site-access.html | Metro Business Briefing; WEB SITE ACCESS | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/rice-flour-a-versatile-rainbow.html | Rice Flour: A Versatile Rainbow | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/mr-giuliani-s-last-opus.html | Mr. Giuliani's Last Opus | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/court-invalidates-part-of-sbc-ameritech-pact.html | Court Invalidates Part of SBC-Ameritech Pact | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/ex-bosnian-serb-chief-is-said-to-surrender.html | Ex-Bosnian Serb Chief Is Said to Surrender | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-lusky-louis.html | Paid Notice: Deaths LUSKY, LOUIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/4th-woman-claims-a-police-officer-made-her-expose-herself.html | 4th Woman Claims a Police Officer Made Her Expose Herself | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/l-to-fix-ghana-s-economy-358304.html | To Fix Ghana's Economy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/living/curry-noodle-soup-with-chicken.html | Curry Noodle Soup With Chicken | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/the-boss-from-shoe-man-to-publisher.html | THE BOSS; From Shoe Man to Publisher | False | By Preston J. Edwards Sr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-business-briefing-tight-office-market.html | Metro Business Briefing; TIGHT OFFICE MARKET | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/liberties-of-human-bondage.html | Liberties; Of Human Bondage | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-raiders-will-focus-on-better-execution.html | PRO FOOTBALL; Raiders Will Focus On Better Execution | False | By Gregg Bell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/lyme-disease-drops-especially-in-areas-near-new-york-city.html | Lyme Disease Drops, Especially in Areas Near New York City | False | By Winnie Hu | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/critic-s-notebook-into-the-mouths-of-babes.html | CRITIC'S NOTEBOOK; Into the Mouths of Babes | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/lessons-of-a-swift-exit.html | Lessons of a Swift Exit | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-grounds-for-optimism-in-bosnia.html | Grounds for Optimism in Bosnia | False | By Joseph Ingram, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/movies/film-institute-chooses-top-10-moments-of-significance.html | Film Institute Chooses Top 10 'Moments of Significance' | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/by-the-book-taking-the-sensual-path-in-winter.html | BY THE BOOK; Taking the sensual Path in Winter | False | By Amanda Hesser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/IHT-a-world-parliament-letters-to-the-editor.html | A World Parliament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/the-media-business-advertising-addenda-2-companies-adopt-new-identities.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Companies Adopt New Identities | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/technology/7everyday/article-20010110922773816752-no-title.html | Article 20010110922773816752 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/the-minimalist-a-sweet-asian-glaze.html | THE MINIMALIST; A Sweet Asian Glaze | False | By Mark Bittman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-on-the-giants-mister-rogers-he-s-over-and-out.html | PRO FOOTBALL; ON THE GIANTS; Mister Rogers? He's Over and Out | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/cybertimes/cyberlaw/article-20010110909204212880-no-title.html | Article 20010110909204212880 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/excerpts-from-chavez-s-comments.html | Excerpts From Chavez's Comments | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/panel-on-cole-attack-urges-increased-spending-on-intelligence.html | Panel on Cole Attack Urges Increased Spending on Intelligence | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/style/IHT-siroe-resurfaces-in-venice-a-scenic-revival-of-a-rare-handel.html | 'Siroe' Resurfaces in Venice : A Scenic Revival Of a Rare Handel | False | By David Stevens, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kate Zernike, Edward Wyatt, Karen W. Arenson and Lynette Holloway | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/governors-taking-a-new-broom-to-japan-s-politics.html | Governors Taking a New Broom to Japan's Politics | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/college-basketball-late-rally-by-rutgers-falls-short.html | COLLEGE BASKETBALL; Late Rally By Rutgers Falls Short | False | By Bill Finley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/hockey-isles-can-t-shake-old-habits-in-new-year.html | HOCKEY; Isles Can't Shake Old Habits in New Year | False | By Gerald Eskenazi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/mckay-to-join-nbc-for-2002-winter-olympics.html | McKay to Join NBC for 2002 Winter Olympics | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-vadala-bruno.html | Paid Notice: Deaths VADALA, BRUNO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/worldbusiness/IHT-tech-brief-where-things-are-rosy.html | Tech Brief/WHERE THINGS ARE ROSY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/us-envoy-will-try-to-forge-a-common-position-israeli-says.html | U.S. Envoy Will Try to Forge a Common Position, Israeli Says | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/25-and-under-from-south-of-the-border-down-subtlety-way.html | $25 AND UNDER; From South of the Border, Down Subtlety Way | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/calls-for-change-in-the-scheduling-of-the-school-day.html | CALLS FOR CHANGE IN THE SCHEDULING OF THE SCHOOL DAY | False | By Jodi Wilgoren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/1-unforgettable-oatmeal-368920.html | Unforgettable Oatmeal | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/business/chief-executive-is-selected-for-barneys.html | Chief Executive Is Selected For Barneys | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/world/banqiao-journal-for-these-children-it-took-a-woman-s-daring.html | Banqiao Journal; For These Children, It Took a Woman's Daring | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/migrant-workers-sue-discount-store-chains-over-wages.html | Migrant Workers Sue Discount Store Chains Over Wages | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/classified/paid-notice-deaths-weiner-abe.html | Paid Notice: Deaths WEINER, ABE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/movies/film-review-sorrow-and-perfidy-unsung-resistance-fighters.html | FILM REVIEW; Sorrow and Perfidy: Unsung Resistance Fighters | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-10 | 2001-01-10 | https://www.nytimes.com/2001/01/10/us/most-americans-see-benefits-in-religion-a-poll-shows.html | Most Americans See Benefits in Religion, a Poll Shows | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/arts-abroad-a-close-up-of-artists-who-made-paris-sizzle.html | ARTS ABROAD; A Close-Up Of Artists Who Made Paris Sizzle | False | By Alan Riding | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/chavez-cites-bush-s-silence-in-her-decision-to-withdraw.html | Chavez Cites Bush's Silence In Her Decision to Withdraw | False | By Steven A. Holmes and Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-mchenry-laurette.html | Paid Notice: Deaths MCHENRY, LAURETTE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/screen-grab-using-the-web-to-help-hapless-callers-cope.html | SCREEN GRAB; Using the Web to Help Hapless Callers Cope | False | By Joyce Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/men-are-from-quake-women-are-from-ultima.html | Men Are From Quake, Women Are From Ultima | False | By Emily Laber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/economic-scene-california-must-control-demand-for-power-while.html | Economic Scene; California must control demand for power while supply slowly catches up. | False | By Hal R. Varian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/sevenday/article-20010111192743665827-no-title.html | Article 20010111192743665827 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/reuters/technology/article-20010111192502454140-no-title.html | Article 20010111192502454140 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/the-neediest-cases-a-street-level-apartment-would-seem-like-a-castle.html | The Neediest Cases; A Street-Level Apartment Would Seem Like a Castle | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/game-theory-trinkets-and-surprises-in-a-fighting-game.html | GAME THEORY; Trinkets and Surprises in a Fighting Game | False | By Game Theory | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388866.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-linda-chavez-victim-of-politics-388190.html | Linda Chavez, Victim of Politics? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/army-admits-giacutes-in-korea-killed-civilians.html | Army Admits G.I.Â¬Â¥s in Korea Killed Civilians | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-these-tiananmen-papers-look-real-and-significant.html | These 'Tiananmen Papers' Look Real and Significant | False | By Jonathan Mirsky, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-jets-begin-interviewing-for-vacant-gm-s-post.html | PRO FOOTBALL; Jets Begin Interviewing For Vacant G.M.'s Post | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/rules-proposed-to-eliminate-some-tax-shelter-incentives.html | Rules Proposed to Eliminate Some Tax Shelter Incentives | False | By David Cay Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/exide-says-indictment-is-likely-over-battery-sales.html | Exide Says Indictment Is Likely Over Battery Sales | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/superbowl/transcript-of-bill-penningtonacutes-visit-to-the-giants-forum.html | Transcript of Bill PenningtonÂ¬Â¥s Visit to the Giants Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-design-3-off-the-menu-interiors-complete-with-white-leather.html | CURRENTS: DESIGN 3; Off-the-Menu Interiors, Complete With White Leather | False | By Mallery Lane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-rudd-wallace-wally.html | Paid Notice: Deaths RUDD, WALLACE (WALLY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-finneran-william-c-jr.html | Paid Notice: Deaths FINNERAN, WILLIAM C., JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-basketball-tension-between-o-neal-and-bryant-is-rising-every-day.html | PRO BASKETBALL; Tension Between O'Neal and Bryant Is Rising Every day | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/soccer-fifa-cuts-arena-s-ban-to-time-already-served.html | SOCCER; FIFA Cuts Arena's Ban To Time Already Served | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-lets-give-the-atlantic-trade-partners-a-forum-for-problemsolving.html | Let's Give the Atlantic Trade Partners a Forum for Problem-Solving | False | By Guillaume Parmentier, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/scientists-find-second-pulsar-and-link-it-to-ancient-supernova.html | Scientists Find Second Pulsar and Link It to Ancient Supernova | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-s | https://www.nytimes.com/2001/01/11/nyregion/excerpts-from-judge-s-ruling-on-school-financing.html | Excerpts From Judge's Ruling on School Financing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/books/books-of-the-times-risky-and-frisky-prewar-encounters.html | BOOKS OF THE TIMES; Risky and Frisky Prewar Encounters | False | By Janet Maslin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/text/article-20010111191976086430-no-title.html | Article 20010111191976086430 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-trager-milton.html | Paid Notice: Deaths TRAGER, MILTON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/quotation-of-the-day-383180.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/quaker-simple-simply-beautiful.html | Quaker Simple, Simply Beautiful | False | By William L Hamilton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/business-digest-386278.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/personal-shopper-shelter-from-the-shivers.html | PERSONAL SHOPPER; Shelter From the Shivers | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/news-summary-387207.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/two-named-to-new-german-agency-in-shuffle-over-beef-disease.html | Two Named to New German Agency in Shuffle Over Beef Disease | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-mccormack-michael-joseph.html | Paid Notice: Deaths MCCORMACK, MICHAEL JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388840.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/election-panel-calls-for-more-money-for-equipment-and-training.html | Election Panel Calls for More Money for Equipment and Training | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/cybertimes/article-20010111192427999990-no-title.html | Article 20010111192427999990 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-richter-muriel-p.html | Paid Notice: Deaths RICHTER, MURIEL P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-design-1-seeking-a-size-8-in-black-lacquer.html | CURRENTS: DESIGN 1; Seeking a Size 8, in Black Lacquer | False | By Mallery Lane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Katharine E. Finkelstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-for-campaign-reform-378429.html | For Campaign Reform | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-ginsberg-frieda.html | Paid Notice: Deaths GINSBERG, FRIEDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/droughts-linked-to-warming-might-speed-climate-changes.html | Droughts Linked to Warming Might Speed Climate Changes | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/tony-hall-chosen-as-new-director-of-londonacutes-royal-opera-house.html | Tony Hall Chosen as New Director of LondonÂ´Â´s Royal Opera House | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/not-really-tempted.html | Not Really Tempted | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/pilot-downed-in-1991-gulf-dogfight-is-now-declared-mia.html | Pilot Downed in 1991 Gulf Dogfight Is Now Declared M.I.A. | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/what-s-next-quantum-computers-using-light-instead-of-moving-atoms.html | WHAT'S NEXT; Quantum Computers: Using Light Instead of Moving Atoms | False | By Ian Austen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/news/indonesia-and-aceh-rebels-agree-to-extend-ceasefire.html | Indonesia and Aceh Rebels Agree to Extend Cease-Fire | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/first-look-a-milanese-master-jolts-silicon-valley.html | FIRST LOOK; A Milanese Master Jolts Silicon Valley | False | By Chee Pearlman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/technology-briefing-e-commerce-sendcom-folds-its-tent.html | TECHNOLOGY BRIEFING: E-COMMERCE; SEND.COM FOLDS ITS TENT | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/news/twas-farewell-will-radically-alter-us-airline-market.html | TWA's Farewell Will Radically Alter U.S. Airline Market | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/lowell-perry-69-football-star-and-ford-aide.html | Lowell Perry, 69, Football Star and Ford Aide | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/good-fences-mother-nature-sends-snow-to-test-suburban-manhood.html | GOOD FENCES; Mother Nature Sends Snow To Test Suburban Manhood | False | By Joe Queenan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/it-s-buying-time-again-with-rivals-regrouping-forstmann-prepares-to-pounce.html | It's Buying Time Again; With Rivals Regrouping, Forstmann Prepares to Pounce | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/IHT-indonesia-and-aceh-rebels-agree-to-extend-ceasefire.html | Indonesia and Aceh Rebels Agree to Extend Cease-Fire | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/state-of-the-art-an-end-to-laptop-envy.html | STATE OF THE ART; An End To Laptop Envy | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/22-years-later-unsanitary-jail-conditions-still-exist-judge-finds.html | 22 Years Later, Unsanitary Jail Conditions Still Exist, Judge Finds | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/online-shopper-boocom-tries-again-humbled-and-retooled.html | ONLINE SHOPPER; Boo.com Tries Again, Humbled and Retooled | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-bush-s-reading-list-ii-377945.html | Bush's Reading List, II | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-judge-low-key-jurist-releases-decision-with-impact.html | THE RULING ON THE SCHOOLS: THE JUDGE; A Low-Key Jurist Releases A Decision With an Impact | False | By David Rohde | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-giuliani-s-recitative-378445.html | Giuliani's Recitative | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-briefenergetic-talks.html | Tech Brief:ENERGETIC TALKS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-benjamin-kurt.html | Paid Notice: Deaths BENJAMIN, KURT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-memorials-simmons-debby.html | Paid Notice: Memorials SIMMONS, DEBBY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/no-headline-387401.html | No Headline | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/IHT-japan-and-europe-urged-to-speed-reforms-chief-of-imf-expects-a-bumpy.html | Japan and Europe Urged to Speed Reforms : Chief of IMF Expects A Bumpy Ride in U.S. | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/world-business-briefing-asia-no-ipo-soon-for-bank-of-china.html | WORLD BUSINESS BRIEFING: ASIA; NO I.P.O. SOON FOR BANK OF CHINA | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-ross-alvin-s.html | Paid Notice: Deaths ROSS, ALVIN S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/ballet-review-consumed-by-love-down-to-the-bitter-embers.html | BALLET REVIEW; Consumed by Love, Down to the Bitter Embers | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-singer-rabbi-yitzchok.html | Paid Notice: Deaths SINGER, RABBI YITZCHOK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-linda-chavez-victim-of-politics-388157.html | Linda Chavez, Victim of Politics? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/uranium-tipped-arms-ban-rejected-by-nato-majority.html | Uranium-Tipped Arms Ban Rejected by NATO Majority | False | By Marlise Simons | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-romania-deserves-encouragement.html | Romania Deserves Encouragement | False | By Alfred H. Moses, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-salesky-david.html | Paid Notice: Deaths SALESKY, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-treating-mental-illness-378755.html | Treating Mental Illness | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/russian-tv-network-is-said-to-be-talking-to-turner.html | Russian TV Network Is Said to Be Talking to Turner | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/state-of-the-art-apples-new-laptop.html | State of the Art: Apple's New Laptop | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388815.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/survey-finds-teacher-support-for-standards-but-skepticism-on-tests.html | Survey Finds Teacher Support for Standards but Skepticism on Tests | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/state-officials-are-faulted-on-anti-tobacco-programs.html | State Officials Are Faulted On Anti-Tobacco Programs | False | By Greg Winter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-saperia-irving.html | Paid Notice: Deaths SAPERIA, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/vip-couple-are-big-hit-making-their-us-debut.html | V.I.P. Couple Are Big Hit Making Their U.S. Debut | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/the-media-business-advertising-addenda-accounts-388696.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-linda-chavez-victim-of-politics-388181.html | Linda Chavez, Victim of Politics? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-rosenwald-elsa-nee-jacob.html | Paid Notice: Deaths ROSENWALD, ELSA (NEE JACOB) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-some-great-web-sites-about-the-great-lakes.html | NEWS WATCH; Some Great Web Sites about the Great Lakes | False | By Shelly Freierman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388831.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-alkow-pamela-s.html | Paid Notice: Deaths ALKOW, PAMELA S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/legislator-who-endorsed-killing-of-police-resigns-under-fire.html | Legislator Who Endorsed Killing of Police Resigns Under Fire | False | By Carey Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-brieflego-in-cyberspace.html | Tech Brief:LEGO IN CYBERSPACE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/jazz-review-a-blend-turns-kinetic-by-losing-its-studio-poise.html | JAZZ REVIEW; A Blend Turns Kinetic By Losing Its Studio Poise | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-challenge-unforeseen-costs-raising-standards.html | THE RULING ON THE SCHOOLS: THE CHALLENGE; The Unforeseen Costs Of Raising Standards | False | By Richard Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/bridgestone-president-announces-resignation.html | Bridgestone President Announces Resignation | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/stock-of-british-plane-maker-drops-on-news-of-write-off.html | Stock of British Plane Maker Drops on News of Write-off | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/3-trampled-by-police-horses-reach-settlement-with-city.html | 3 Trampled by Police Horses Reach Settlement With City | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/l-imperfect-pitch-388041.html | Imperfect Pitch | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/college-football-vick-is-likely-to-run-to-the-nfl.html | COLLEGE FOOTBALL; Vick Is Likely to Run to the N.F.L. | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-1901no-absinthe-in-our-pages100-75-and-50-years-ago.html | 1901:No Absinthe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/politics/rumsfeld-pledges-support-for-missile-defense-system.20010111190687307435.html | Rumsfeld Pledges Support for Missile Defense System | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/escape-prompts-scrutiny-of-texas-prison-system.html | Escape Prompts Scrutiny Of Texas Prison System | False | By Jim Yardley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-brieftoysmart-paid-off.html | Tech Brief:TOYSMART PAID OFF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/the-ski-report-behind-storm-clouds-lies-a-silver-lining.html | THE SKI REPORT; Behind Storm Clouds Lies a Silver Lining | False | By Jack Bell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-a-cheaper-flat-panel-from-philips-electronics.html | NEWS WATCH; A Cheaper Flat Panel From Philips Electronics | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-schwartz-morty.html | Paid Notice: Deaths SCHWARTZ, MORTY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-architecture-with-plants-sprouting-walls-it-s-chia-pet-buildings.html | CURRENTS: ARCHITECTURE; With Plants Sprouting From Walls, It's the Chia Pet of Buildings | False | By Robert Such | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/politics/poll-watch-bush-transition-gets-high-marks.html | Poll Watch: Bush Transition Gets High Marks | False | By Janet Elder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-jacobson-diann-m.html | Paid Notice: Deaths JACOBSON, DIANN M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-etherington-edwin-d.html | Paid Notice: Deaths ETHERINGTON, EDWIN D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-plaintiff-eight-years-lawsuit-later-better-report.html | THE RULING ON THE SCHOOLS: THE PLAINTIFF; Eight Years and a Lawsuit Later, Better News to Report | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-the-test-ban-treaty-377422.html | The Test Ban Treaty | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/making-office-with-double-clout-new-jersey-s-uniting-powers-divided.html | The Making Of an Office With Double The Clout; New Jersey's Uniting Of Powers Divided | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-freeman-abraham.html | Paid Notice: Deaths FREEMAN, ABRAHAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388807.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/radicals-take-responsibility-for-burning-oregon-timber-office.html | Radicals Take Responsibility for Burning Oregon Timber Office | False | By Mindy Sink | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-aids-in-africa-letters-to-the-editor.html | Aids in Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/ancient-bit-of-rock-may-alter-theories-of-earth-s-history.html | Ancient Bit of Rock May Alter Theories Of Earth's History | False | By Kenneth Chang | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/cybertimes/education/article-20010111190879471395-no-title.html | Article 20010111190879471395 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-briefcommunications-breakdown.html | Tech Brief;COMMUNICATIONS BREAKDOWN | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/a-cold-war-spy-agency-file-is-a-pandora-s-box-for-kohl.html | A Cold War Spy Agency File Is a Pandora's Box for Kohl | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-recycling-a-show-of-some-very-enduring-solutions.html | CURRENTS: RECYCLING; A Show of Some Very Enduring Solutions | False | By Mallery Lane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/easy-approval-seen-for-education-official.html | Easy Approval Seen for Education Official | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/college-football-storm-hands-eagles-their-first-loss.html | COLLEGE FOOTBALL; Storm Hands Eagles Their First Loss | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-chalfen-leo-phd.html | Paid Notice: Deaths CHALFEN, LEO, PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/china-attacks-the-falun-gong-in-new-public-relations-effort.html | China Attacks the Falun Gong in New Public Relations Effort | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/for-opec-cuts-in-production-are-a-delicate-balancing-act.html | For OPEC, Cuts in Production Are a Delicate Balancing Act | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/david-h-c-read-dies-at-91-pastor-to-a-far-flung-flock.html | David H. C. Read Dies at 91; Pastor to a Far-Flung Flock | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/nuclear-plant-was-restarted-too-fast-con-ed-says.html | Nuclear Plant Was Restarted Too Fast, Con Ed Says | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/media-business-advertising-mccann-erickson-s-consumer-poll-points-some-image.html | THE MEDIA BUSINESS: ADVERTISING; McCann-Erickson's consumer poll points out some image problems for the Olympics. | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/essay-california-power-failure.html | Essay; California Power Failure | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/2-companies-admit-payments-to-officials.html | 2 Companies Admit Payments to Officials | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/iraq-is-focal-point-as-bush-meets-with-joint-chiefs.html | Iraq Is Focal Point as Bush Meets With Joint Chiefs | False | By Eric Schmitt and James Dao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-eliminate-the-negative-letters-to-the-editor.html | Eliminate the Negative : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/despite-settlement-in-strip-searches-effects-of-shame-linger.html | Despite Settlement in Strip-Searches, Effects of Shame Linger | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/lott-and-conservatives-rallying-behind-ashcroft-for-justice-post.html | Lott and Conservatives Rallying Behind Ashcroft for Justice Post | False | By Alison Mitchell and Robin Toner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-storage-that-is-dollar-size-and-almost-as-cheap.html | NEWS WATCH; Storage That Is Dollar Size And Almost as Cheap | False | By Michel Marriott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-when-it-came-to-privacy-on-ebay-no-became-yes.html | NEWS WATCH; When It Came to Privacy On EBay, No Became Yes | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-1926a-new-messiah-in-our-pages100-75-and-50-years-ago.html | 1926:A 'New Messiah' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-marcove-ralph-o-md.html | Paid Notice: Deaths MARCOVE, RALPH C., MD. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-singer-yitzchok.html | Paid Notice: Deaths SINGER, YITZCHOK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/ex-bosnian-serb-chief-to-face-genocide-charges-in-the-hague.html | Ex-Bosnian Serb Chief to Face Genocide Charges in The Hague | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/technology-briefing-intellectual-property-ibm-is-no-1-on-patents.html | TECHNOLOGY BRIEFING: INTELLECTUAL PROPERTY; I.B.M. IS NO. 1 ON PATENTS | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/the-media-business-advertising-addenda-magazine-ad-pages-show-mixed-results.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Show Mixed Results | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-brieftaiwans-cash-raiser.html | Tech Brief;TAIWAN'S CASH RAISER | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-treacy-margaret-mck.html | Paid Notice: Deaths TREACY, MARGARET MCK. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-weisman-irv.html | Paid Notice: Deaths WEISMAN, IRV | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-hausman-sidney.html | Paid Notice: Deaths HAUSMAN, SIDNEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/technology-briefing-e-commerce-schwab-to-offer-aggregation-service.html | TECHNOLOGY BRIEFING: E-COMMERCE; SCHWAB TO OFFER AGGREGATION SERVICE | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/turf-with-a-chill-in-the-air-builders-blink.html | TURF; With a Chill in the Air, Builders Blink | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/technology-briefing-e-commerce-vote-of-support-for-napster.html | TECHNOLOGY BRIEFING: E-COMMERCE; VOTE OF SUPPORT FOR NAPSTER | False | By Amy Harmon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/l-electronic-reading-388076.html | Electronic Reading | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/in-france-the-wink-at-corruption-gives-way-to-scrutiny.html | In France, the Wink at Corruption Gives Way to Scrutiny | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/a-world-of-elegance-built-on-a-hair-tonic.html | A World of Elegance Built on a Hair Tonic | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/world-business-briefing-asia-yamaha-and-ford-in-venture.html | WORLD BUSINESS BRIEFING: ASIA; YAMAHA AND FORD IN VENTURE | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/economic-scene-california-must-control-demand-for-power.html | Economic Scene: California Must Control Demand for Power | False | By Hal R. Varian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/metro-business-briefing-instant-message-investment.html | Metro Business Briefing; INSTANT-MESSAGE INVESTMENT | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/rikers-prisoner-stomps-on-cellmate-killing-him-officials-say.html | Rikers Prisoner Stomps on Cellmate, Killing Him, Officials Say | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-design-2-using-unusual-materials-for-products-and-shelves-alike.html | CURRENTS: DESIGN 2; Using Unusual Materials For Products and Shelves Alike | False | By Mallery Lane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/quebec-premier-may-quit.html | Quebec Premier May Quit | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/in-america-the-quiet-scourge.html | In America; The Quiet Scourge | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/state-police-find-more-minority-traffic-stops-in-second-report-to-us-monitors.html | State Police Find More Minority Traffic Stops in Second Report to U.S. Monitors | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/politics/rumsfeld-pledges-support-for-missile-defense-system.html | Rumsfeld Pledges Support for Missile Defense System | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/bridge-combining-2-losers-into-one-for-a-slam.html | BRIDGE; Combining 2 Losers Into One for a Slam | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388793.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/where-hit-men-better-mean-it-when-they-y-es-ma-am-the-boss.html | Where Hit Men Better Mean It When They 'Yes, Ma'am' the Boss | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/long-a-twa-town-st-louis-and-its-airport-cheer.html | Long a T.W.A. Town, St. Louis and Its Airport Cheer | False | By David Barboza | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-del-toro-mary-ellin-nee-keet.html | Paid Notice: Deaths DEL TORO, MARY ELLIN (NEE KEET) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-glotzer-paul.html | Paid Notice: Deaths GLOTZER, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-the-forest-jewels-that-clinton-leaves-388220.html | The Forest Jewels That Clinton Leaves | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/music-review-refrain-from-spain-though-french-too-in-the-main.html | MUSIC REVIEW; Refrain From Spain, Though French, Too, in the Main | False | By Bernard Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/inside-387924.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-notkin-dr-jerome-j.html | Paid Notice: Deaths NOTKIN, DR. JEROME J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/a-landmark-school-ruling.html | A Landmark School Ruling | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388823.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/taking-the-offensive-against-cell-phones.html | Taking the Offensive Against Cell Phones | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/seasoning-fans-religious-tension-in-indonesia.html | Seasoning Fans Religious Tension in Indonesia | False | By Wayne Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/clinton-makes-clear-that-he-believes-gore-won-the-election.html | Clinton Makes Clear That He Believes Gore Won the Election | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-giants-notebook-taylor-to-give-taste-of-the-glory-years.html | PRO FOOTBALL: GIANTS NOTEBOOK; Taylor to Give Taste Of the Glory Years | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/men-are-from-quake-women-are-from-ultima-92864421035.html | Men Are From Quake, Women Are From Ultima | False | By Emily Laber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/IHT-twas-farewell-will-radically-alter-us-airline-market.html | TWA's Farewell Will Radically Alter U.S. Airline Market | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-rosenfield-audrey-priest.html | Paid Notice: Deaths ROSENFIELD, AUDREY PRIEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-lassin-ray.html | Paid Notice: Deaths LASSIN, RAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/after-early-support-of-ashcroft-torricelli-adds-conditions.html | After Early Support of Ashcroft, Torricelli Adds Conditions | False | By David Kocieniewski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/cone-signs-with-boston.html | Cone Signs With Boston | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/company-briefs-388262.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/the-forest-jewels-that-clinton-leaves.html | The Forest Jewels That Clinton Leaves | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/hockey-moglny-helps-devils-scorch-the-coyotes.html | HOCKEY; Moglny Helps Devils Scorch the Coyotes | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/transactions-389005.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/company-news-moody-s-cuts-rating-on-saks-and-says-outlook-is-poor.html | COMPANY NEWS; MOODY'S CUTS RATING ON SAKS AND SAYS OUTLOOK IS POOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/olympics-mckay-is-hired-by-nbc-to-be-an-olympic-essayist.html | OLYMPICS; McKay Is Hired by NBC to Be an Olympic Essayist | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/fedex-makes-deal-to-haul-some-mail.html | FedEx Makes Deal to Haul Some Mail | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/science/scientists-produce-monkey-altered-by-added-gene.html | Scientists Produce Monkey Altered by Added Gene | False | By Gina Kolata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-dunham-beatrice.html | Paid Notice: Deaths DUNHAM, BEATRICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-greenstein-joseph.html | Paid Notice: Deaths GREENSTEIN, JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-lehman-evelyn-j.html | Paid Notice: Deaths LEHMAN, EVELYN J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-russell-braves-elements-and-the-raiders-criticism.html | PRO FOOTBALL; Russell Braves Elements and the Raiders' Criticism | False | By Gregg Bell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-grobman-jay-c.html | Paid Notice: Deaths GROBMAN, JAY E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/gop-leaders-say-time-for-bush-decision-on-speeding-tax-cut-is-becoming-crucial.html | G.O.P. Leaders Say Time for Bush Decision on Speeding Tax Cut Is Becoming Crucial | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/linda-chavez-victim-of-politics.html | Linda Chavez, Victim of Politics? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/many-makers-of-feed-fail-to-heed-rules-on-mad-cow.html | Many Makers Of Feed Fail To Heed Rules On Mad Cow | False | By Sandra Blakeslee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388785.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-antiques-a-history-of-dealers-in-history.html | CURRENTS: ANTIQUES; A History of Dealers in History | False | By Mallery Lane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/arthur-andersen-chief-named.html | Arthur Andersen Chief Named | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-fight-for-public-media-378399.html | Fight for Public Media | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/israeli-and-palestinian-officials-meet.html | Israeli and Palestinian Officials Meet | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/cyber/items/cyberlaw/article-20010111906141173471-no-title.html | Article 20010111906141173471 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/gateway-and-hewlettpackard-hit-hard-by-sales-slowdown.html | Gateway and Hewlett-Packard Hit Hard by Sales Slowdown | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/golf-opener-will-include-woods-and-winners.html | GOLF; Opener Will Include Woods and Winners | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-1951rearming-japan-in-our-pages100-75-and-50-years-ago.html | 1951:Rearming Japan : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-suburbs-many-districts-don-t-consider-city-s-gain-be-their-loss.html | THE RULING ON THE SCHOOLS: THE SUBURBS; Many Districts Don't Consider City's Gain to Be Their Loss | False | By Kate Zernike | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/q-a-navigation-alternatives-on-a-laptop-computer.html | Q & A; Navigation Alternatives On a Laptop Computer | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-basketball-for-knicks-high-mark-for-low-scores-in-sight.html | PRO BASKETBALL; For Knicks, High Mark For Low Scores in Sight | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-gaynor-geraldyne.html | Paid Notice: Deaths GAYNOR, GERALDYNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/l-pentium-deja-vu-388017.html | Pentium Deja Vu | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/the-pop-life-the-loose-ends-of-last-year.html | THE POP LIFE; The Loose Ends Of Last Year | False | By Neil Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-for-8th-straight-year-ibm-wins-the-most-us-patents.html | For 8th Straight Year, IBM Wins the Most U.S. Patents : Tech Brief:Patently the Best | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-marshall-victor-f-md.html | Paid Notice: Deaths MARSHALL, VICTOR F., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/movies/movie-marketing-wizardry-lord-rings-trilogy-taps-internet-build-excitement.html | Movie Marketing Wizardry; 'Lord of the Rings' Trilogy Taps the Internet to Build Excitement | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/america-s-biggest-airlines-head-east.html | America's Biggest Airlines Head East | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/l-fading-photographs-388033.html | Fading Photographs | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-linda-chavez-victim-of-politics-388165.html | Linda Chavez, Victim of Politics? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/violence-is-down-but-some-areas-still-suffer.html | Violence Is Down, but Some Areas Still Suffer | False | By John W. Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-briefpc-sales-up-in-china.html | Tech Brief:PC SALES UP IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-the-forest-jewels-that-clinton-leaves-388211.html | The Forest Jewels That Clinton Leaves | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/turner-to-drop-wrestling-shed-jobs.html | Turner to Drop Wrestling, Shed Jobs | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-to-be-vulnerable-gay-and-gray-378534.html | To Be Vulnerable, Gay and Gray | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/politics/bush-selects-nominees-for-labor-and-trade.html | Bush Selects Nominees for Labor and Trade | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/sports-of-the-times-will-blood-be-thicker-than-moss.html | Sports of The Times; Will Blood Be Thicker Than Moss? | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/shenmue-segacutes-epic-adventure.html | Shenmue: SegaÂ¬Â¦s Epic Adventure | False | By Peter Olafson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/the-impossible-partition.html | The Impossible Partition | False | By John J. Mearsheimer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-brieffavoring-aol.html | Tech Brief:FAVORING AOL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/technology-white-house-eases-curbs-on-computer-exports.html | TECHNOLOGY; White House Eases Curbs on Computer Exports | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-ferrara-josephine-sunnie.html | Paid Notice: Deaths FERRARA, JOSEPHINE (SUNNIE) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-edelson-kenneth-j.html | Paid Notice: Deaths EDELSON, KENNETH J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/american-sets-complex-airline-deals-in-motion.html | American Sets Complex Airline Deals in Motion | False | By Laurence Zuckerman With Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-state-officials-are-forced-grab-third-rail-politics.html | THE RULING ON THE SCHOOLS: THE STATE; Officials Are Forced to Grab the Third Rail of Politics | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/lockerbie-prosecutor-ends-case-with-discussion-of-weak-point.html | Lockerbie Prosecutor Ends Case With Discussion of Weak Point | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/public-lives-witness-of-league-s-near-death-experience.html | PUBLIC LIVES; Witness of League's Near-Death Experience | False | By Robin Finn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/circuits/article-20010111193933698364-no-title.html | Article 20010111193933698364 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/a-site-where-writers-can-share-their-pain.html | A Site Where Writers Can Share Their Pain | False | By Bonnie Rothman Morris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-schaefer-elsie.html | Paid Notice: Deaths SCHAEFER, ELSIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/final-survivor-may-star-in-mean-quiz-show.html | Final 'Survivor' May Star in Mean Quiz Show | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-mouth-of-the-north-randle-expected-to-talk-up.html | PRO FOOTBALL; Mouth of the North: Randle Expected to Talk Up | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/l-torricelli-loose-cannon-377953.html | Torricelli, Loose Cannon | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-jacobson-willard-j.html | Paid Notice: Deaths JACOBSON, WILLARD J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/the-media-business-advertising-addenda-agencies-making-four-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Making Four Acquisitions | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/a-singing-fish-gets-a-personal-touch.html | A Singing Fish Gets a Personal Touch | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/us/elite-nuclear-forces-opening-to-reservists-and-the-guard.html | Elite Nuclear Forces Opening To Reservists and the Guard | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/l-another-use-for-a-vcr-388084.html | Another Use for a VCR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/bridgestone-president-announces-resignation-20010111914813392813.html | Bridgestone President Announces Resignation | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/fcc-approves-time-warneraol-merger.html | F.C.C. Approves Time Warner-AOL Merger | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/books/making-books-book-clubs-with-a-mission.html | MAKING BOOKS; Book Clubs With a Mission | False | By Martin Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/l-pentium-deja-vu-388025.html | Pentium Deja Vu | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/the-markets-market-place-yahoo-warns-of-sharp-drop-in-earnings.html | THE MARKETS: Market Place; Yahoo Warns Of Sharp Drop In Earnings | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-overview-state-judge-rules-school-aid-system-unfair-city.html | THE RULING IN THE SCHOOLS: THE OVERVIEW; STATE JUDGE RULES SCHOOL AID SYSTEM IS UNFAIR TO CITY | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-briefamex-chiefs-mobility.html | Tech Brief:AMEX CHIEF'S MOBILITY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/c-corrections-388858.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/critic-s-notebook-reality-bites-but-on-tv-it-s-always-attractive.html | CRITIC'S NOTEBOOK; Reality Bites, But on TV It's Always Attractive | False | By Julie Salamon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/cybertimes/commerce/article-20010111909346566640-no-title.html | Article 20010111909346566640 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/politics/helms-wants-religious-groups-to-funnel-foreign-aid.html | Helms Wants Religious Groups to Funnel Foreign Aid | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/uruguay-s-chief-is-frank-and-frankly-insulting.html | Uruguay's Chief Is Frank (and Frankly Insulting) | False | By Clifford Krauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-richardson-derek.html | Paid Notice: Deaths RICHARDSON, DEREK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/nuclear-items-sold-by-russia-to-iran-pose-an-obstacle.html | Nuclear Items Sold by Russia To Iran Pose An Obstacle | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/fort-mcmurray-journal-for-a-big-job-big-trucks-and-women-to-use-them.html | Fort McMurray Journal; For a Big Job, Big Trucks and women to Use Them | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/technology-briefing-e-commerce-courttv-buys-2-web-sites.html | TECHNOLOGY BRIEFING: E-COMMERCE; COURTTV BUYS 2 WEB SITES | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/technology-motorola-profit-fell-in-fourth-quarter.html | TECHNOLOGY; Motorola Profit Fell in Fourth Quarter | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/national/david-h-c-read-dies-at-91-pastor-to-a-farflung-flock.html | David H. C. Read Dies at 91; Pastor to a Far-Flung Flock | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/metro-matters-no-secrets-just-the-shock-of-the-familiar.html | Metro Matters; No Secrets, Just the Shock Of the Familiar | False | By Joyce Purnick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-parker-harvey-l.html | Paid Notice: Deaths PARKER, HARVEY L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-godwin-elizabeth-wishnefkin.html | Paid Notice: Deaths GODWIN, ELIZABETH (WISHNEFKIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/harnessing-a-photon-to-bring-quantum-computers-down-to-size.html | Harnessing a Photon to Bring Quantum Computers Down to Size | False | By Ian Austen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-onboard-dvd-r-drive-option-another-first-for-apple.html | NEWS WATCH; Onboard DVD-R Drive Option Another First For Apple | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/game-market-awaits-microsoft-s-black-box.html | Game Market Awaits Microsoft's Black Box | False | By Michel Marriott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/leno-signs-for-5-years-of-tonight.html | Leno Signs For 5 Years Of 'Tonight' | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-pierrepont-john.html | Paid Notice: Deaths PIERREPONT, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/1-linda-chavez-victim-of-politics-388173.html | Linda Chavez, Victim of Politics? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-briefpartners-help-dating-firm.html | Tech Brief:PARTNERS HELP DATING FIRM | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-briefworking-in-japan.html | Tech Brief:WORKING IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/sharon-opens-his-campaign-us-diplomat-puts-off-trip.html | Sharon Opens His Campaign; U.S. Diplomat Puts Off Trip | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/hockey-low-takes-kamensky-to-movies.html | HOCKEY; Low Takes Kamensky To Movies | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/worldbusiness/IHT-tech-briefcybercash-chief-quits.html | Tech Brief:CYBERCASH CHIEF QUITS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/business/world-business-briefing-europe-norilsk-reorganization-approved.html | WORLD BUSINESS BRIEFING: EUROPE; NORILSK REORGANIZATION APPROVED | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/bronx-man-51-charged-with-sodomizing-2-teenagers.html | Bronx Man, 51, Charged With Sodomizing 2 Teenagers | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-playoffs-fassel-might-send-sehorn-to-field-punts-on-sunday.html | PRO FOOTBALL: PLAYOFFS; Fassel Might Send Sehorn to Field Punts on Sunday | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/1-linda-chavez-victim-of-politics-388149.html | Linda Chavez, Victim of Politics? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/consumers-holding-off-on-buying-computers.html | Consumers Holding Off On Buying Computers | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/world/thai-victor-says-he-would-obey-court-ruling.html | Thai Victor Says He Would Obey Court Ruling | False | By Thomas Crampton and David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/classified/paid-notice-deaths-kommel-dorothy-nee-divorin.html | Paid Notice: Deaths KOMMEL, DOROTHY (NEE DIVORIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-11 | 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-victims-of-heathrows-success-letters-to-the-travel-editor.html | Victims of Heathrow's Success : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/technology-back-to-the-fold-for-a-former-microsoft-employee.html | TECHNOLOGY; Back to the Fold for a Former Microsoft Employee | False | By Paul Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/IHT-mitterrands-son-is-freed-after-bail-is-posted-geneva-opens-inquiry-folo.html | Mitterrand's Son Is Freed After Bail Is Posted : Geneva Opens Inquiry (folo) | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/equipment-extra-callaway-still-in-spotlight.html | Equipment Extra: Callaway Still in Spotlight | False | By Brian Wacker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/spare-times-for-children.html | SPARE TIMES FOR CHILDREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-brachfeld-arthur.html | Paid Notice: Deaths BRACHFELD, ARTHUR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/nortel-plans-to-cut-4000-jobs-as-part-of-revamping-program.html | Nortel Plans to Cut 4,000 Jobs as Part of Revamping Program | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-fenton-herbert-aaron.html | Paid Notice: Deaths FENTON, HERBERT AARON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/world-business-briefing-americas-abrupt-departure-at-alcan.html | WORLD BUSINESS BRIEFING: AMERICAS; ABRUPT DEPARTURE AT ALCAN | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-greenstein-joseph.html | Paid Notice: Deaths GREENSTEIN, JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-firm-to-invest-300-million-in-shanghai-chip.html | Firm to Invest $300 Million In Shanghai Chip Factory : Tech Brief:NEC Dials China | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/man-washington-veteran-for-labor-tested-negotiator-for-trade-robert-bruce.html | Man in the News; A Washington Veteran for Labor; a Tested Negotiator for Trade; Robert Bruce Zoellick | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-global-warming-dispute-397210.html | Global Warming Dispute | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-kaufman-leonard.html | Paid Notice: Deaths KAUFMAN, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-brief:not-so-fast.html | Tech Brief:NOT SO FAST | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-brief:the-money-guy.html | Tech Brief:THE MONEY GUY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/technology-briefing-internet-unisys-offers-voting-system.html | TECHNOLOGY BRIEFING: INTERNET; UNISYS OFFERS VOTING SYSTEM | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-froschl-joseph.html | Paid Notice: Deaths FROSCHL, JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/IHT-rumsfeld-outlines-huge-spending-for-the-military.html | Rumsfeld Outlines Huge Spending for the Military | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/power-crisis-shortages-blackouts-are-narrowly-averted-california-struggles-for.html | THE POWER CRISIS: THE SHORTAGES; Blackouts Are Narrowly Averted As California Struggles for Power | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-finn-marjorie-miller.html | Paid Notice: Deaths FINN, MARJORIE MILLER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/books/books-of-the-times-love-and-medication-in-an-age-of-anxiety-and-insomnia.html | BOOKS OF THE TIMES; Love and Medication in an Age of Anxiety and Insomnia | False | By Richard Eder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/IHT-estradas-fate-is-entwined-with-loyalties-and-connections-manila-trial-is.html | Estrada's Fate Is Entwined With Loyalties and Connections : Manila Trial Isn't Only About Justice | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-a-part-time-job-how-un-cool-405221.html | A Part-Time Job? How (Un)Cool | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/IHT-briefly.html | BRIEFLY | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/metro-business-briefing-web-business-bought.html | Metro Business Briefing; WEB BUSINESS BOUGHT | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-kaplan-sylvia-h.html | Paid Notice: Deaths KAPLAN, SYLVIA H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/czech-television-leader-quits-parliamentary-debate-goes-on.html | Czech Television Leader Quits; Parliamentary Debate Goes On | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/quotation-of-the-day-401080.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/clinton-at-odds-with-pentagon-says-gulf-war-pilot-may-be-alive.html | Clinton, at Odds With Pentagon, Says Gulf War Pilot May Be Alive | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-adrian-piper.html | ART IN REVIEW; Adrian Piper | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/lawsuit-may-slow-twa-deal.html | Lawsuit May Slow T.W.A. Deal | False | By Riva D. Atlas With Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/company-news-united-parcel-says-it-may-seek-deal-with-postal-service.html | COMPANY NEWS; UNITED PARCEL SAYS IT MAY SEEK DEAL WITH POSTAL SERVICE | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/power-crisis-market-place-wall-street-sees-danger-opportunity-california-s.html | THE POWER CRISIS; MARKET PLACE; Wall Street Sees Danger and Opportunity in California's Energy Crisis | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-an-anthology-of-funny-moments-in-other-movies.html | FILM REVIEW; An Anthology of Funny Moments in Other Movies | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefed-ink.html | Tech Brief;RED INK | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/public-interests-the-pig-wars.html | Public Interests; The Pig Wars | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/eating-out.html | EATING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-giants-notebook-barber-s-message-is-loud-and-clear.html | PRO FOOTBALL; GIANTS NOTEBOOK; Barber's Message Is Loud And Clear | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/bach-and-ellington-no-hype-needed.html | Bach and Ellington, No Hype Needed | False | By Robert Hurwitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/technology-briefing-hardware-motorola-warns-on-outlook.html | TECHNOLOGY BRIEFING: HARDWARE; MOTOROLA WARNS ON OUTLOOK | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/theater-review-to-be-evil-or-not-to-be-a-mr-chips-shows-how.html | THEATER REVIEW; To Be Evil Or Not to Be: A Mr. Chips Shows How | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/for-hillary-clinton-a-health-care-assignment.html | For Hillary Clinton, A Health Care Assignment | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/power-crisis-negotiations-seeking-harmony-quiet-california-energy-turmoil.html | THE POWER CRISIS: THE NEGOTIATIONS; Seeking Harmony to Quiet California Energy Turmoil | False | By Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/finding-footprints-for-matter-before-it-reaches-black-hole.html | Finding Footprints for Matter, Before It Reaches Black Hole | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-rosenfield-audrey-priest.html | Paid Notice: Deaths ROSENFIELD, AUDREY PRIEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-moving-quickly-the-jets-hire-a-parcells-choice.html | PRO FOOTBALL; Moving Quickly, the Jets Hire a Parcells Choice | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-wienshienk-ralph.html | Paid Notice: Deaths WIENSHIENK, RALPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/news/rumsfeld-outlines-huge-spending-for-the-military.html | Rumsfeld Outlines Huge Spending for the Military | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/fed-official-says-05-rate-cut-wasnacutet-tied-to-secret-problems.html | Fed Official Says 0.5% Rate Cut WasnÂ¬Âªt Tied to Secret Problems | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/horse-racing-antley-s-death-is-ruled-an-accident.html | HORSE RACING; Antley's Death Is Ruled an Accident | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-animals-and-antibiotics-396702.html | Animals and Antibiotics | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-on-the-backburner-chefs-on-the-move.html | On the Backburner : Chefs on the Move | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-death-row-lawyer-392600.html | Death-Row Lawyer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/the-power-crisis-the-results-the-dog-day-in-june-the-lights-went-out.html | THE POWER CRISIS: THE RESULTS; The Dog Day in June The Lights Went Out | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/new-video-releases-395935.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-the-immovable-object-with-the-irresistible-talent.html | PRO FOOTBALL; The Immovable Object With the Irresistible Talent | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/galleries.html | Galleries | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-socks-and-buddy-clinton-405310.html | Socks and Buddy Clinton | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/drowsy-truckers-find-no-room-for-their-rigs.html | Drowsy Truckers Find No Room for Their Rigs | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/golf-steady-leonard-makes-good-first-impression.html | GOLF; Steady Leonard Makes Good First Impression | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/cybertimes/education/article-20010112923207033711--no-title.html | Article 20010112923207033711 -- No Title | -- | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/critic-s-notebook-the-endless-infatuation-with-getting-gatsby-right.html | CRITIC'S NOTEBOOK; The Endless Infatuation With Getting 'Gatsby' Right | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-long-evelyn-lehman.html | Paid Notice: Deaths LONG, EVELYN LEHMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/the-two-sides-in-the-mideast-use-top-aides-for-new-talks.html | The Two Sides In The Mideast Use Top Aides For New Talks | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/mitterrand-s-son-free-on-bail-after-21-days.html | Mitterrand's Son Free on Bail After 21 Days | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/monkey-born-with-genetically-engineered-cells.html | Monkey Born With Genetically Engineered Cells | False | By Gina Kolata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/lockerbie-defense-says-prosecution-s-version-is-unbelievable.html | Lockerbie Defense Says Prosecution's Version Is Unbelievable | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/national/california-acting-to-relieve-crisis.html | California Acting to Relieve Crisis | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefdiversity.html | Tech Brief:DIVERSITY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/visiting-japan-no-ticket-required.html | Visiting Japan, No Ticket Required | False | By Michael Shapiro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/giant-media-merger-approved-by-fcc.html | Giant Media Merger Approved by F.C.C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/business-digest-406198.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/text/article-200111290089321392-no-title.html | Article 200111290089321392 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-review-clicking-warhol-with-camera.html | ART REVIEW; Clicking Warhol With Camera | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-politics-ruling-may-force-city-spend-more-schools.html | THE RULING ON THE SCHOOLS: THE POLITICS; Ruling May Force the City To Spend More on Schools | False | By Richard Perez-Pena and Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/at-the-movies-profile-in-acting-playing-j-f-k.html | AT THE MOVIES; Profile in Acting: Playing J. F. K. | False | By Dave Kehr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/statement-on-koreans-refugees-were-killed-or-injured.html | Statement on Koreans: 'Refugees Were Killed or Injured' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/media-business-advertising-new-campaign-will-try-identify-company-s-cellular.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign will try to identify a company's cellular phones with the idea of self-expression. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-reichman-julian.html | Paid Notice: Deaths REICHMAN, JULIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/army-confirms-gi-s-in-korea-killed-civilians.html | Army Confirms G.I.'s in Korea Killed Civilians | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/news-analysis-mideast-clock-is-ticking-but-it-may-be-inaudible.html | News Analysis: Mideast Clock Is Ticking, but It May Be Inaudible | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/transactions-407410.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-geneva-residents-illserved-letters-to-the-travel-editor.html | Geneva Residents Ill-Served : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-kohnstamm-paul.html | Paid Notice: Deaths KOHNSTAMM, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/critic-s-choice-dance-a-glimpse-of-ballet-s-purist-prince-of-perfectionism.html | CRITIC'S CHOICE/Dance; A Glimpse of Ballet's Purist Prince of Perfectionism | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefindian-software.html | Tech Brief:INDIAN SOFTWARE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-methods-judge-school-aid-formula-easy-3-man-room.html | THE RULING ON THE SCHOOLS: THE METHODS; To Judge, School Aid Formula Is Easy: '3 Men in a Room' | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/ex-serb-chief-denies-guilt-at-bosnia-war-crimes-trial.html | Ex-Serb Chief Denies Guilt At Bosnia War Crimes Trial | False | By Marlise Simons | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/mcveigh-looms-smaller-in-memories-of-bombing.html | McVeigh Looms Smaller In Memories of Bombing | False | By Rick Bragg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/world-business-briefing-europe-shake-up-set-at-abb.html | WORLD BUSINESS BRIEFING: EUROPE; SHAKE-UP SET AT ABB | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-safety-opines-on-receivers.html | PRO FOOTBALL; Safety Opines On Receivers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407275.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-ediff-sonia.html | Paid Notice: Deaths EDIFF, SONIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-review-a-painter-who-loads-the-gun-and-lets-the-viewer-fire-it.html | ART REVIEW; A Painter Who Loads the Gun and Lets the Viewer Fire It | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/circuits/article-20010112939415210084-no-title.html | Article 20010112939415210084 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-weisberg-herman-l-md.html | Paid Notice: Deaths WEISBERG, HERMAN L., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/the-bumpy-road-to-the-justice-dept.html | The Bumpy Road to the Justice Dept. | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/wires-corroded-by-rock-salt-cause-explosion-in-manhole.html | Wires Corroded by Rock Salt Cause Explosion in Manhole | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-fox-john-l-md.html | Paid Notice: Deaths FOX, JOHN L., MD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/government-files-brief-in-response-to-microsoft-appeal.html | Government Files Brief in Response to Microsoft Appeal | False | By Joel Brinkley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-on-the-backburner-paris.html | On the Backburner: PARIS | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-fundora-aida.html | Paid Notice: Deaths FUNDORA, AIDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/antiques-sacrificing-a-temporal-treasure.html | ANTIQUES; Sacrificing A Temporal Treasure | False | By Wendy Moonan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/scooter-riders-may-be-required-to-wear-helmets.html | Scooter Riders May Be Required To Wear Helmets | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/sotheby-s-to-cut-staff-8-with-14-million-charge.html | Sotheby's to Cut Staff 8%, With $14 Million Charge | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-godwin-elizabeth-wishnefkin.html | Paid Notice: Deaths GODWIN, ELIZABETH (WISHNEFKIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-a-part-time-job-how-un-cool-405213.html | A Part-Time Job? How (Un)Cool | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407313.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/don-t-know-what-it-is-or-what-it-s-about-but-harvard-thinks-it-s-worth-250000.html | Don't Know What It Is, or What It's About, but Harvard Thinks It's Worth $250,000 | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-benovitz-minnie.html | Paid Notice: Deaths BENOVITZ, MINNIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/bush-candidate-for-defense-job-sees-overhaul.html | Bush Candidate For Defense Job Sees Overhaul | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/socks-and-buddy-clinton.html | Socks and Buddy Clinton | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/helms-urges-foreign-aid-be-handled-by-charities.html | Helms Urges Foreign Aid Be Handled By Charities | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-greenstein-esta-m.html | Paid Notice: Deaths GREENSTEIN, ESTA M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/the-media-business-advertising-addenda-agency-to-market-another-cigarette.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency to Market Another Cigarette | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/uranium-furor-puts-kosovars-in-the-dark-again.html | Uranium Furor Puts Kosovars in the Dark Again | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-belgrade-natalie.html | Paid Notice: Deaths BELGRADE, NATALIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407259.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407305.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/baseball-cone-signs-with-red-sox-to-add-spice-to-rivalry.html | BASEBALL; Cone Signs With Red Sox to Add Spice to Rivalry | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/world-business-briefing-europe-interest-rate-steady-in-britain.html | WORLD BUSINESS BRIEFING: EUROPE; INTEREST RATE STEADY IN BRITAIN | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-pierrepont-john.html | Paid Notice: Deaths PIERREPONT, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-klein-beverly.html | Paid Notice: Deaths KLEIN, BEVERLY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/IHT-briefly-some-airports-seek-international-lift.html | BRIEFLY : Some Airports Seek 'International' Lift | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/my-city-look-both-ways-janus-it-s-your-month-and-things-are-looking-up.html | MY CITY; Look Both Ways, Janus: It's Your Month, and Things Are Looking Up | False | By Paula Deitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/family-fare-a-moving-experience.html | FAMILY FARE; A Moving Experience | False | By Laurel Graeber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-ask-roger-collis-scams-and-trouble-on-the-road.html | ASK ROGER COLLIS : Scams & Trouble on the Road | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/much-sought-speech-by-ashcroft-is-found.html | Much-Sought Speech by Ashcroft Is Found | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407291.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/inside-art-biblical-portrait-for-jerusalem.html | INSIDE ART; Biblical Portrait For Jerusalem | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/technology-briefing-hardware-ibm-laptop-incorporates-tablet.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. LAPTOP INCORPORATES TABLET | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/bergen-sheriff-pleads-guilty-in-inquiry.html | Bergen Sheriff Pleads Guilty In Inquiry | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-the-bumpy-road-to-the-justice-dept-405094.html | The Bumpy Road To the Justice Dept. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/despite-lid-on-rap-star-s-case-it-s-open-season-in-open-court.html | Despite Lid on Rap Star's Case, It's Open Season in Open Court | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-success-for-all-students-392677.html | Success for All Students | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/foreign-affairs-clinton-s-last-memo.html | Foreign Affairs; Clinton's Last Memo | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-memorials-merson-robert.html | Paid Notice: Memorials MERSON, ROBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/superbowl/will-blood-be-thicker-than-moss.html | Will Blood Be Thicker Than Moss? | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-ode-to-the-black-trufflebring-it-on-and-dont-be-stingy.html | Ode to the Black Truffle:Bring It On and Don't Be Stingy | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-osten-margaret-e-ostreicher.html | Paid Notice: Deaths OSTEN, MARGARET E. (OSTREICHER) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/economic-data-shows-signs-of-resilience.html | Economic Data Shows Signs of Resilience | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/esteban-vicente-dies-at-97-an-abstract-expressionist.html | Esteban Vicente Dies at 97; An Abstract Expressionist | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/tough-times-for-data-robots.html | Tough Times for Data Robots | False | By Carl S. Kaplan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/residential-real-estate-temporary-apartments-for-corporate-executives.html | Residential Real Estate; Temporary Apartments for Corporate Executives | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/in-a-swift-action-bush-names-choice-for-labor-dept.html | IN A SWIFT ACTION, BUSH NAMES CHOICE FOR LABOR DEPT. | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/environmental-groups-join-in-opposing-choice-for-interior-secretary.html | Environmental Groups Join in Opposing Choice for Interior Secretary | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-the-bumpy-road-to-the-justice-dept-405086.html | The Bumpy Road To the Justice Dept. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-wiener-harrison.html | Paid Notice: Deaths WIENER, HARRISON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/public-lives-jazz-writer-swings-passion-into-his-work.html | PUBLIC LIVES; 'Jazz' Writer Swings Passion Into His Work | False | By John Kifner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-hermann-pitz.html | ART IN REVIEW; Hermann Pitz | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-griffin-sometime-spy-is-giant-secret-weapon.html | PRO FOOTBALL; Griffin, Sometime Spy, Is Giant Secret Weapon | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/an-equation-in-music-creating-5-companies-from-4.html | An Equation in Music: Creating 5 Companies From 4 | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/cybertimes/cyberlaw/article-20010112925845053332-no-title.html | Article 20010112925845053332 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/home-video-two-masters-of-the-interview.html | HOME VIDEO; Two Masters Of the Interview | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/chief-of-bridgestone-says-he-will-resign.html | Chief of Bridgestone Says He Will Resign | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-knicks-set-a-record-but-finish-a-streak.html | PRO BASKETBALL; Knicks Set A Record But Finish A Streak | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-msg-to-announce-proposal-for-practice-facility-today.html | PRO BASKETBALL; MSG to Announce Proposal For Practice Facility Today | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-to-lead-our-schools-397350.html | To Lead Our Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-robert-morris.html | ART IN REVIEW; Robert Morris | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/the-big-city-getting-credit-where-blame-is-due.html | The Big City; Getting Credit Where Blame Is Due | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/fcc-approves-aol-time-warner-deal-with-conditions.html | F.C.C. Approves AOL-Time Warner Deal, With Conditions | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/IHT-indonesian-crime-in-the-moluccas.html | Indonesian Crime in the Moluccas | False | By Dan Murphy, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407283.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/the-power-crisis-the-finances-the-money-trail-in-california-s-energy-debacle.html | THE POWER CRISIS: THE FINANCES; The Money Trail In California's Energy Debacle | False | By Laura M. Holson and Richard A. Oppel Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/mexico-s-green-dream-no-more-cancuns.html | Mexico's Green Dream: No More Cancuns | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-a-part-time-job-how-un-cool-405264.html | A Part-Time Job? How (Un)Cool | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/field-hockey-where-and-when.html | Field Hockey: Where and When | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/technology-briefing-internet-doubleclick-cuts-2001-profit-forecast.html | TECHNOLOGY BRIEFING: INTERNET; DOUBLECLICK CUTS 2001 PROFIT FORECAST | False | By Saul Hansell5 | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefout-of-work.html | Tech Brief:OUT OF WORK | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/quebec-separatist-resigns-his-premier-and-party-posts.html | Quebec Separatist Resigns His Premier and Party Posts | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/cabaret-review-swinger-as-sophisticate.html | CABARET REVIEW; Swinger as Sophisticate | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/south-carolina-prison-chief-fired-after-guards-are-charged-in-sex-scandal.html | South Carolina Prison Chief Fired After Guards Are Charged in Sex Scandal | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-read-david-hc.html | Paid Notice: Deaths READ, DAVID H.C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/style/IHT-dancing-to-technology.html | Dancing to Technology | False | By Fredrik Wesslau, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-kahn-toni.html | Paid Notice: Deaths KAHN, TONI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/the-melting-pot-works-its-magic-on-baby-names.html | The Melting Pot Works Its Magic On Baby Names | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/primer-on-the-popular-instant-messaging-services.html | Primer on the Popular Instant Messaging Services | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/grim-reports-from-hewlett-and-gateway.html | TECHNOLOGY; Grim Reports From Hewlett And Gateway | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefnew-boss.html | Tech Brief:NEW BOSS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/inside-404705.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/after-killing-jail-policy-to-be-reviewed.html | After Killing, Jail Policy to Be Reviewed | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-benjamin-kurt.html | Paid Notice: Deaths BENJAMIN, KURT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/cybertimes/article-20010112902592748178-no-title.html | Article 20010112902592748178 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefnever-mind.html | Tech Brief:NEVER MIND | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-one-actor-s-particular-um-talent.html | FILM REVIEW; One Actor's Particular, Um, Talent | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-gerald-monroe.html | ART IN REVIEW; Gerald Monroe | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/a-parttime-job-how-uncool.html | A Part-Time Job? How (Un)Cool | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-with-a-spurt-the-magic-rallies-to-beat-the-nets.html | PRO BASKETBALL; With a Spurt, the Magic Rallies to Beat the Nets | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefrecount.html | Tech Brief:RECOUNT | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407321.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/IHT-presidentelect-bush-letters-to-the-editor.html | President-Elect Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/field-hockey-carrying-a-big-stick-and-using-it.html | Field Hockey: Carrying a Big Stick, and Using It | False | By Alexandra Cann | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/sevenday/article-20010112915161816956-no-title.html | Article 20010112915161816956 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/corrections-report-blames-guards-for-escape-of-7-in-texas.html | Corrections Report Blames Guards for Escape of 7 in Texas | False | By Ross E. Milloy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/IHT-1901influenza-rages-in-our-pages100-75-and-50-years-ago.html | 1901:Influenza Rages : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/kinmen-journal-smugglers-on-taiwan-isle-are-glum.html | Kinmen Journal; Smugglers on Taiwan Isle Are Glum | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/colleges-men-s-basketball-glover-s-x-rays-negative.html | COLLEGES: MEN'S BASKETBALL; GLOVER'S X-RAYS NEGATIVE | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-q-a-george-yeo-trade-and-industry-minister.html | Q & A / George Yeo, Trade and Industry Minister : Singapore Looks Beyond Region | False | By David Ignatius and Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/black-and-latino-lawmakers-urge-rejection-of-whitman-nomination.html | Black and Latino Lawmakers Urge Rejection of Whitman Nomination | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/on-stage-and-off-long-live-the-new-king.html | ON STAGE AND OFF; Long Live The New King | False | By Jesse McKinley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/bbc-executive-to-lead-royal-opera.html | BBC Executive to Lead Royal Opera | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/sports-of-the-times-jets-need-fresh-air-in-the-bunker.html | Sports of The Times; Jets Need Fresh Air In the Bunker | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/choice-for-health-secretary-is-faulted-on-tobacco-issue.html | Choice for Health Secretary Is Faulted on Tobacco Issue | False | By Sheryl Gay Stolberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/company-briefs-407534.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-solutions-answering-those-who-say-more-money-can-t-help.html | THE RULING ON THE SCHOOLS: THE SOLUTIONS; Answering Those Who Say More Money Can't Help | False | By Edward Wyatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/home-video-two-masters-of-the-interview.html | Home Video: Two Masters of the Interview | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-gittlin-richard-d.html | Paid Notice: Deaths GITTLIN, RICHARD D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/tips-for-the-weekend-good-putting-wins.html | Tips for the Weekend: Good Putting Wins | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/automobiles/carmakers-decide-youth-will-be-served.html | Carmakers Decide Youth Will Be Served | False | By Micheline Maynard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-doppelt-jerome-e.html | Paid Notice: Deaths DOPPELT, JEROME E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/IHT-1926bigger-ears-in-our-pages100-75-and-50-years-ago.html | 1926:Bigger Ears : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/containing-mad-cow-disease.html | Containing Mad Cow Disease | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/etiquette-for-the-senate.html | Etiquette for the Senate | False | By William Bradford Reynolds | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/IHT-briefly-91744901237.html | BRIEFLY | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-review-the-horror-apocalypse-of-battles-past-and-maybe-future.html | ART REVIEW; The Horror: Apocalypse of Battles Past (and Maybe Future) | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/IHT-combat-postsoviet-ignorance-of-human-rights.html | Combat Post-Soviet Ignorance of Human Rights | False | By Aaron Rhodes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/high-ratings-for-fox-s-temptation.html | High Ratings for Fox's 'Temptation' | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/the-neediest-cases-a-household-of-12-gets-more-resources-to-stretch.html | The Neediest Cases; A Household of 12 Gets More Resources to Stretch | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/news-summary-403733.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/in-new-hampshire-clinton-s-heart-is-on-his-sleeve.html | In New Hampshire, Clinton's Heart Is on His Sleeve | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/dr-alexandra-adler-99-expert-on-traumas-to-brain.html | Dr. Alexandra Adler, 99, Expert on Traumas to Brain | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/pop-and-jazz-guide-390496.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/rights-panel-begins-inquiry-into-florida-s-voting-system.html | Rights Panel Begins Inquiry Into Florida's Voting System | False | By Dana Canedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/talks-hit-snag-in-sale-of-stake-in-russian-tv.html | Talks Hit Snag in Sale Of Stake in Russian TV | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-running-an-ad-in-taipei-hoping-to-find-mr-right.html | FILM REVIEW; Running an Ad in Taipei, Hoping to Find Mr. Right | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-tatsuo-miyajima.html | ART IN REVIEW; Tatsuo Miyajima | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-cloran-martin-thomas-iii.html | Paid Notice: Deaths CLORAN, MARTIN THOMAS III | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-a-young-ballerina-discovers-hip-hop-and-y.html | FILM REVIEW; A Young Ballerina Discovers Hip-Hop, and Yo! | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/police-demonstrate-for-a-raise-and-denounce-giuliani.html | Police Demonstrate for a Raise and Denounce Giuliani | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-nfl-conference-championships.html | PRO FOOTBALL; N.F.L. Conference Championships | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/spare-times-394106.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/cybertimes/commerce/article-20010112939573932368-no-title.html | Article 20010112939573932368 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-not-everyone-s-army-392650.html | Not Everyone's Army | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-bruce-pearson.html | ART IN REVIEW; Bruce Pearson | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-mccormack-michael-joseph.html | Paid Notice: Deaths MCCORMACK, MICHAEL JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/on-pro-football-giants-glue-crew-won-t-come-undone.html | ON PRO FOOTBALL; Giants' Glue Crew Won't Come Undone | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/company-news-waste-systems-files-for-protection-under-chapter-11.html | COMPANY NEWS; WASTE SYSTEMS FILES FOR PROTECTION UNDER CHAPTER 11 | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/usa-networks-said-to-quit-sale.html | USA Networks Said to Quit Sale | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefmore-clients.html | Tech Brief:MORE CLIENTS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/indonesian-set-to-make-plea-in-donations.html | Indonesian Set To Make Plea In Donations | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/some-counted-twice-in-census-officials-say.html | Some Counted Twice in Census, Officials Say | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/plus-baseball-mets-acquire-indians-reliever.html | PLUS: BASEBALL; METS ACQUIRE INDIANS RELIEVER | False | By Jack Curry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/reuters/technology/article-20010112932806126666-no-title.html | Article 20010112932806126666 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-gaynor-geraldyne.html | Paid Notice: Deaths GAYNOR, GERALDYNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/woman-washington-veteran-for-labor-tested-negotiator-for-trade-elaine-lan-chao.html | Woman in the News; A Washington Veteran for Labor; a Tested Negotiator for Trade; Elaine Lan Chao | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-thomas-s-season-proves-he-s-still-quick-enough.html | PRO FOOTBALL; Thomas's Season Proves He's Still Quick Enough | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-parker-harvey-l.html | Paid Notice: Deaths PARKER, HARVEY L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/worldbusiness/IHT-tech-briefno-sale.html | Tech Brief:NO SALE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/company-news-american-homestar-seeks-protection-under-chapter-11.html | COMPANY NEWS; AMERICAN HOMESTAR SEEKS PROTECTION UNDER CHAPTER 11 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/mayor-faults-port-authority-for-ending-a-contract.html | Mayor Faults Port Authority For Ending A Contract | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/news/estradas-fate-is-entwined-with-loyalties-and-connections-manila-trial.html | Estrada's Fate Is Entwined With Loyalties and Connections : Manila Trial Isn't Only About Justice | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/tbs-to-sell-major-stake-in-its-wrestling-franchise.html | TBS to Sell Major Stake In Its Wrestling Franchise | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/on-hockey-islanders-unable-to-live-up-to-their-past.html | On Hockey; Islanders Unable to Live Up to Their Past | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/plus-olympics-athens-official-resigns-position.html | PLUS: OLYMPICS; Athens Official Resigns Position | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/holiday-on-monday-martin-luther-king-jr-s-birthday.html | Holiday on Monday; Martin Luther King Jr.'s Birthday | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/the-ashcroft-nomination.html | The Ashcroft Nomination | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/us-should-improve-defense-of-satellites-panel-advises.html | U.S. Should Improve Defense of Satellites, Panel Advises | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-a-part-time-job-how-un-cool-405248.html | A Part-Time Job? How (Un)Cool | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/plus-baseball-authentication-program-set-for-memorabilia.html | PLUS: BASEBALL; Authentication Program Set for Memorabilia | False | By Jack Curry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/us/clinton-contributor-to-aid-investigation.html | Clinton Contributor To Aid Investigation | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-nancy-grossman.html | ART IN REVIEW; Nancy Grossman | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-electric-new-york-392685.html | Electric New York | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/no-pressure-to-open-a-plant-con-edison-tells-workers.html | No Pressure to Open A-Plant, Con Edison Tells Workers | False | By Winnie Hu | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/marketing-an-army-of-individuals.html | Marketing an Army of Individuals | False | By Lucian K. Truscott Iv | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-marcove-ralph-c-md.html | Paid Notice: Deaths MARCOVE, RALPH C., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/c-corrections-407330.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-o-connor-helen-t.html | Paid Notice: Deaths O'CONNOR, HELEN T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/hockey-low-hoping-to-awake-slumbering-power-play.html | HOCKEY; Low Hoping to Awake Slumbering Power Play | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/clinton-team-s-final-forecast-no-recession.html | Clinton Team's Final Forecast: No Recession | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-a-part-time-job-how-un-cool-405272.html | A Part-Time Job? How (Un)Cool | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/business/big-board-official-files-sex-bias-complaint-against-a-firm.html | Big Board Official Files Sex Bias Complaint Against a Firm | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-classrooms-legal-portrait-system-that-cheats-its-pupils.html | THE RULING ON THE SCHOOLS: THE CLASSROOMS; Legal Portrait of System That Cheats Its Pupils | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/tears-lies-and-glimpses-of-truth-keep-nigerians-glued-to-the-tv.html | Tears, Lies and Glimpses of Truth Keep Nigerians Glued to the TV | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/world/after-slaughter-of-ireland-s-cattle-a-severe-disposal-problem.html | After Slaughter of Ireland's Cattle, a Severe Disposal Problem | False | By Brian Lavery | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/rabbi-yitzchok-singer-72-led-bialystoker-synagogue.html | Rabbi Yitzchok Singer, 72; Led Bialystoker Synagogue | False | By Nadine Brozan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-vicente-esteban.html | Paid Notice: Deaths VICENTE, ESTEBAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/snapshot-of-a-city-s-composers.html | Snapshot Of a City's Composers | False | By James R. Oestreich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/l-socks-and-buddy-clinton-405337.html | Socks and Buddy Clinton | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/classified/paid-notice-deaths-king-diane.html | Paid Notice: Deaths KING, DIANE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/big-trash-haulers-threaten-to-leave-city-if-fees-do-not-rise.html | Big Trash Haulers Threaten to Leave City if Fees Do Not Rise | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-thrills-chills-spills-and-a-touch-typist-race.html | FILM REVIEW; Thrills, Chills, Spills And a Touch-Typist Race | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-remade-modell-basks-in-his-second-life.html | PRO FOOTBALL; Remade Modell Basks In His Second Life | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-dissension-on-lakers-continues-but-don-t-blame-rice.html | PRO BASKETBALL; Dissension on Lakers Continues, but Don't Blame Rice | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-12 | 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/iht-1951ceasefire-call-in-our-pages100-75-and-50-years-ago.html | 1951:Cease-Fire Call : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-soloshatz-rose.html | Paid Notice: Deaths SOLOSHATZ, ROSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/iht-nato-can-manage-current-strains-on-missile-shield.html | NATO Can Manage Current Strains on Missile Shield | False | By Franì sÄYois Heisbourg, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/iht-recovery-will-be-made-in-america.html | Recovery Will Be Made in America | False | By Robert E. Levine, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/city-power-plants-approved.html | City Power Plants Approved | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/golf-els-grabs-lead-hoping-hot-year-comes-with-it.html | GOLF; Els Grabs Lead, Hoping Hot Year Comes With It | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/travel/web-a-little-friendlier-to-frequent-fliers.html | Web a Little Friendlier to Frequent Fliers | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-bradway-gets-down-to-business-beginning-search-for-jets-coach.html | PRO FOOTBALL; Bradway Gets Down to Business, Beginning Search for Jets' Coach | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/fixing-schools-without-a-voucher-fight.html | Fixing Schools Without a Voucher Fight | False | By Chester E. Finn Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/quotation-of-the-day-419990.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-a-mind-game.html | PRO FOOTBALL; NOTEBOOK; A Mind Game | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-blaser-nathan.html | Paid Notice: Deaths BLASER, NATHAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-review-a-harsh-atmosphere-in-spite-of-a-nude-duet.html | DANCE REVIEW; A Harsh Atmosphere In Spite of a Nude Duet | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-notes-measuring-up-for-ballet-class.html | DANCE NOTES; Measuring Up For Ballet Class | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425516.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-shadowed-by-the-law-410128.html | Shadowed by the Law | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/when-twa-was-all-first-class.html | When T.W.A. Was All First Class | False | By Ann Hood | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/style/IHT-wanteddog-walker-with-that-extra-zing.html | Wanted;Dog Walker With That Extra Zing | False | By Mary Blume, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-the-critical-test-for-john-ashcroft-424196.html | The Critical Test for John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/cynicism-abounds-as-californians-lurch-through-energy-shortages.html | Cynicism Abounds as Californians Lurch Through Energy Shortages | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/ads-for-missile-crisis-movie-are-pulled-because-of-errors.html | Ads for Missile-Crisis Movie Are Pulled Because of Errors | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-fernbach-esther.html | Paid Notice: Deaths FERNBACH, ESTHER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/technology/text/article-20010113941739935591-no-title.html | Article 20010113941739935591 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/politics/john-ashcroftacutes-speech-at-bob-jones-university.html | John AshcroftÂ's Speech at Bob Jones University | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-belgrade-natalie.html | Paid Notice: Deaths BELGRADE, NATALIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-gulkar-jack-i.html | Paid Notice: Deaths GULKER, JACK I. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/international-business-what-sales-slump-foreign-makers-ask.html | INTERNATIONAL BUSINESS; What Sales Slump? Foreign Makers Ask | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-hirsch-lore-s-sunderman.html | Paid Notice: Deaths HIRSCH, LORE S. (SUNDERMAN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-klaris-harvey-j.html | Paid Notice: Deaths KLARIS, HARVEY J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/to-point-click-and-never-forget.html | To Point, Click and Never Forget | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-schuster-dr-irving.html | Paid Notice: Deaths SCHUSTER, DR. IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-review-teenage-pickup-gambits-all-to-the-tunes-of-the-70-s.html | DANCE REVIEW; Teenage Pickup Gambits, All to the Tunes of the 70's | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/critics-see-little-in-ashcroft-speech-to-derail-nomination.html | Critics See Little in Ashcroft Speech to Derail Nomination | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/living/with-a-chill-in-the-air-builders-blink.html | With a Chill in the Air, Builders Blink | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/in-revamping-school-financing-other-states-offer-examples.html | In Revamping School Financing, Other States Offer Examples | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/crippling-the-clean-water-act.html | Crippling the Clean Water Act | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-kohnstamm-paul.html | Paid Notice: Deaths KOHNSTAMM, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/two-officers-are-shot.html | Two Officers Are Shot | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/g-e-m-anscombe-81-british-philosopher.html | G. E. M. Anscombe, 81, British Philosopher | False | By Sarah Boxer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/worldbusiness/IHT-us-puts-pressure-on-opec-to-hold-production-steady.html | U.S. Puts Pressure on OPEC to Hold Production Steady | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/holiday-on-monday-martin-luther-king-jr-s-birthday.html | Holiday on Monday; Martin Luther King Jr.'s Birthday | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-energy-and-efficiency-414271.html | Energy and Efficiency | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/the-ballad-of-cone-s-comeback.html | The Ballad of Cone's Comeback | False | By Jim Bouton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/IHT-1926-mexican-nerves-in-our-pages-100-75-and-50-years-ago.html | 1926:Mexican Nerves : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425494.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/plan-to-build-generators-is-approved.html | Plan to Build Generators Is Approved | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/transactions-425893.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/amid-pockets-of-growth-december-retail-sales-rose-a-sliver.html | Amid Pockets of Growth, December Retail Sales Rose a Sliver | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/reuters/technology/article-20010113938548418427-no-title.html | Article 20010113938548418427 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-review-basics-are-no-longer-basics-and-the-message-is-pure-joy.html | DANCE REVIEW; Basics Are No Longer Basics And the Message Is Pure Joy | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/judge-refuses-to-block-lease-on-site-for-new-york-trash.html | Judge Refuses to Block Lease On Site for New York Trash | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/style/IHT-how-france-lost-the-auction-market-battle.html | How France Lost the Auction Market Battle | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/world-business-briefing-europe-daimlerchrysler-commercial-sales-rise.html | WORLD BUSINESS BRIEFING: EUROPE; DAIMLERCHRYSLER COMMERCIAL SALES RISE | False | By Ed Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/company-news-hess-withdraws-offer-to-buy-lasmo-an-oil-producer.html | COMPANY NEWS; HESS WITHDRAWS OFFER TO BUY LASMO, AN OIL PRODUCER | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/headhunting-for-a-thinker-and-a-buzz.html | Headhunting For a Thinker And a Buzz | False | By Lynda Richardson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-ediff-sonia.html | Paid Notice: Deaths EDIFF, SONIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/norton-record-often-at-odds-with-laws-she-would-enforce.html | Norton Record Often at Odds With Laws She Would Enforce | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/at-american-the-successor-bets-boldly.html | At American, The Successor Bets Boldly | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-mcmanus-helen-conroy.html | Paid Notice: Deaths MCMANUS, HELEN CONROY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-richter-muriel.html | Paid Notice: Deaths RICHTER, MURIEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/hong-kong-s-no-2-official-suddenly-quits-her-post.html | Hong Kong No. 2 Official Suddenly Quits Her Post | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-chalfen-leo.html | Paid Notice: Deaths CHALFEN, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/basketball-knicks-remain-unfazed-by-the-west-s-supremacy.html | BASKETBALL; Knicks Remain Unfazed By the West's Supremacy | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/hearings-put-port-authority-s-toll-plan-on-the-line.html | Hearings Put Port Authority's Toll Plan on the Line | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/resignation-in-quebec-reflects-split-in-nationalism.html | Resignation In Quebec Reflects Split In Nationalism | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425524.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/mayor-criticizes-lawmakers-who-say-city-cheats-students.html | Mayor Criticizes Lawmakers Who Say City Cheats Students | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-vicente-esteban.html | Paid Notice: Deaths VICENTE, ESTEBAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/license-revoked-for-small-town-nosy-parkers.html | License Revoked for Small-Town Nosy Parkers | False | By John W. Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/clinton-has-annual-checkup.html | Clinton Has Annual Checkup | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/nhl-roundup-devils-improve-penalty-killing.html | N.H.L.; ROUNDUP; DEVILS IMPROVE PENALTY KILLING | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/a-giant-leaves-the-jets.html | A Giant Leaves the Jets | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-for-fassel-the-giants-are-better-in-reality.html | PRO FOOTBALL; NOTEBOOK; For Fassel, The Giants Are Better In Reality | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/movies/like-acting-and-loving-honor-suits-jeanne-moreau.html | Like Acting and Loving, Honor Suits Jeanne Moreau | False | By Alan Riding | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/any-means-to-an-end-zone-meadowlands-mortals-do-what-it-takes-to-see-giants.html | Any Means to an End Zone; Meadowlands Mortals Do What It Takes to See Giants | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/living/an-old-ground-cover-with-firm-expectations.html | An Old Ground Cover With Firm Expectations | False | By Marty Ross | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-liederman-david-s.html | Paid Notice: Deaths LIEDERMAN, DAVID S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/plus-track-and-field-freshman-wins-35-pound-throw.html | PLUS: TRACK AND FIELD; Freshman Wins 35-Pound Throw | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/clinton-team-in-final-plea-on-microsoft.html | Clinton Team In Final Plea On Microsoft | False | By Joel Brinkley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-memorials-becker-ida-v.html | Paid Notice: Memorials BECKER, IDA V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/abroad-at-home-perversion-of-the-process.html | Abroad at Home; Perversion Of the Process | False | By Anthony Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/IHT-albright-urges-bush-to-calm-fears-on-europe-and-north-korea.html | Albright Urges Bush to Calm Fears on Europe and North Korea | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/sheriff-s-downfall-cheered-by-bergen-county-officers.html | Sheriff's Downfall Cheered By Bergen County Officers | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/cybertimes/commerce/article-200101139362780138 2 -- no-title.html | Article 200101139362780138 2 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/boxing-judah-s-focus-has-to-stay-in-the-ring.html | BOXING; Judah's Focus Has to Stay In the Ring | False | By Jack Cavanaugh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-rohde-roslyn-perlstein.html | Paid Notice: Deaths ROHDE, ROSLYN PERLSTEIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/an-old-key-to-why-countries-get-rich.html | An Old Key To Why Countries Get Rich | False | By Alexander Stille | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-mills-nina.html | Paid Notice: Deaths MILLS, NINA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/robert-love-102-a-developer-of-consumer-credit-insurance.html | Robert Love, 102, a Developer Of Consumer Credit Insurance | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/roots-of-the-slowdown-409510.html | Roots of the Slowdown | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-pataki-vs-ventura.html | PRO FOOTBALL; NOTEBOOK; Pataki vs. Ventura | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/style/IHT-ray-of-hope-at-shanghai-biennale.html | Ray of Hope at Shanghai Biennale | False | By Lily Tung, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-fox-fay-gropper.html | Paid Notice: Deaths FOX, FAY GROPPER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/IHT-leading-hong-kong-democrat-quits-tungs-team.html | Leading Hong Kong Democrat Quits Tung's Team | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/bridge-novice-bites-expert-to-take-13-tricks-and-a-top-score.html | BRIDGE; Novice Bites Expert to Take 13 Tricks and a Top Score | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/coming-on-sunday-the-bush-years.html | COMING ON SUNDAY; THE BUSH YEARS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/auction-houses-sweeten-deal.html | Auction Houses Sweeten Deal | False | By Carol Vogel and Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/city-council-members-trying-to-overturn-term-limit-law.html | City Council Members Trying To Overturn Term-Limit Law | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-cahn-nettie.html | Paid Notice: Deaths CAHN, NETTIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/politics/in-his-first-days-bush-plans-review-of-clintonacutes-acts.html | In His First Days, Bush Plans Review of ClintonÂ¬Â¥s Acts | False | By David E. Sanger and Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/effort-on-missile-upkeep-falters-report-finds.html | Effort on Missile Upkeep Falters, Report Finds | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/nyc-integration-one-sunday-at-a-time.html | NYC; Integration, One Sunday At a Time | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-the-bawdy-king-of-baltimore.html | PRO FOOTBALL; The Bawdy King of Baltimore | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/cause-of-1-month-old-s-death-is-investigated-by-the-police.html | Cause of 1-Month-Old's Death Is Investigated by the Police | False | By Kevin Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/baseball-yankees-and-jeter-are-nearing-agreement-on-long-term-deal.html | BASEBALL; Yankees and Jeter Are Nearing Agreement on Long-Term Deal | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/opart.html | Op-Art | False | By Ward Sutton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/business-digest-420573.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/books/a-vision-for-books-that-exults-in-happenstance.html | A Vision for Books That Exults in Happenstance | False | By Dinitia Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/technology/sevenday/article-2001011392702183839-no-title.html | Article 2001011392702183839 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/john-pierrepont-84-benefactor-to-new-york-nonprofit-groups.html | John Pierrepont, 84, Benefactor To New York Nonprofit Groups | False | By Eric Pace | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-the-critical-test-for-john-ashcroft-424188.html | The Critical Test for John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/technology/cybertimes/article-2001011391607896459-no-title.html | Article 2001011391607896459 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/basketball-scott-gets-tough-because-lately-the-nets-haven-t-been.html | BASKETBALL; Scott Gets Tough Because Lately the Nets Haven't Been | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/the-expansive-agenda-at-defense.html | The Expansive Agenda at Defense | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/science/sky-watch-a-celestial-signpost.html | Sky Watch: A Celestial Signpost | False | By Joe Rao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425559.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/news-summary-422754.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/150-years-of-times-pages-on-the-web.html | 150 Years of Times Pages on the Web | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/national/stringent-steps-taken-by-us-on-cow-illness.html | Stringent Steps Taken by U.S. on Cow Illness | False | By Sandra Blakeslee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425540.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-carter-has-decided.html | PRO FOOTBALL: NOTEBOOK; Carter Has Decided | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/fray-in-europe-over-uranium-draws-doubters.html | Fray in Europe Over Uranium Draws Doubters | False | By Gina Kolata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/your-money/IHT-european-currency-recent-strength-supports-analysts-optimism.html | European Currency's Recent Strength Supports Analysts' Optimism: Amid U.S. Slump, the Euro-Bulls Rise | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/the-neediest-cases-confidence-to-reverse-life-s-course.html | The Neediest Cases; Confidence To Reverse Life's Course | False | By Vincent M. Mallozzi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/IHT-1901brain-drain-in-our-pages100-75-and-50-years-ago.html | 1901:Brain Drain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/hockey-lemieux-scores-early-and-islanders-fall-short.html | HOCKEY; Lemieux Scores Early, and Islanders Fall Short | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-in-the-middle-east-together-and-apart-424455.html | In the Middle East, Together and Apart | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/plus-baseball-astros-sign-hidalgo-to-4-year-contract.html | PLUS: BASEBALL; Astros Sign Hidalgo To 4-Year Contract | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/recruiting-pitch-monastic-life-for-3-days.html | Recruiting Pitch: Monastic Life, for 3 Days | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/your-money/IHT-new-trick-of-the-trade-bigleverage-cfds-are-also-risky.html | New Trick of the Trade, Big-Leverage CFDs Are Also Risky Business | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/inside-422525.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-an-embargo-in-africa-414107.html | An Embargo in Africa | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/fire-halts-trains-on-the-west-side.html | Fire Halts Trains On the West Side | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-playoffs-fassel-expects-a-hobbled-toomer-to-be-a-starter.html | PRO FOOTBALL: PLAYOFFS; Fassel Expects a Hobbled Toomer To Be a Starter | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/denys-lasdun-is-dead-at-86-english-modernist-architect.html | Denys Lasdun Is Dead at 86; English Modernist Architect | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/oil-and-war-in-sudan.html | Oil and War in Sudan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/war-chests-in-mayor-race-building-up.html | War Chests In Mayor Race Building Up | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-too-many-people-409529.html | Too Many People | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/your-money/IHT-despite-eu-and-euro-rules-for-borrowing-vary-country-to.html | Despite EU and Euro, Rules for Borrowing Vary Country to Country : Margin Loans:A Split in Europe | False | By Sharon Reier, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-rosenfeld-audrey-priest.html | Paid Notice: Deaths ROSENFELD, AUDREY PRIEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/music-review-wall-to-wall-baroque-but-who-s-complaining.html | MUSIC REVIEW; Wall to Wall Baroque, But Who's Complaining? | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/runaway-van-kills-2-pedestrians-in-bronx.html | Runaway Van Kills 2 Pedestrians in Bronx | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/cybertimes/cyberlaw/article-20010113907030696511-no-title.html | Article 20010113907030696511 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-borowit-roslyn.html | Paid Notice: Deaths BOROWIT, ROSLYN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-the-critical-test-for-john-ashcroft-424242.html | The Critical Test for John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/international-business-body-shop-will-report-profit-slide-of-at-least-10.html | INTERNATIONAL BUSINESS; Body Shop Will Report Profit Slide of at Least 10% | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/tears-lies-and-glimpses-of-truth-keep-nigerians-glued-to-the-tv.html | Tears, Lies and Glimpses of Truth Keep Nigerians Glued to the TV | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/nbc-facing-a-drop-in-ads-will-cut-up-to-600-positions.html | NBC, Facing a Drop in Ads, Will Cut Up to 600 Positions | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/sports-of-the-times-clem-daniels-40-years-a-raider.html | Sports of The Times; Clem Daniels, 40 Years A Raider | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-the-pulse-of-the-town-hour-by-hour-409502.html | The Pulse of the Town, Hour by Hour | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-bailey-john-m.html | Paid Notice: Deaths BAILEY, JOHN M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/IHT-korean-group-rejects-us-regrets-for-war-incident-unresolved-questions.html | Korean Group Rejects U.S. Regrets for War Incident : Unresolved Questions (folo) | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/IHT-1951slave-labor-in-our-pages100-75-and-50-years-ago.html | 1951:Slave Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-in-the-middle-east-together-and-apart-424439.html | In the Middle East, Together and Apart | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/aol-time-warner-sticks-to-its-aggressive-goals.html | AOL Time Warner Sticks to Its Aggressive Goals | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/one-man-and-a-global-web-of-violence.html | One Man and a Global Web of Violence | False | The following article is baecho 1856 | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/your-money/IHT-lure-of-techs-fuels-a-us-buying-spree.html | Lure of Techs Fuels a U.S. Buying Spree | False | By Judith Rehak, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-the-critical-test-for-john-ashcroft-424218.html | The Critical Test for John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/sports-of-the-times-for-griffin-success-is-a-matter-of-self-control.html | Sports of The Times; For Griffin, Success Is a Matter of Self-Control | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/mayor-s-companion-gets-police-guard-after-a-man-threatens-her.html | Mayor's Companion Gets Police Guard After a Man Threatens Her | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/city-and-municipal-unions-reach-accord-on-expanded-benefits.html | City and Municipal Unions Reach Accord on Expanded Benefits | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/world-business-briefing-asia-advisers-set-for-statoil-offer.html | WORLD BUSINESS BRIEFING: ASIA; ADVISERS SET FOR STATOIL OFFER | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/mount-vernon-leaders-urge-rejection-of-charter-school.html | Mount Vernon Leaders Urge Rejection of Charter School | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/on-pro-basketball-the-memories-linger-in-the-phills-tragedy.html | ON PRO BASKETBALL; The Memories Linger In the Phills Tragedy | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/hockey-yeremeyev-will-start-for-rangers.html | HOCKEY; Yeremeyev Will Start For Rangers | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/us-to-offer-detailed-trail-of-bin-laden-in-bomb-trial.html | U.S. to Offer Detailed Trail Of bin Laden in Bomb Trial | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/technology/circuits/article-2001011394202817012-no-title.html | Article 2001011394202817012 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/mideast-clock-ticks-perhaps-inaudibly-to-some.html | Mideast Clock Ticks, Perhaps Inaudibly to Some | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/boy-sleepwalks-out-a-thirdstory-window.html | Boy Sleepwalks Out a Third-Story Window | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/california-can-tame-its-crisis.html | California Can Tame Its Crisis | False | By Paul L. Joskow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/mexican-ruling-may-let-spain-try-argentine.html | Mexican Ruling May Let Spain Try Argentine | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425508.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/supreme-court-will-decide-on-deporting-of-immigrants.html | Supreme Court Will Decide On Deporting Of Immigrants | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425567.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-the-critical-test-for-john-ashcroft-democracy-at-work-424277.html | The Critical Test for John Ashcroft; Democracy at Work | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/company-briefs-424978.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/cybertimes/education/article-2001011391624396969-no-title.html | Article 2001011391624396969 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/l-make-use-of-science-409499.html | Make Use of Science | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/negotiators-work-on-plan-for-california-energy-trouble.html | Negotiators Work on Plan for California Energy Trouble | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/connections-faust-learns-the-painful-truth-perfection-is-not-for-the-having.html | CONNECTIONS; Faust Learns the Painful Truth: Perfection Is Not for the Having | False | By Edward Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/your-money/IHT-in-japan-an-old-affinity-for-margin-trading.html | In Japan, an Old Affinity for Margin Trading | False | By Miki Tanikawa, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/2-officers-critically-injured-as-suspect-dies-in-shootout.html | 2 Officers Critically Injured As Suspect Dies in Shootout | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-jarcho-lillian.html | Paid Notice: Deaths JARCHO, LILLIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/romania-under-pressure-improves-orphanages.html | Romania, Under Pressure, Improves Orphanages | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/your-money/IHT-briefcase-divided-outlook-for-nice-stock.html | BRIEFCASE : Divided Outlook For Nice Stock | False | By Erika Kinetz and Sharon Reier, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/fed-official-says-no-secret-economic-data-led-to-rate-cut.html | Fed Official Says No Secret Economic Data Led to Rate Cut | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/your-money/IHT-no-headline.html | [No headline] | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-friedmann-trudy.html | Paid Notice: Deaths FRIEDMANN, TRUDY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/public-lives-for-the-naacp-in-chicago-a-different-perspective.html | PUBLIC LIVES; For the N.A.A.C.P. in Chicago, a Different Perspective | False | By Pam Belluck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/california-acting-to-relieve-crisis.html | CALIFORNIA ACTING TO RELIEVE CRISIS | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/world/only-joking-but-healing-south-africa-too.html | Only Joking, But Healing South Africa, Too. | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/business/william-hewlett-dies-at-87-a-pioneer-of-silicon-valley.html | William Hewlett Dies at 87; A Pioneer of Silicon Valley | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/in-the-middle-east-together-and-apart.html | In the Middle East, Together and Apart | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-heller-bruce-a.html | Paid Notice: Deaths HELLER, BRUCE. A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/IHT-zoellick-is-praised-as-heavyweight-on-international-scene-bush-choice.html | Zoellick Is Praised As 'Heavyweight' on International Scene : Bush Choice For Trade Gets Cheers Overseas | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/IHT-gusinsky-case-worries-albright.html | Gusinsky Case Worries Albright | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/focus-on-school-adequacy-is-now-key-to-aid-cases.html | Focus on School Adequacy Is Now Key to Aid Cases | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/c-corrections-425532.html | Corrections | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/classified/paid-notice-deaths-graf-kermit-kermit-w.html | Paid Notice: Deaths GRAF, KERMIT. KERMIT W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/us/ex-financier-milken-in-line-for-a-pardon-lawyers-say.html | Ex-Financier Milken in Line For a Pardon, Lawyers Say | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-13 | 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/state-plans-to-raise-fees-paid-to-court-hired-lawyers-for-the-poor.html | State Plans to Raise Fees Paid to Court-Hired Lawyers for the Poor | False | By Laura Mansnerus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-malone-willie.html | Paid Notice: Deaths MALONE, WILLIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-our-public-lands-408182.html | Our Public Lands | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/linda-eder-jamieson-storrow-radio-host-and-publisher-90.html | Linda Eder Jamieson Storrow, Radio Host and Publisher, 90 | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/battle-over-developing-a-scenic-mountain-tract.html | Battle Over Developing a Scenic Mountain Tract | False | By Lyn Riddle | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-guide-376086.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/is-georgette-mosbacher-too-hot-for-the-gop-to-handle.html | Is Georgette Mosbacher Too Hot for the G.O.P. to Handle? | False | By Cathy Horyn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/opinion-suburban-bunyan-swings-his-ax.html | OPINION; Suburban Bunyan Swings His Ax | False | By John Parbst | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/medicine-back-surgery-leaves-man-blind.html | MEDICINE; Back Surgery Leaves Man Blind | False | By Eileen Mandell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/political-briefing-a-kennedy-may-face-new-opposition.html | Political Briefing; A Kennedy May Face New Opposition | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/quotation-of-the-day-432288.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-salerno-harriet-parker.html | Paid Notice: Deaths SALERNO, HARRIET PARKER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/hockey-new-goalie-old-result-for-the-sinking-rangers.html | HOCKEY; New Goalie, Old Result For the Sinking Rangers | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/from-the-ranch-president-elect-gazes-back-and-looks-to-future.html | From the Ranch, President-Elect Gazes Back and Looks to Future | False | By Frank Bruni and David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/in-his-first-days-bush-plans-review-of-clinton-s-acts.html | IN HIS FIRST DAYS, BUSH PLANS REVIEW OF CLINTON'S ACTS | False | By David E. Sanger and Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-williamsburg-update-court-ruling-brings-happy-hour-foes.html | NEIGHBORHOOD REPORT: WILLIAMSBURG -- UPDATE; Court Ruling Brings Happy Hour to Foes of a Music Bar | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-moss-s-speed-gives-the-vikings-a-deadly-advantage.html | PRO FOOTBALL; Moss's Speed Gives the Vikings a Deadly Advantage | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/q-a-windows-in-a-co-op-who-pays.html | Q. & A.; Windows In a Co-op: Who Pays? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/puerto-rico-governor-seeks-end-to-navy-bombing.html | Puerto Rico Governor Seeks End to Navy Bombing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-sell-destroyers-to-taiwan-408190.html | Sell Destroyers to Taiwan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-shapiro-bernard-l.html | Paid Notice: Deaths SHAPIRO, BERNARD L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/l-repatriation-a-missing-piece-389102.html | REPATRIATION; A Missing Piece | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/bette-davis-on-stage-in-ed-dennehy-s-body.html | Bette Davis on Stage, In Ed Dennehy's Body | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/serial-son-in-law.html | Serial Son-in-Law | False | By Colin Harrison | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/hockey-islanders-put-an-end-to-losing-streak.html | HOCKEY; Islanders Put an End to Losing Streak | False | By Gerald Eskenazi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-help-in-getting-around-in-mountainous-nepal.html | TRAVEL ADVISORY; Help in Getting Around In Mountainous Nepal | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-vincente-esteban.html | Paid Notice: Deaths VINCENTE, ESTEBAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/in-school-every-day-year-round.html | In School: Every Day, Year-Round? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/film-after-filming-all-day-it-s-time-for-uncle-buck.html | FILM; After Filming All Day, It's Time For 'Uncle Buck' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/chinese-guest-woos-india.html | Chinese Guest Woos India | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-in-switzerland-a-bed-with-your-big-mac.html | TRAVEL ADVISORY; In Switzerland, a Bed With Your Big Mac | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/ashcroft-battle-likely-to-focus-on-race-issues.html | Ashcroft Battle Likely to Focus On Race Issues | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/film-in-theaters-now-the-asian-alternative.html | FILM; In Theaters Now: The Asian Alternative | False | By Dave Kehr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/restaurants-inviting.html | RESTAURANTS; Inviting | False | By Karla Cook | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/by-the-way-clearing-the-tracks.html | BY THE WAY; Clearing the Tracks | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-feldman-clara-spector.html | Paid Notice: Deaths FELDMAN, CLARA (SPECTOR) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/manhattan-journal-synchronized-swimmers-tone-down-splashiness.html | Manhattan Journal; Synchronized Swimmers Tone Down Splashiness | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-diamond-doe.html | Paid Notice: Deaths DIAMOND, DOE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-willett-kenneth-w.html | Paid Notice: Deaths WILLETT, KENNETH W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-mein-kampfsite.html | January 7 - 13; Mein Kampfsite | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/health-where-it-hurts.html | HEALTH; Where It Hurts | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/l-seeking-the-sublime-424820.html | Seeking the Sublime | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/down-the-shore-the-bad-news-is-miss-is-a-hit.html | DOWN THE SHORE; The Bad News Is, Miss Is a Hit | False | By Bill Kent | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/firefighter-and-two-others-die-as-blaze-erupts-in-the-bronx.html | Firefighter and Two Others Die as Blaze Erupts in the Bronx | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-011401-expert-opinion-the-kicking-game-booting-it.html | The Way We Live Now: 01-14-01: Expert Opinion: The Kicking Game; Booting It | False | By Albert Baime | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-jocelyn-cohen-daniel-soyer.html | WEDDINGS; Jocelyn Cohen, Daniel Soyer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/the-business-world-for-poles-privatization-is-a-flask-half-full.html | THE BUSINESS WORLD; For Poles, Privatization Is a Flask Half-Full | False | By Peter S. Green | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/li-work-a-major-in-business-with-a-minor-in-aviation.html | L.I. @ WORK; A Major in Business With a Minor in Aviation | False | By Warren Strugatch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-basketball-reeling-nets-take-another-hard-fall.html | PRO BASKETBALL; Reeling Nets Take Another Hard Fall | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-memorials-bishop-franklin-g.html | Paid Notice: Memorials BISHOP, FRANKLIN G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/l-santiago-calatrava-practicality-missing-389145.html | SANTIAGO CALATRAVA; Practicality Missing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/power-of-us-draws-china-and-russia-to-amity-pact.html | Power of U.S. Draws China And Russia To Amity Pact | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/stringent-steps-taken-by-us-on-cow-illness.html | Stringent Steps Taken by U.S. On Cow Illness | False | By Sandra Blakeslee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/l-rude-euro-shock-370142.html | Rude Euro Shock | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/the-deluge.html | The Deluge | False | By Michael Upchurch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-in-school-every-day-year-round-437743.html | In School: Every Day, Year-Round? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-making-chocolate-hearts-comes-after-heart-surgery.html | IN BRIEF; Making Chocolate Hearts Comes After Heart Surgery | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-288063.html | Books in Brief: Fiction | False | By Joan Mooney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-rosenthal-blanche.html | Paid Notice: Deaths ROSENTHAL, BLANCHE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-a-response-to-complaints-about-cable-fee-rates-407135.html | A Response to Complaints About Cable Fee Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-fody-sandor-a.html | Paid Notice: Deaths FODY, SANDOR A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/ideas-trends-when-a-wonderful-life-means-having-it-all.html | Ideas & Trends; When a 'Wonderful Life' Means Having it All | False | By Margo Jefferson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-as-europe-fights-mad-cow-concerns-spread-to-us.html | January 7 - 13; As Europe Fights Mad Cow, Concerns Spread to U.S. | False | By Sandra Blakeslee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/technology/circuits/article-20010114912569491814-no-title.html | Article 20010114912569491814 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/long-island-journal-the-padrecito-ministers-to-diverse-flocks.html | LONG ISLAND JOURNAL; The 'Padrecito' Ministers to Diverse Flocks | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/theater/l-kathleen-tolan-louisville-had-it-first-389188.html | KATHLEEN TOLAN; Louisville Had It First | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/international-men-of-mystery.html | International Men of Mystery | False | By Timothy Naftali | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/transactions-437999.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/l-guide-to-fez-370134.html | Guide to Fez | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-children-of-china-408069.html | Children of China | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/soapbox-when-winning-isnt-anything.html | SOAPBOX; When Winning Isn't Anything | False | By Marc Morgenstern | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-guillaume-of-france-408174.html | Guillaume of France? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-rona-moore-robert-siegel.html | WEDDINGS; Rona Moore, Robert Siegel | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/home-clinic-making-sure-that-pocket-doors-stay-on-the-right-track.html | HOME CLINIC; Making Sure That Pocket Doors Stay on the Right Track | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/emerging-from-the-tv-shadows.html | Emerging From the TV Shadows | False | By Jamie Malanowski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/a-little-island-hard-to-leave.html | A Little Island Hard to Leave | False | By Nina Siegal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/backtalk-a-first-ride-in-a-stock-car-unites-man-speed-and-fantasy.html | BackTalk; A First Ride in a Stock Car Unites Man, Speed and Fantasy | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-legislature-splits-on-nassau-museum.html | IN BRIEF; Legislature Splits On Nassau Museum | False | By John McQuiston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/l-competing-for-calm-424781.html | Competing for Calm | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/gun-control-laws-concerning-the-mentally-ill-are-faulted.html | Gun Control Laws Concerning The Mentally Ill Are Faulted | False | By Fox Butterfield | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-in-school-every-day-year-round-437751.html | In School: Every Day, Year-Round? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/holiday-tomorrow-martin-luther-king-jr-s-birthday.html | Holiday Tomorrow: Martin Luther King Jr.'s Birthday | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-catching-up-again-with-mario-cuomo-425869.html | Catching Up, Again, With Mario Cuomo | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/off-the-shelf-of-one-author-and-two-builders.html | OFF THE SHELF; Of One Author and Two Builders | False | By Diana B. Henriques | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/a-night-out-with-julia-stiles-on-a-breakaway.html | A NIGHT OUT WITH: Julia Stiles; On a Breakaway | False | By Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/in-the-region-long-island-new-in-brokers-toolbox-home-services-program.html | In the Region/Long Island; New in Brokers' Toolbox: Home Services Program | False | By Carole Paquette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/giving-a-new-life-to-people-and-plastic.html | Giving a New Life To People and Plastic | False | By Marilyn Shapiro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/way-we-live-now-01-14-01-questions-for-doris-kearns-goodwin-the-pundit-of-potus.html | The Way We Live Now: 01-14-01: Questions for Doris Kearns Goodwin; The Pundit of Potus | False | By Rory Evans | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/dining/dining-out-attractions-that-cross-the-generations.html | DINING OUT; Attractions That Cross the Generations | False | By Joanne Starkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-288098.html | Books in Brief: Fiction | False | By Matthew Flamm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/only-joking-but-healing-south-africa-too.html | Only Joking, But Healing South Africa, Too. | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/kind-hats-and-coronets.html | Kind Hats and Coronets | False | By Susan Guerrero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/theater-ancient-drama-modern-day-twist.html | THEATER; Ancient Drama, Modern-Day Twist | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/health-care-drama-of-county-s-hospital-unfolds-on-reality-tv-program.html | HEALTH CARE; Drama of County's Hospital Unfolds on Reality TV Program | False | By Claudia Rowe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/military-bestrides-turkey-s-path-to-the-european-union.html | Military Bestrides Turkey's Path to the European Union | False | By Douglas Frantz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-up-close-crazy-eddie-still-is-ne-back-but-online.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Crazy Eddie, Still IN-S-A-A-NE, Is Back, but Online | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-cahn-nettie.html | Paid Notice: Deaths CAHN, NETTIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/pooling-the-assets-of-thoughtful-young-investors.html | Pooling the Assets of Thoughtful Young Investors | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/by-the-book-justice-justice-shalt-thou-pursue.html | By the Book; Justice, Justice Shalt Thou Pursue | False | By Neil A. Lewis and David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-memorials-dove-david-c-md.html | Paid Notice: Memorials DOVE, DAVID C., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/l-online-flights-370126.html | Online Flights | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/communities-maplewood-s-tangled-taxes.html | COMMUNITIES; Maplewood's Tangled Taxes | False | By George James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-ellen-seidman-david-smokler.html | WEDDINGS; Ellen Seidman, David Smokler | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-another-antibiotics-warning.html | January 7 - 13; Another Antibiotics Warning | False | By Denise Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/personal-business-career-arc-how-to-scale-back-the-hours-but-not-the-career.html | PERSONAL BUSINESS; CAREER ARC; How to Scale Back the Hours, but Not the Career | False | By Melinda Ligos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288047.html | Books in Brief: Nonfiction | False | By Ted Loos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/l-the-west-wing-missing-the-point-389161.html | THE WEST WING; Missing the Point | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/compromise-plan-is-urged-in-energy-talks.html | Compromise Plan Is Urged in Energy Talks | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/l-analysts-gone-astray-425613.html | Analysts, Gone Astray | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-in-school-every-day-year-round-437760.html | In School: Every Day, Year-Round? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/food-brining-pork-chops-makes-for-tenderness.html | FOOD; Brining Pork Chops Makes for Tenderness | False | By Moira Hodgson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-correspondent-s-report-biggest-land-agency-studies-off-road.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Biggest Land Agency Studies Off-Road Vehicles | False | By John H. Cushman Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/c-corrections-377210.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-the-making-of-an-8-year-old-woman-341088.html | The Making of an 8-Year-Old Woman | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-288080.html | Books in Brief: Fiction | False | By Claire Dederer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/keeping-the-beat-in-new-orleans.html | KEEPING THE BEAT IN NEW ORLEANS | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/what-s-doing-in-south-beach.html | WHAT'S DOING IN; South Beach | False | By Pamela Robin Brandt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-critic-in-exile.html | The Critic in Exile | False | By D.t. Max | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-sheri-ptashek-sandy-severino.html | WEDDINGS; Sheri Ptashek, Sandy Severino | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/l-analysts-gone-astray-425621.html | Analysts, Gone Astray | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/an-appraisal-bill-clinton-s-mixed-legacy.html | An Appraisal; Bill Clinton's Mixed Legacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/practical-traveler-solo-travelers-get-a-break.html | PRACTICAL TRAVELER; Solo Travelers Get a Break | False | By Betsy Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-business-cablevision-increase.html | BRIEFING: BUSINESS; CABLEVISION INCREASE | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-memorials-slade-carlyle-lind.html | Paid Notice: Memorials SLADE, CARLYLE LIND | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/decoder-ring.html | Decoder Ring | False | By Scott McLemee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-linda-ellenberg-scott-rafferty.html | WEDDINGS; Linda Ellenberg, Scott Rafferty | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-art-carney-s-hometown-can-t-be-all-bad-425907.html | Art Carney's Hometown Can't Be All Bad | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-flight-plans.html | January 7 - 13; Flight Plans | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-graf-kermit-kermit-w.html | Paid Notice: Deaths GRAF, KERMIT. KERMIT W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/on-politics-all-eyes-are-on-donnie-but-don-t-overlook-jack.html | ON POLITICS; All Eyes Are on Donnie, But Don't Overlook Jack | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/l-defending-the-family-285684.html | Defending the Family | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/l-memories-well-stored-424846.html | Memories, Well Stored | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/l-political-rock-message-of-peace-389170.html | POLITICAL ROCK; Message of Peace | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/excerpts-from-the-interview-with-president-elect-george-w-bush.html | Excerpts From the Interview With President-Elect George W. Bush | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-vancouver-island-calgary-acutes-airport-maps-of-nepal.html | Travel Advisory: Vancouver Island, CalgaryÂ¬Â¦s Airport, Maps of Nepal and more | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/theater/theater-shakespeare-wrote-arias-for-villains.html | THEATER; Shakespeare Wrote Arias For Villains | False | By Steven Berkoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/erasing-america-s-color-lines.html | Erasing America's Color Lines | False | By William Jefferson Clinton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/automobiles/attention-shoppers-vehicle-x-ing-ahead.html | Attention Shoppers: Vehicle X-ing Ahead | False | By Phil Patton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/tennis-hingis-returns-to-australia-with-confidence-and-ranking-intact.html | TENNIS; Hingis Returns to Australia With Confidence and Ranking Intact | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/evening-hours-mad-about-winter.html | EVENING HOURS; Mad About Winter | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-rethink-missile-defense-408085.html | Rethink Missile Defense | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/new-term-nears-town-is-split-safety-middle-school-built-landfill.html | As New Term Nears, Town Is Split on the Safety of a Middle School Built on a Landfill | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-jets-meeting-with-carthon.html | PRO FOOTBALL; Jets Meeting With Carthon | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/postings-new-york-landmarks-conservancy-awards-sacred-sites-receive-grants.html | POSTINGS: New York Landmarks Conservancy Awards; Sacred Sites Receive Grants | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/theater-an-example-a-mentor-an-actor-above-all.html | THEATER; An Example, a Mentor, an Actor Above All | False | By Kevin Spacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-you-win-some-lose-some-and-then-thereacutes-florida.html | Private Sector: You Win Some, Lose Some, and Then ThereÂ¬Â¦s Florida | False | Compiled By Rick Gladstone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-deborah-gillman-daniel-kass.html | WEDDINGS; Deborah Gillman, Daniel Kass | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/figure-skating-a-pioneer-at-the-rink-is-proud-of-her-legacy.html | FIGURE SKATING; A Pioneer at the Rink Is Proud of Her Legacy | False | By Nancy Gavilanes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-nation-story-time-plotting-a-cabinet.html | The Nation; Story Time: Plotting a Cabinet | False | By Jenny Lyn Bader | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/dance-for-the-novice-it-starts-with-a-good-swift-kick.html | DANCE; For the Novice, It Starts With a Good, Swift Kick | False | By Shayna Samuels | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/chess-champion-gets-revenge-then-loses-a-world-title.html | CHESS; Champion Gets Revenge, Then Loses a World Title | False | By Robert Byrne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/beijing-s-stance-against-falun-gong-sect-is-protested-in-march.html | Beijing's Stance Against Falun Gong Sect Is Protested in March | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/fund-watch-a-rockefeller-offshoot-is-taking-the-high-road.html | Fund Watch: A Rockefeller Offshoot Is Taking the High Road | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-roosevelt-island-recommendation-make-its-only-bridge.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; . . . and a Recommendation to Make Its Only Bridge an Immovable Object | False | By E. E. Lippincott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/l-coastal-differences-424790.html | Coastal Differences | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-the-garden-gifts-to-keep-or-maybe-to-throw-out.html | IN THE GARDEN; Gifts to Keep, or, Maybe to Throw Out | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-playoffs-this-chance-comes-once-in-a-blue-moon.html | PRO FOOTBALL: PLAYOFFS; This Chance Comes Once In a Blue Moon | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/l-movies-more-good-bad-news-389196.html | MOVIES; More Good/Bad News | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/on-pro-basketball-combustible-wallace-self-immolates-again.html | ON PRO BASKETBALL; Combustible Wallace Self-Immolates Again | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-post-hariet-bottomley.html | Paid Notice: Deaths POST, HARIET BOTTOMLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/pageoneplus/editorsacute-note.html | Editors Â¿Â¥ Note | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-suozzi-and-dinapoli-to-vie-for-gulotta-s-job.html | IN BRIEF; Suozzi and DiNapoli To Vie for Gulotta's Job | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/for-the-record-women-s-hockey-team-is-young-but-puts-manhattanville-at-top.html | FOR THE RECORD; Women's Hockey Team Is Young, But Puts Manhattanville at Top | False | By Chuck Slater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/wines-under-20-a-jolt-for-the-palate.html | WINES UNDER $20; A Jolt for the Palate | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/dining-out-meal-with-water-views-before-the-theater.html | DINING OUT; Meal, With Water Views, Before the Theater | False | By Patricia Brooks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/dance-thinking-big-thinking-bach.html | DANCE; Thinking Big, Thinking Bach | False | By Susan Reiter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/market-insight-playing-musical-chairs-with-airlines.html | MARKET INSIGHT; Playing Musical Chairs With Airlines | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-environment-foes-say-new-law-weakens-watershed-police.html | THE ENVIRONMENT; Foes Say New Law Weakens Watershed Police | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/personal-business-diary-the-heavy-burden-of-workplace-stress-93586363698.html | Personal Business Diary: The Heavy Burden of Workplace Stress | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-what-has-tab-turner-got-against-ford-341134.html | What Has Tab Turner Got Against Ford? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-opening-a-window-on-the-fleeting-past.html | JERSEY; Opening a Window on the Fleeting Past | False | By Debra Galant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/great-neck-debates-hasidic-center-plan.html | Great Neck Debates Hasidic Center Plan | False | By Linda F. Burghardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-lederman-gabriele.html | Paid Notice: Deaths LEDERMAN, GABRIELE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-bulger-rachel-forsen.html | Paid Notice: Deaths BULGER, RACHEL FORSEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-with-bernard-f-nyszkowski-thomas-j-marthaler-alleghany-chicago-trust.html | INVESTING WITH: Bernard F. Myszkowski And Thomas J. Marthaler; Alleghany/Chicago Trust Balanced Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/personal-business-diary-the-heavy-burden-of-workplace-stress.html | PERSONAL BUSINESS: DIARY; The Heavy Burden Of Workplace Stress | False | By Julie Dunn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-neediest-cases-an-air-conditioner-helps-a-boy-with-disabilities.html | The Neediest Cases; An Air-Conditioner Helps a Boy With Disabilities | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-bergreen-john.html | Paid Notice: Deaths BERGREEN, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/use-the-high-line-for-light-rail-353094.html | Use the High Line For Light Rail | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/art-out-of-africa-intriguing-objects-and-implications.html | ART; Out of Africa: Intriguing Objects and Implications | False | By William Zimmer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-index-fund-fees-are-not-created-equal.html | INVESTING; Index Fund Fees Are Not Created Equal | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/noticed-a-world-divided-into-two-way-pager-camps.html | NOTICED; A World Divided Into Two-Way-Pager Camps | False | By Douglas Century | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/home-clinic-keeping-pocket-doors-on-the-right-track.html | HOME CLINIC; Keeping Pocket Doors on the Right Track | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/why-can-t-hudson-county-get-any-respect-despite-soaring-towers-rising-property.html | Why Can't Hudson County Get Any Respect?; Despite Soaring Towers, Rising Property Values and Even a Light Rail, the Region Struggles to Polish Its Image | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-forman-blanche.html | Paid Notice: Deaths FORMAN, BLANCHE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/a-new-fair-for-young-scientists.html | A New Fair for Young Scientists | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-up-close-planning-just-one-funnel-for-5-boroughs.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Planning Just One Funnel for 5 Boroughs' Homeless | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-tribeca-no-fences-make-bad-neighbors-worse-for-river-project.html | NEIGHBORHOOD REPORT: TRIBECA; No Fences Make Bad Neighbors Worse for a River Project | False | By Erik Baard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-in-search-of-a-liszt-to-be-loved.html | MUSIC; In Search Of a Liszt To Be Loved | False | By Johanna Keller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/holy-warriors-first-three-articles-network-terror-one-man-global-web-violence.html | HOLY WARRIORS -- First of three articles: A Network of Terror; One Man and a Global Web of Violence | False | The following article is based on reporting by Craig Pyes, Judith Miller and Stephen Engelberg and Was Written By Mr. Engelberg. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-the-narrow-path.html | Books in Brief: Nonfiction; The Narrow Path | False | By Suzanne MacNeille | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-whitcup-sally.html | Paid Notice: Deaths WHITCUP, SALLY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/music-symphony-explores-tchaikovsky-s-devils.html | MUSIC; Symphony Explores Tchaikovsky's 'Devils' | False | By Leslie Kandell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/christianity-s-original-sin.html | Christianity's Original Sin | False | By Andrew Sullivan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-beth-ann-fine-adam-finerman.html | WEDDINGS; Beth-Ann Fine, Adam Finerman | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/new-music-note-to-zarin-mehta-389110.html | NEW MUSIC; Note to Zarin Mehta | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-froschl-joseph.html | Paid Notice: Deaths FROSCHL, JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/counterintelligence-what-s-so-funny-about-the-coffee-talk-lady.html | COUNTERINTELLIGENCE; What's So Funny About The 'Coffee Talk' Lady | False | By Alex Witchel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/mr-january.html | Mr. January | False | By James Chace | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-mclean-evelyn-h.html | Paid Notice: Deaths MCLEAN, EVELYN H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/new-noteworthy-paperbacks-285927.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/theater/theater-the-space-can-make-the-stage.html | THEATER; The Space Can Make the Stage | False | By Margo Jefferson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/iran-hands-stiff-sentences-to-reformists.html | Iran Hands Stiff Sentences To Reformists | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-heckler-milton.html | Paid Notice: Deaths HECKLER, MILTON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-helms-softens-sort-of.html | January 7 - 13; Helms Softens, Sort Of | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/un-weighs-return-to-somalia-to-aid-leaders.html | U.N. Weighs Return to Somalia to Aid Leaders | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/c-corrections-370231.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-from-gillette-to-mexico-s-cabinet.html | PRIVATE SECTOR; From Gillette to Mexico's Cabinet | False | By Graham Gori | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-gattnig-charles-jr.html | Paid Notice: Deaths GATTNIG, CHARLES, JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/mature-music-not-for-the-inattentive.html | Mature Music, Not for the Inattentive | False | By Adam Shatz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-hotel-the-name-game.html | TRAVEL ADVISORY: HOTEL; The Name Game | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/work-first-invest-later-not-these-day-s-be-old-gifted-employed-no-longer-rare.html | Work First, Invest Later? Not These Days; To Be Old, Gifted and Employed Is No Longer Rare | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/officer-in-new-jersey-shootout-is-said-to-be-fighting-for-life.html | Officer in New Jersey Shootout Is Said to Be Fighting for Life | False | By Dean E. Murphy With Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-air-travelers-beware-408140.html | Air Travelers, Beware | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/crime-285382.html | Crime | False | By Marilyn Stasio | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-in-rejecting-an-eruv-tenafly-shows-bigotry-425150.html | In Rejecting an Eruv, Tenafly Shows Bigotry | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/exploring-the-wild-edges-of-phoenix.html | EXPLORING THE WILD EDGES OF PHOENIX | False | By Suzanne Winckler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/art-architecture-a-purist-s-kind-of-outsider-art.html | ART/ARCHITECTURE; A Purist's Kind of Outsider Art | False | By Tessa Decarlo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/market-watch-in-uncertain-times-put-surprise-to-work.html | MARKET WATCH; In Uncertain Times, Put Surprise to Work | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-business-two-people-one-job.html | IN BUSINESS; Two People, One Job | False | By Judith Lederman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/fyi-408921.html | F.Y.I. | False | By Colin Moynihan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-claudia-keenan-mark-hough.html | WEDDINGS; Claudia Keenan, Mark Hough | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/snake-eyes.html | Snake Eyes | False | By Leo Carey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/television-radio-it-s-a-man-s-world-ahead-of-its-time-and-ahead-of-ours.html | TELEVISION/RADIO; 'It's a Man's World': Ahead of Its Time, And Ahead of Ours | False | By Kerry Pechter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288012.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/art-architecture-tapestries-tell-a-tale-of-royal-ownership.html | ART/ARCHITECTURE; Tapestries Tell a Tale of Royal Ownership | False | By Rita Reif | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-stevens-alexander.html | Paid Notice: Deaths STEVENS, ALEXANDER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/security-for-inauguration-to-be-tightest-ever.html | Security for Inauguration to Be Tightest Ever | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-winds-of-war.html | January 7 - 13; Winds of War | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/work-first-invest-later-not-these-days-in-high-school-hallways-buzz-with.html | Work First, Invest Later? Not These Days; In High School, Hallways Buzz With Stock Tips | False | By Randall Lane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-nation-let-s-do-crunch-electric-blues-in-la-la-land-don-t-blame-deregulation.html | The Nation: Let's Do Crunch; Electric Blues in La-La Land: Don't Blame Deregulation | False | By Virginia Postrel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-fund-watch-double-digit-returns-again.html | INVESTING: FUND WATCH; Double-Digit Returns Again? | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-merchants-final-days-for-frilly-remnants-lost-era.html | NEIGHBORHOOD REPORT: NEW YORK MERCHANTS; Final Days for Frilly Remnants of a Lost Era . . . | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-fox-fay-gropper.html | Paid Notice: Deaths FOX, FAY GROPPER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/news-summary-437697.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/nhl-roundup-cechmanek-extends-streak-as-flyers-win.html | N.H.L.: ROUNDUP; Cechmanek Extends Streak as Flyers Win | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/role-model-for-urban-revival-seeking-turn-around-its-downtown-white-plains.html | A Role Model for Urban Revival; Seeking to Turn Around Its Downtown, White Plains Looked to a Connecticut Neighbor | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-orshan-h-allen-dr.html | Paid Notice: Deaths ORSHAN, H. ALLEN, DR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-the-ethicist-early-admission.html | The Way We Live Now: 01-14-01: The Ethicist; Early Admission | False | By Randy Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/your-home-common-spaces-in-a-condo.html | YOUR HOME; Common Spaces In a Condo | False | By Jay Romano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-rosen-goldy-meresman.html | Paid Notice: Deaths ROSEN, GOLDY MERESMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-jamaica-bay-will-new-blacktop-make-birds-take-wing-for-good.html | NEIGHBORHOOD REPORT: JAMAICA BAY; Will New Blacktop Make Birds Take Wing for Good? | False | By Alex Ulam | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-law-human-rights-law-revisions.html | IN BRIEF: LAW; HUMAN RIGHTS LAW REVISIONS | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-hamburger-ernst-l.html | Paid Notice: Deaths HAMBURGER, ERNST L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-that-flying-feeling-at-calgary-s-airport.html | TRAVEL ADVISORY; That Flying Feeling At Calgary's Airport | False | By Susan Catto | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/art-architecture-a-pair-of-crystal-gems-right-for-their-setting.html | ART/ARCHITECTURE; A Pair of Crystal Gems Right for Their Setting | False | By Herbert Muschamp | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-roscelli-richard-n.html | Paid Notice: Deaths ROSCELLI, RICHARD N. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-what-has-tab-turner-got-against-ford-341126.html | What Has Tab Turner Got Against Ford? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-on-language-legit.html | The Way We Live Now: 01-14-01: On Language; Legit | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/technology/text/article-20010114940106626224-no-title.html | Article 20010114940106626224 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/l-us-dropped-baton-437042.html | U.S. Dropped Baton | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/playing-in-the-neighborhood-409871.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/citypeople-after-40-years-on-to-retirements-valhalla.html | CITYPEOPLE; After 40 Years, on to Retirement's Valhalla | False | By Amy L. Webb | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/postings-lefrak-begins-building-west-of-its-newport-waterfront-complex-153-rentals.html | POSTINGS: Lefrak Begins Building West of Its Newport Waterfront Complex; 153 Rentals for Jersey City | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/tv/cover-story-scrimmage-starts-with-pregame-huddles.html | COVER STORY; Scrimmage Starts With Pregame Huddles | False | By Craig Tomashoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/databank-january-8-12-wall-street-in-search-of-meaning.html | DATABANK; JANUARY 8-12; Wall Street, in Search of Meaning | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/restoration-hardware.html | Restoration Hardware | False | By Robert Campbell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/tocqueville-for-the-neocons.html | Tocqueville for the Neocons | False | By Caleb Crain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/in-naples-money-talks-casually.html | IN NAPLES, MONEY TALKS, CASUALLY | False | By Robert Plunket | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/by-the-way-cuba-si-and-no.html | BY THE WAY; Cuba, Si and No | False | By Gretchen Kurtz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-salesky-david.html | Paid Notice: Deaths SALESKY, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-adler-dr-alexandra.html | Paid Notice: Deaths ADLER, DR. ALEXANDRA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-labor-ambulance-corps-pensions.html | IN BRIEF: LABOR; AMBULANCE CORPS PENSIONS | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/c-corrections-396362.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/backslash-i-don-t-know-you-but-let-s-talk.html | BACKSLASH; I Don't Know You. But Let's Talk. | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/lobby-fought-swiss-curbs-on-smoking-report-says.html | Lobby Fought Swiss Curbs on Smoking, Report Says | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-scent-of-jasmine-taste-of-snickers.html | Books in Brief: Fiction; Scent of Jasmine, Taste of Snickers | False | By Mary Elizabeth Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/liberties-3-sisters-sorry-chekhov.html | Liberties; 3 Sisters (Sorry Chekhov) | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-the-debt-set.html | PULSE; The Debt Set | False | By Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-evening-the-score-341100.html | Evening the Score | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-art-for-autistic-children.html | JERSEY FOOTLIGHTS; Art for Autistic Children | False | By Margo Nash | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/television-radio-looking-for-a-breakthrough-you-ll-have-to-wait.html | TELEVISION/RADIO; Looking for a Breakthrough? You'll Have to Wait | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-bending-elbows-piers-blind-man-old-seaman-s-eyes.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Piers, a Blind Man and an Old Seaman's Eyes | False | By Charlie Leduff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/ideas-trends-money-orders-the-courts-try-to-get-city-schools-their-fair-share.html | Ideas & Trends: Money Orders; The Courts Try to Get City Schools Their Fair Share. | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-jeanne-wurmser-james-alberi.html | WEDDINGS; Jeanne Wurmser, James Alberi | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-bush-years-confessions-of-a-lonely-atheist.html | The Bush Years; Confessions of a Lonely Atheist | False | By Natalie Angier | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/l-the-eye-of-the-beholder-424838.html | The Eye of the Beholder | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/c-corrections-370258.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/andrea-bocelli-a-phenomenon.html | ANDREA BOCELLI; A Phenomenon | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-nation-reigning-cat-and-dog.html | The Nation; Reigning Cat and Dog | False | By Hubert B. Herring | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-ibm-patents-a-device-in-transmitting-smells.html | IN BRIEF; I.B.M. Patents a Device In Transmitting Smells | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/l-avoiding-injury-424811.html | Avoiding Injury | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-catching-up-again-with-mario-cuomo-425842.html | Catching Up, Again, With Mario Cuomo | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-person-from-behind-the-center-to-behind-the-mike.html | IN PERSON; From Behind the Center to Behind the Mike | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-fund-watch-a-rockefeller-offshoot-is-taking-the-high-road.html | INVESTING: FUND WATCH; A Rockefeller Offshoot Is Taking the High Road | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/art-reviews-when-exhibition-space-undergoes-a-sea-change.html | ART REVIEWS; When Exhibition Space Undergoes a Sea Change | False | By Helen A. Harrison | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/business-diary-lowering-the-volume-in-the-valley-of-the-dogs.html | BUSINESS DIARY; Lowering the Volume In the Valley of the Dogs | False | By William Santiago | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-founder-of-cape-may-stage-dies.html | JERSEY FOOTLIGHTS; Founder of Cape May Stage Dies | False | By Alfonso Serrano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/sports-of-the-times-these-are-championship-football-games-not-parties.html | Sports of The Times; These Are Championship Football Games, Not Parties | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-in-school-every-day-year-round-437778.html | In School; Every Day, Year-Round? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/prague-trying-to-sort-out-tv-politics.html | Prague Trying To Sort Out TV Politics | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-branson-museum-honors-war-veterans.html | TRAVEL ADVISORY; Branson Museum Honors War Veterans | False | By Katherine House | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-goldman-simon.html | Paid Notice: Deaths GOLDMAN, SIMON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-merchants-variety-this-store-isn-t-spice-life-today.html | NEIGHBORHOOD REPORT: NEW YORK MERCHANTS; . . . and Variety Of This Store Isn't the Spice Of Life Today | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-american-music-that-rattled-berlin.html | MUSIC; American Music That Rattled Berlin | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/l-il-trovatore-intelligent-appraisal-389137.html | 'IL TROVATORE'; Intelligent Appraisal | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts-entertainment/collectors-of-art-and-artists-themselves.html | ARTS & ENTERTAINMENT; Collectors of Art, and Artists Themselves | False | By D. Dominick Lombardi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/the-boating-report-seattle-entrepreneur-more-than-a-backer-of-americas-cup-team.html | THE BOATING REPORT; Seattle Entrepreneur More Than a Backer of America's Cup Team | False | By Herb McCormick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/paperback-best-sellers-january-14-2001.html | PAPERBACK BEST SELLERS: January 14, 2001 | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/road-and-rail-plan-seeks-40-billion-for-transportation-in-region.html | ROAD AND RAIL; Plan Seeks $40 Billion for Transportation in Region | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/singh-hopes-hard-work-will-pay-off-this-year.html | Singh Hopes Hard Work Will Pay Off This Year | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/l-the-forgotten-one-285650.html | The Forgotten One | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-arctic-national-refuge-408158.html | Arctic National Refuge | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-sherman-neil.html | Paid Notice: Deaths SHERMAN, NEIL | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/l-a-sports-baritone-for-the-ages-437034.html | A Sports Baritone For the Ages | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-long-evelyn-lehman.html | Paid Notice: Deaths LONG, EVELYN LEHMAN | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-elmhurst-corona-neighborhood-mystery-when-all-roads-lead.html | NEIGHBORHOOD REPORT: ELMHURST/CORONA -- NEIGHBORHOOD MYSTERY; When All Roads Lead to a Queens Address | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/personal-business-diary-measuring-driver-distraction.html | PERSONAL BUSINESS: DIARY; Measuring Driver Distraction | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-surprise-inside.html | January 7 - 13; Surprise Inside | False | By Gina Kolata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-law-county-liable-for-death.html | IN BRIEF: LAW; COUNTY LIABLE FOR DEATH | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-mall-developer-is-ending-bonus-program-for-shoppers.html | IN BRIEF; Mall Developer Is Ending Bonus Program for Shoppers | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-salient-facts-home-security-uneasy-lies-the-head.html | The Way We Live Now: 01-14-01: Salient Facts: Home Security; Uneasy Lies the Head | False | By Alexandra Starr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/cyber/times/cyberlaw/article-20010114913246651-66-no-title.html | Article 20010114913246651-66 --- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/a-breast-cancer-survivor-s-story-told-in-e-mail-messages.html | A Breast Cancer Survivor's Story, Told in E-Mail Messages | False | By Susan Hodara | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-that-s-bowdoin-not-bowlin.html | PRIVATE SECTOR; That's Bowdoin, Not Bowlin' | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-playing-war-341029.html | Playing War | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-the-making-of-an-8-year-old-woman-341070.html | The Making of an 8-Year-Old Woman | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/less-yellow-and-blue-paint-more-books-and-computers.html | Less Yellow and Blue Paint, More Books and Computers | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-tour-dessert-caravan.html | TRAVEL ADVISORY: TOUR; Dessert Caravan | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/winter-in-the-sun-palm-springs-loosens-up.html | WINTER IN THE SUN; PALM SPRINGS LOOSENS UP | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-kirby-seymour-d.html | Paid Notice: Deaths KIRBY, SEYMOUR D. | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/censorship-alleged-on-web-site.html | Censorship Alleged on Web Site | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/wine-under-20-a-kaleidoscope-from-argentina.html | WINE UNDER $20; A Kaleidoscope From Argentina | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-abigail-crozier-mark-nestlehutt.html | WEDDINGS; Abigail Crozier, Mark Nestlehutt | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-hirsch-frances.html | Paid Notice: Deaths HIRSCH, FRANCES | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-tortorella-carmela-b-camille.html | Paid Notice: Deaths TORTORELLA, CARMELA B. (CAMILLE) | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/murder-investigation-florida-pits-prosecutors-against-a-tribe-its-sovereignty.html | A Murder Investigation in Florida Pits Prosecutors Against a Tribe and Its Sovereignty Claims | False | By Dana Canedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/l-riding-the-rails-370118.html | Riding the Rails | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-hicks-henderson.html | Paid Notice: Deaths HICKS, HENDERSON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-morningside-heights-taken-to-the-cleaners-again.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Taken to the Cleaners Again | False | By Kelly Crow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/art-museum-s-new-hall-to-put-fun-in-science.html | ART; Museum's New Hall To Put Fun In Science | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/separation-anxiety.html | Separation Anxiety | False | By Jennifer Moses | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/edwin-d-etherington-wesleyan-chief-dies-at-76.html | Edwin D. Etherington, Wesleyan Chief, Dies at 76 | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/reuters/technology/article-200101149053409455-no-title.html | Article 200101149053409455 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-basketball-knicks-debunking-western-superiority-bounce-the-big-bad-blazers.html | PRO BASKETBALL; Knicks, Debunking Western Superiority, Bounce the Big, Bad Blazers | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-giving-so-little-that-it-hurts.html | PRIVATE SECTOR; Giving So Little That It Hurts | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-roosevelt-island-roosevelt-island-report-cry-for.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Roosevelt Island Report: A Cry for Independence . . . | False | By Andrew Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/sports-of-the-times-dressed-up-like-a-great-defense.html | Sports of The Times; Dressed Up Like a Great Defense | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/streetscapes-park-avenue-how-a-deadly-train-accident-created-an-elite-street.html | Streetscapes/Park Avenue; How a Deadly Train Accident Created an Elite Street | False | By Christopher Gray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-bosnian-serb-surrenders.html | January 7 - 13; Bosnian Serb Surrenders | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-taylor-speaks-to-the-giants.html | PRO FOOTBALL; Taylor Speaks To the Giants | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-manolo-s-24-karat-touch.html | PULSE; Manolo's 24-Karat Touch | False | By Ellen Tien | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/in-a-farewell-to-kosovo-un-aide-urges-election.html | In a Farewell to Kosovo, U.N. Aide Urges Election | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-big.html | January 7 - 13; Big | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-bannon-thomas-a.html | Paid Notice: Deaths BANNON, THOMAS A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-last-trip-to-gorsart-408166.html | Last Trip to Gorsart | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/l-a-lasting-triumph-437069.html | A Lasting Triumph | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/entrepreneurs-so-long-rat-race-hello-pets.html | ENTREPRENEURS; So Long, Rat Race! Hello Pets | False | By Marek Fuchs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-memorials-herst-joan-p.html | Paid Notice: Memorials HERST, JOAN P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-nominees-this-way-not-so-fast.html | January 7 - 13; Nominees, This Way. Not So Fast. | False | By Jane Fritsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-annabel-jackson-richard-cellini.html | WEDDINGS; Annabel Jackson, Richard Cellini | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/c-corrections-370240.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/c-corrections-339709.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/towns-sort-out-snowplowing-complaints.html | Towns Sort Out Snowplowing Complaints | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-vancouver-island-celebrates-annual-migration.html | TRAVEL ADVISORY; Vancouver Island Celebrates Annual Migration | False | By Marjorie Connelly | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/ventures-designs-for-living-at-a-pottery-studio.html | VENTURES; Designs for Living at a Pottery Studio | False | By Sam Lubell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/web-a-little-friendlier-to-frequent-fliers.html | Web a Little Friendlier to Frequent Fliers | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-leffler-anne.html | Paid Notice: Deaths LEFFLER, ANNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/eco-terrorism-nary-a-redwood-sight-suburban-sprawl-debate-so-fevered-that-it.html | 'Eco-Terrorism,' And Nary a Redwood In Sight; Is Suburban Sprawl Debate So Fevered That It Encourages the Torching of Homes? | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-mary-jennings-jonathan-telsey.html | WEDDINGS; Mary Jennings, Jonathan Telsey | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-salzberg-herbert-s-md.html | Paid Notice: Deaths SALZBERG, HERBERT S., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-education-student-attending-inauguration.html | IN BRIEF: EDUCATION; STUDENT ATTENDING INAUGURATION | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-hispanic-voices-in-the-theater.html | JERSEY FOOTLIGHTS; Hispanic Voices in the Theater | False | By Iben de Neergaard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/a-london-hotel-370150.html | A London Hotel | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-nation-moderato-non-troppo.html | The Nation; Moderato Non Troppo | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/five-questions-for-clarence-d-rappleyea-different-sort-new-york-power-struggle.html | FIVE QUESTIONS for CLARENCE D. RAPPLEYEA; A Different Sort of New York Power Struggle | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/college-basketball-pittsburgh-shows-the-hall-how-to-unite.html | COLLEGE BASKETBALL; Pittsburgh Shows the Hall How to Unite | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/art-a-prison-setting-proves-no-bar-to-creativity.html | ART; A Prison Setting Proves No Bar to Creativity | False | By Fred B. Adelson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/soapbox-piling-up-the-legacy.html | SOAPBOX; Piling Up the Legacy | False | By Joseph S. Suliga | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/track-and-field-buckeyes-and-gamecocks-dominate-meet.html | TRACK AND FIELD; Buckeyes and Gamecocks Dominate Meet | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/cybertimes/commerce/article-20010114932287756696-no-title.html | Article 20010114932287756696 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-business-campbell-s-appointment.html | BRIEFING; BUSINESS; CAMPBELL'S APPOINTMENT | False | By Bill Kent | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/role-model-for-urban-revival-seeking-turn-around-its-downtown-neighboring-city.html | A Role Model for Urban Revival; Seeking to Turn Around its Downtown, a Neighboring City Looked to Stamford | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/reckonings-mergers-most-foul.html | Reckonings; Mergers Most Foul? | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288004.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-bedford-park-for-botanical-garden-gusher-liquid-more.html | NEIGHBORHOOD REPORT: BEDFORD PARK; For a Botanical Garden, a Gusher Of Liquid More Valuable Than Oil | False | By Andrew Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-plea-to-keep-alive-nassau-art-museum-406996.html | Plea to Keep Alive Nassau Art Museum | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/c-corrections-437930.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/technology/cybertimes/article-20010114918925553849-no-title.html | Article 20010114918925553849 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/one-man-and-a-global-web-of-violence-91343441510.html | One Man and a Global Web of Violence | False | By Stephen Engelberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/balancing-act.html | Balancing Act | False | By Jennifer Schuessler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/soapbox-reys-and-butlers-moguls-and-kiters.html | SOAPBOX; Reys and Butlers, Moguls and Kiters | False | By Sid Frigand | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/film-a-comeback-for-short-films-is-linked-to-the-web.html | FILM; A Comeback for Short Films Is Linked to the Web | False | By Marion Hart | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-heller-bruce-a.html | Paid Notice: Deaths HELLER, BRUCE A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/dining-out-where-the-artistry-is-part-of-the-appeal.html | DINING OUT; Where the Artistry Is Part of the Appeal | False | By M. H. Reed | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-bush-years-w-s-world.html | The Bush Years; W.'s World | False | By James Traub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/county-lines-a-hunting-we-will-go.html | COUNTY LINES; A-Hunting We Will Go | False | By Marek Fuchs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-dantzker-mary-l.html | Paid Notice: Deaths DANTZKER, MARY L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-education-vote-on-new-rochelle-plan.html | IN BRIEF: EDUCATION; VOTE ON NEW ROCHELLE PLAN | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/harry-dewolf-canada-war-hero-dies-at-97.html | Harry DeWolf, Canada War Hero, Dies at 97 | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-bulova-ernst-dr.html | Paid Notice: Deaths BULOVA, ERNST, DR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/the-fugitive.html | The Fugitive | False | By Erica da Costa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/on-the-street-chromatic-notes-of-a-winter-melody.html | ON THE STREET; Chromatic Notes Of a Winter Melody | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-what-they-were-thinking.html | The Way We Live Now: 01-14-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/i-remember-the-scots-285676.html | Remember the Scots | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/golf-sabbatini-grabs-lead-as-els-and-woods-fade.html | GOLF; Sabbatini Grabs Lead As Els and Woods Fade | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/racial-math-on-turnpike-more-stops-but-fewer-arrests.html | Racial Math on Turnpike: More Stops but Fewer Arrests | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-upper-east-side-lion-dance-for-year-of-the-snake.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Lion Dance for Year of the Snake | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-keller-frances.html | Paid Notice: Deaths KELLER, FRANCES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/bush-to-back-states-laws-on-rights-for-patients.html | Bush to Back States' Laws On Rights For Patients | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/cuttings-this-week-check-the-blankets.html | CUTTINGS: THIS WEEK; Check the Blankets | False | By Patricia Jonas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/best-sellers-january-14-2001.html | BEST SELLERS: January 14, 2001 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/city-lore-brooklyn-of-old-leaves-her-cold.html | CITY LORE; Brooklyn of Old Leaves Her Cold | False | By Jill Eisenstadt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-greenwich-village-cafe-borgia-like-its-beat-heyday-lucrezia.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Cafe Borgia, Like Its Beat Heyday And Lucrezia Herself, Is History | False | By Kelly Crow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/habitats-lexington-avenue-90th-street-condo-op-search-more-space.html | Habitats/Lexington Avenue and 90th Street; From a Condo to a Co-op, In Search of More Space | False | By Trish Hall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288039.html | Books in Brief: Nonfiction | False | By Laura Ciolkowski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/long-island-vines-a-laid-back-pleaser.html | LONG ISLAND VINES; A Laid-Back Pleaser | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/l-imperative-to-win-437050.html | Imperative to Win | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/hockey-devils-struggle-to-stay-on-unbeaten-streak.html | HOCKEY; Devils Struggle to Stay on Unbeaten Streak | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/now-and-then-history-on-horseback.html | Now and Then, History on Horseback | False | By Lucy Emerson Sullivan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-labor-white-plains-police-contract.html | IN BRIEF: LABOR; WHITE PLAINS: POLICE CONTRACT | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-insiders-stock-plans-weigh-on-krispy-kreme.html | INVESTING; Insiders' Stock Plans Weigh on Krispy Kreme | False | By Jane Tanner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-guide-375853.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-suit-over-goldberg-estate.html | PRIVATE SECTOR; Suit Over Goldberg Estate | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/correspondence-suffering-black-white-world-comforts-forgotten-some-more.html | Correspondence/Suffering in Black and White; The World Comforts the Forgotten (Some More Forgotten Than Others) | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/arrest-in-death-of-student.html | Arrest in Death of Student | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-introduction-341010.html | Introduction | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/choice-tables-tsukiji-market-in-tokyo-tuna-sold-tuna-eaten.html | CHOICE TABLES; Tsukiji Market in Tokyo: Tuna Sold, Tuna Eaten | False | By Elizabeth Andoh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/region/education-the-grad-student-sent-into-the-cold.html | EDUCATION; The Grad Student Sent Into the Cold | False | By John Sullivan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/c-corrections-424641.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-bailey-john-m.html | Paid Notice: Deaths BAILEY, JOHN M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/inside-436224.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/technology/sevenday/article-20010114916989874013-no-title.html | Article 20010114916989874013 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Carmela Ciuraru | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-four-star-sleep.html | PULSE; Four-Star Sleep | False | By Karen Robinovitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/driver-was-friends-with-two-he-hit-and-killed-police-say.html | Driver Was Friends With Two He Hit and Killed, Police Say | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-nation-filling-in-the-dots.html | The Nation; Filling in The Dots | False | By Kurt M. Campbell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/l-mama-s-boy-285668.html | Mama's Boy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/offing-mom.html | Offing Mom | False | By Bliss Broyard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/tv/for-young-viewers-hard-hatted-hero-of-the-building-block-set.html | FOR YOUNG VIEWERS; Hard-Hatted Hero of the Building Block Set | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/good-eating-indian-and-more-in-jackson-heights.html | GOOD EATING; Indian and More In Jackson Heights | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/commercial-property-queens-circular-building-adding-2-floors-and-big-retailers.html | Commercial Property/Queens; Circular Building Adding 2 Floors and Big Retailers | False | By Diana Shaman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/milton-roemer-hmo-advocate-dies-at-84.html | Milton Roemer, H.M.O. Advocate, Dies at 84 | False | By Eric Pace | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-playing-war-341045.html | Playing War | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/with-memory-of-96-fresh-a-watch-for-floods-begins.html | With Memory of '96 Fresh, A Watch for Floods Begins | False | By Maria Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/financier-may-seek-state-post.html | Financier May Seek State Post | False | By Irena Choi Stern | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/automobiles/luring-drivers-from-their-trucks.html | Luring Drivers From Their Trucks | False | By Cheryl Jensen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-kohnstamm-paul-l.html | Paid Notice: Deaths KOHNSTAMM, PAUL L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/bridge-loans-offer-smooth-passage-between-homes.html | Bridge Loans Offer Smooth Passage Between Homes | False | By Edwin McDowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-jarcho-lillian.html | Paid Notice: Deaths JARCHO, LILLIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-riverdale-critics-say-cellular-tower-will-drown-out-view.html | NEIGHBORHOOD REPORT: RIVERDALE; Critics Say a Cellular Tower Will Drown Out a Soft View | False | By Rose McElroy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-case-of-the-disappearing-coins.html | The Case of the Disappearing Coins | False | By Christine Woodside | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/puerto-rico-governor-seeks-a-ban-on-vieques-bombing.html | Puerto Rico Governor Seeks A Ban on Vieques Bombing | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-you-win-some-lose-some-and-then-there-s-florida.html | PRIVATE SECTOR; You Win Some, Lose Some, And Then There's Florida | False | By Allen R. Myerson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-villa-anthony-l.html | Paid Notice: Deaths VILLA, ANTHONY L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/in-the-region-westchester-new-rochelle-to-get-subsidized-housing-for-elderly.html | In the Region/Westchester; New Rochelle to Get Subsidized Housing for Elderly | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-in-school-every-day-year-round-437786.html | In School: Every Day, Year-Round? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/editors-note-429597.html | Editors' Note | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-basketball-notebook-o-neal-bryant-feud-haunts-lakers-title-drive.html | PRO BASKETBALL: NOTEBOOK; O'Neal-Bryant Feud Haunts Lakers' Title Drive | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-brooke-sissman-james-roseberry.html | WEDDINGS; Brooke Sissman, James Roseberry | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-vows-carolyn-leroy-and-stephen-moise.html | WEDDINGS; VOWS; Carolyn LeRoy and Stephen Moise | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/region/on-the-map-washington-slept-here-no-over-here.html | ON THE MAP; Washington Slept Here . . . No, Over Here | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-evening-the-score-341118.html | Evening the Score | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/era-waning-holbrooke-takes-stock.html | Era Waning, Holbrooke Takes Stock | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-environmental-end-run.html | January 7 - 13; Environmental End Run | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/one-man-and-a-global-web-of-violence.html | One Man and a Global Web of Violence | False | By Stephen Engelberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/in-the-region-new-jersey-apartments-planned-near-aberdeen-train-station.html | In the Region/New Jersey; Apartments Planned Near Aberdeen Train Station | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/c-corrections-437921.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/food-okey-gnocchi.html | Food; Okey-Gnocchi | False | By Molly O'Neill | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-kommel-dorothy-nee-dvorin.html | Paid Notice: Deaths KOMMEL, DOROTHY (NEE DVORIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/buried-in-oscars-tomb.html | Buried in Oscar's Tomb | False | By Connolly Cole | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-mcmanus-helen-conroy.html | Paid Notice: Deaths MCMANUS, HELEN CONROY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-gordon-irving.html | Paid Notice: Deaths GORDON, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/c-corrections-424625.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/l-analysts-gone-astray-425630.html | Analysts, Gone Astray | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/more-and-more-we-get-less-and.html | More And More, We Get Less and . . . | False | By James Schembari | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-produce-politics.html | The Way We Live Now: 01-14-01; Produce Politics | False | By Michael Pollan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-herdt-clara-aka-clara-burling-roesch.html | Paid Notice: Deaths HERDT, CLARA A.K.A. CLARA BURLING ROESCH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-plea-to-keep-alive-nassau-art-museum-407003.html | Plea to Keep Alive Nassau Art Museum | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-at-80-he-falls-in-love-again.html | MUSIC; At 80, He Falls In Love Again | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/my-first-job-an-early-reward-for-honest-effort.html | MY FIRST JOB; An Early Reward For Honest Effort | False | By Ronald D. Sugar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/region/coping-where-the-blues-are-a-big-help.html | COPING; Where the Blues Are a Big Help | False | By Felicia R. Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/rescuers-search-quakecutes-wall-of-dirt-for-victims.html | Rescuers Search QuakeÃ¢Â€Â™s Wall of Dirt for Victims | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/by-the-way-survivor-in-ossining.html | BY THE WAY; Survivor in Ossining | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/pataki-plans-to-tap-into-reserve-fund-for-highways.html | Pataki Plans to Tap Into Reserve Fund for Highways | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/world/a-foiled-plot-by-terrorists-was-aimed-at-hundreds-of-victims.html | A Foiled Plot by Terrorists Was Aimed at Hundreds of Victims | False | By Judith Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-rosenwald-elsa-nee-jacob.html | Paid Notice: Deaths ROSENWALD, ELSA (NEE JACOB) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/faith-as-compass-and-core.html | Faith as Compass and Core | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/political-briefing-moonlighting-ventura-style.html | Political Briefing; Moonlighting, Ventura Style | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/in-review-jan-713.html | In Review: Jan. 7-13 | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-bush-years-ceo-usa.html | The Bush Years; C.E.O., U.S.A. | False | By James Bennet | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/film-explores-psyche-of-a-friend-gone-wrong.html | Film Explores Psyche of a Friend Gone Wrong | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/lemieux-slows-a-little-but-penguins-still-win.html | Lemieux Slows a Little, but Penguins Still Win | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/my-money-my-life-the-online-angst-of-full-disclosure.html | MY MONEY, MY LIFE; The Online Angst of Full Disclosure | False | By Linda Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-garfinkel-seymour-h-sy.html | Paid Notice: Deaths GARFINKEL, SEYMOUR H. (SY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/baseball-yankees-and-mendoza-agree.html | BASEBALL; Yankees and Mendoza Agree | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/if-you-re-thinking-of-living-in-flemington-nj-small-town-feel-with-outlets.html | If You're Thinking of Living In/Flemington, N.J.; Small-Town Feel, With Outlets | False | By Jerry Cheslow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/the-company-he-keeps.html | The Company He Keeps | False | By William H. Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-jamming-with-juggling-suns.html | JERSEY FOOTLIGHTS; Jamming With Juggling Suns | False | By Robbie Woliver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/politics/democrats-facing-difficult-choices-in-new-congress.html | Democrats Facing Difficult Choices in New Congress | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-offense-aims-to-keep-up-with-minnesota.html | PRO FOOTBALL; Offense Aims to Keep Up With Minnesota | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-nation-fasten-your-seatbelt-this-ride-is-almost-over.html | The Nation; Fasten Your Seatbelt. This Ride Is Almost Over. | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/outdoors-getting-cold-and-wet-proves-worth-the-effort.html | OUTDOORS; Getting Cold and Wet Proves Worth the Effort | False | By Peter Kaminsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-law-enforcement-immigrant-workers-sue.html | BRIEFING; LAW ENFORCEMENT; IMMIGRANT WORKERS SUE | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-law-enforcement-minority-turnpike-stops.html | BRIEFING; LAW ENFORCEMENT; MINORITY TURNPIKE STOPS | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/a-la-carte-high-priestess-of-down-home-cooking.html | A LA CARTE; High Priestess of Down-Home Cooking | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-some-oakland-fans-are-seen-and-heard.html | PRO FOOTBALL; Some Oakland Fans Are Seen and Heard | False | By Gregg Bell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-great-pretenders.html | The Great Pretenders | False | By Kelly Crow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-expanding-nuclear-service.html | January 7 - 13; Expanding Nuclear Service | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-opposites-will-collide-in-oakland.html | PRO FOOTBALL; Opposites Will Collide in Oakland | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/serum-airlifted-to-virginia.html | Serum Airlifted to Virginia | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/ashcroft-s-life-and-judgments-are-steeped-in-faith.html | Ashcroft's Life and Judgments Are Steeped in Faith | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/q-and-a-341690.html | Q and A | False | By Ray Cormier | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-the-garden-clippings-plant-and-eat.html | IN THE GARDEN: CLIPPINGS; Plant and Eat | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-evening-the-score-341096.html | Evening the Score | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-world-oil-abounds-misery-too-a-case-study.html | The World; Oil Abounds, Misery Too: A Case Study | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-two-singers-with-a-common-bond.html | JERSEY FOOTLIGHTS; Two Singers With a Common Bond | False | By Caryn Meyers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-chernow-mark-b.html | Paid Notice: Deaths CHERNOW, MARK B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/an-island-with-a-history-of-change-awaits-its-latest-transformation.html | An Island With a History of Change Awaits Its Latest Transformation | False | By Dennis Hevesi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-forget-words-offer-tunes-and-tenors.html | MUSIC; Forget Words; Offer Tunes (And Tenors) | False | By Bernard Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/bridging-jazz-and-fine-arts.html | Bridging Jazz and Fine Arts | False | By Thomas Staudter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-army-admits-killings-of-korea-civilians.html | January 7 - 13; Army Admits Killings Of Korea Civilians | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-to-loaf-or-not-to-loaf-341142.html | To Loaf or Not To Loaf | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/economic-view-now-3-bears-weak-dollar-trade-gap-and-inflation.html | ECONOMIC VIEW; Now, 3 Bears: Weak Dollar, Trade Gap And Inflation | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/the-world-powell-gives-africa-a-hard-new-look.html | The World; Powell Gives Africa a Hard New Look | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/tv/for-young-viewers-reaching-for-the-stars.html | FOR YOUNG VIEWERS; Reaching for the Stars | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-when-mastering-a-bike-requires-intervention-407143.html | When Mastering A Bike Requires Intervention | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/lives-my-brothers-guilt-became-my-own.html | Lives; My Brother's Guilt Became My Own | False | By Bill Babbitt As Told To Gabrielle Banks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/portfolios-etc-with-or-without-a-recession-profits-are-under-threat.html | PORTFOLIOS, ETC.; With or Without a Recession, Profits Are Under Threat | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/down-the-shore-how-do-you-empty-all-those-casinos.html | DOWN THE SHORE; How Do You Empty All Those Casinos? | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-goddess-for-juniors.html | PULSE; 'Goddess' for Juniors | False | By Jennifer Tung | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/baseball-notebook-managing-the-trip-from-booth-to-dugout.html | BASEBALL; NOTEBOOK; Managing the Trip From Booth to Dugout | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/theater/theater-the-truth-about-jerzy-may-never-be-known.html | THEATER; The Truth About Jerzy May Never Be Known | False | By Jesse McKinley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/l-a-woman-s-status-in-european-life-414530.html | A Woman's Status In European Life | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-notebook-parcells-wooed-mara-before-joining-the-jets.html | PRO FOOTBALL; NOTEBOOK; Parcells Wooed Mara Before Joining the Jets | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-in-rejecting-an-eruv-tenafly-shows-bigotry-425176.html | In Rejecting an Eruv, Tenafly Shows Bigotry | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/trapped-americans-a-love-b-hate-immigrants.html | Trapped; Americans (a)Love (b)Hate Immigrants | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-top-secrets-341150.html | Top Secrets | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/l-the-west-wing-raising-the-bar-389153.html | 'THE WEST WING'; Raising the Bar | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/occupational-hazards.html | Occupational Hazards | False | By John W. Dean | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/what-kind-of-education-is-adequate-it-depends.html | What Kind Of Education Is Adequate? It Depends | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/chelsea-s-chappaqua-film-debut.html | 'Chelsea's Chappaqua'; Film Debut | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/style/benefits-393665.html | BENEFITS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/l-playing-war-341053.html | Playing War | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/look-what-the-water-washed-up.html | Look What The Water Washed Up | False | By Sherri Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-another-annoyance-paper-snapping-407127.html | Another Annoyance: Paper Snapping | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/style-this-is-not-a-dresser.html | Style; This Is Not a Dresser | False | By Pilar Viladas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/business-owing-more-than-loyalty-to-a-company-you-run.html | BUSINESS; Owing More Than Loyalty to a Company You Run | False | By Daniel Gross | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-planned-parenthood-opens-in-massapequa.html | IN BRIEF; Planned Parenthood Opens in Massapequa | False | By Nancy Tilghman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-law-law-on-gender-motivated-crime.html | IN BRIEF; LAW; LAW ON GENDER-MOTIVATED CRIME | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/the-right-to-judge-a-nominee-s-ideology.html | The Right to Judge a Nominee's Ideology | False | By Michael J. Sandel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/postage-due-harwinton-wants-its-hour-back.html | Postage Due; Harwinton Wants Its Hour Back | False | By Patricia Weiss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-70-s-rock-the-bad-vibes-continue.html | MUSIC; 70's Rock: The Bad Vibes Continue | False | By Howard Hampton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-bernhard-edward.html | Paid Notice: Deaths BERNHARD, EDWARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/l-new-music-the-past-is-no-guide-389129.html | NEW MUSIC; The Past Is No Guide | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/us/political-briefing-some-new-thoughts-on-raising-turnout.html | Political Briefing; Some New Thoughts On Raising Turnout | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-vier-henry-j-reverend-monsignor.html | Paid Notice: Deaths VIER, HENRY J. REVEREND MONSIGNOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/tv/for-young-viewers-dogged-explorer.html | FOR YOUNG VIEWERS; Dogged Explorer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/books/bookend-white-house-book-club.html | Bookend; White House Book Club | False | By Harold Evans | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-buxbaum-sylvia.html | Paid Notice: Deaths BUXBAUM, SYLVIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-delaying-fuel-increases-stalls-the-inevitable-406988.html | Delaying Fuel Increases Stalls the Inevitable | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-environment-farmland-preservation.html | BRIEFING; ENVIRONMENT; FARMLAND PRESERVATION | False | By Anne Ruderman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-east-village-new-neighbors-mean-no-bedroom-window-for-2.html | NEIGHBORHOOD REPORT: EAST VILLAGE; New Neighbors Mean No Bedroom Window for 2 Brothers | False | By Colin Moynihan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/murray-aronoff-75-defended-jews-at-sea.html | Murray Aronoff, 75; Defended Jews at Sea | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/business-what-they-re-reading.html | BUSINESS; WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/business/c-corrections-355801.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/nassau-plans-to-tax-parsonages.html | Nassau Plans to Tax Parsonages | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-sharon-begins-campaign.html | January 7 - 13; Sharon Begins Campaign | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/living/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/l-riding-the-rails-370100.html | Riding the Rails | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/l-if-only-emily-post-had-been-a-commuter-407119.html | If Only Emily Post Had Been a Commuter | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/communities-jamaicans-lead-immigration-to-westchester.html | COMMUNITIES; Jamaicans Lead Immigration To Westchester | False | By Mark Weston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-view-from-woodbridge-donating-a-torah-to-a-warsaw-school.html | The View From Woodbridge; Donating a Torah to a Warsaw School | False | By Richard Weizel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/theater-review-art-in-the-e-ye-of-the-beholder.html | THEATER REVIEW; 'Art' in the Eye of the Beholder | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/cybertimes/education/article-2001011490274786651-no-title.html | Article 2001011490274786651 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/boxing-judah-struggles-but-stops-green-in-10.html | BOXING; Judah Struggles But Stops Green in 10 | False | By Jack Cavanaugh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-rosenfield-audrey-priest.html | Paid Notice: Deaths ROSENFIELD, AUDREY PRIEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-14 | https://www.nytimes.com/2001/01/14/classified/paid-notice-deaths-liederman-david-s.html | Paid Notice: Deaths LIEDERMAN, DAVID S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-14 | 2001-01-15 | https://www.nytimes.com/2001/01/14/technology/cybertimes/article-2001011590847972032-no-title.html | Article 2001011590847972032 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/public-lives-planning-the-first-party-a-black-tie-and-details-affair.html | PUBLIC LIVES; Planning the First Party, a Black Tie and Details Affair | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-memorials-shapiro-elinor.html | Paid Notice: Memorials SHAPIRO, ELINOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/news-summary-447072.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/bridge-champions-route-to-victory-leads-to-unexpected-detour.html | BRIDGE; Champions' Route to Victory Leads to Unexpected Detour | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-armstead-was-right.html | PRO FOOTBALL; NOTEBOOK; Armstead Was Right | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/hockey-richter-returns-to-help-rangers-end-skid.html | HOCKEY; Richter Returns to Help Rangers End Skid | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/edwin-etherington-76-ex-amex-president.html | Edwin Etherington, 76, Ex-Amex President | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/new-economy-device-link-old-media-web-struggles-make-good-promise-internet.html | New Economy; A device to link old media to the Web struggles to make good on the promise of an Internet revolution. | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/getting-cold-and-wet-but-also-getting-that-trout.html | Getting Cold and Wet, but Also Getting That Trout | False | By Peter Kaminsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/dividend-meetings-438316.html | Dividend Meetings | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/sentences-of-some-dissidents-are-quietly-reduced-in-china.html | Sentences of Some Dissidents Are Quietly Reduced in China | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/ben-cutler-96-whose-bands-entertained-the-society-set.html | Ben Cutler, 96, Whose Bands Entertained the Society Set | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-a-poignant-defeat.html | PRO FOOTBALL; NOTEBOOK; A Poignant Defeat | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-a-special-accomplishment.html | PRO FOOTBALL; NOTEBOOK; A Special Accomplishment | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-aol-time-warners-boardsome-new-some-familiar-tech.html | AOL Time Warner's Board;Some New, Some Familiar : Tech Brief:16 Musical Chairs | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/c-prosecutors-and-regulators-urge-clinton-not-to-pardon-milken-442933.html | Prosecutors and Regulators Urge Clinton Not to Pardon Milken | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-kohn-marcus-adele.html | Paid Notice: Deaths KOHN MARCUS, ADELE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/IHT-1000-adherents-of-falun-gong-meet-peacefully-for-2-days-sect-holds-rally.html | 1,000 Adherents of Falun Gong Meet Peacefully for 2 Days : Sect Holds Rally in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/mobshop-a-group-buying-site-drops-its-consumer-business.html | MobShop, a Group-Buying Site, Drops Its Consumer Business | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/jack-mcvea-86-bandleader-with-a-noteworthy-novelty-hit.html | Jack McVea, 86, Bandleader With a Noteworthy Novelty Hit | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/IHT-the-politics-of-eu-summitry-are-getting-more-bizarre.html | The Politics of EU Summitry Are Getting More Bizarre | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-basketball-knicks-thinking-and-playing-big.html | PRO BASKETBALL; Knicks Thinking, and Playing, Big | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/metro-matters-indictment-of-politics-of-education.html | Metro Matters; Indictment Of Politics Of Education | False | By Joyce Purnick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/reuters/technology/article-20010115920349471139---no-title.html | Article 20010115920349471139 --- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-tech-briefkorean-exports.html | Tech Brief:KOREAN EXPORTS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-preventing-gun-deaths-415596.html | Preventing Gun Deaths | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/media-talk-a-journalist-takes-stock-after-a-wild-ride.html | Media Talk; A Journalist Takes Stock After a Wild Ride | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/broad-plan-aims-to-improve-police-rapport-with-public.html | Broad Plan Aims to Improve Police Rapport With Public | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/books/books-of-the-times-anguish-behind-the-harlem-renaissance.html | BOOKS OF THE TIMES; Anguish Behind the Harlem Renaissance | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-graf-kermit.html | Paid Notice: Deaths GRAF, KERMIT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/credit-offerings-during-the-week.html | Credit Offerings During the Week | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/dissecting-a-terror-plot-from-boston-to-amman.html | Dissecting a Terror Plot From Boston to Amman | False | By Judith Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/victor-braun-65-well-traveled-baritone.html | Victor Braun, 65, Well-Traveled Baritone | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/democrats-facing-difficult-choices-in-new-congress.html | DEMOCRATS FACING DIFFICULT CHOICES IN NEW CONGRESS | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/jimmy-yule-dies-at-84-british-pow-bamboozled-nazis.html | Jimmy Yule Dies at 84; British P.O.W. Bamboozled Nazis | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-our-campsite-is-the-planet-earth-447218.html | Our Campsite Is the Planet Earth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/dance-review-they-sure-could-hoof-it-honoring-the-nicholas-brothers.html | DANCE REVIEW; They Sure Could Hoof It: Honoring the Nicholas Brothers | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/c-corrections-447293.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/media-publisher-s-free-market-fervor-drives-him-to-taiwan.html | MEDIA; Publisher's Free-Market Fervor Drives Him to Taiwan | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/horse-racing-a-sport-in-conflict-and-also-in-trouble.html | HORSE RACING; A Sport in Conflict, and Also in Trouble | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/metropolitan-diary-445240.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-tech-brief.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/IHT-1901fellow-feeling-in-our-pages100-75-and-50-years-ago.html | 1901:Fellow Feeling : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/books/writers-on-writing-a-novelist-breaches-the-border-to-nonfiction.html | WRITERS ON WRITING; A Novelist Breaches The Border To Nonfiction | False | By Gail Godwin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/manhattan-matinee-mayhem-for-the-knicks.html | Manhattan Matinee Mayhem for the Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/new-museum-sort-for-st-louis-pulitzer-art-collection-will-welcome-visitors-up.html | New Museum (Sort of) for St. Louis; The Pulitzer Art Collection Will Welcome Visitors, Up to a Point | False | By Doreen Carvajal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-cycling-tour-de-france-in-sponsor-trouble.html | PLUS; CYCLING; Tour de France In Sponsor Trouble | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-tech-briefonline-blues.html | Tech Brief:ONLINE BLUES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/golf-with-a-sabbatini-assist-furyk-rallies-to-victory.html | GOLF; With a Sabbatini Assist, Furyk Rallies to Victory | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-tech-brief-up-and-coming.html | Tech Brief :UP AND COMING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/top-german-official-dogged-by-70-s-role.html | Top German Official Dogged by 70's Role | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-shapiro-celia-zeltzer.html | Paid Notice: Deaths SHAPIRO, CELIA ZELTZER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-humbled-raiders-praise-ravens.html | PRO FOOTBALL; Humbled Raiders Praise Ravens | False | By Gregg Bell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-basketball-scott-says-marbury-s-attitude-is-maturing.html | PRO BASKETBALL; Scott Says Marbury's Attitude Is Maturing | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/h-corwin-hinshaw-98-pioneered-treating-tb-with-streptomycin.html | H. Corwin Hinshaw, 98; Pioneered Treating TB With Streptomycin | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/firefighter-s-death-by-heart-attack-underscores-dangers.html | Firefighter's Death by Heart Attack Underscores Dangers | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/essay-riady-cops-a-plea.html | Essay; Riady Cops a Plea | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/2-big-european-candy-makers-to-combine-in-1-billion-deal.html | 2 Big European Candy Makers to Combine in $1 Billion Deal | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/israel-cancels-talks-after-settler-is-killed.html | Israel Cancels Talks After Settler Is Killed | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-memorials-goldman-janis-meresman.html | Paid Notice: Memorials GOLDMAN, JANIS MERESMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/IHT-1951formosa-alarm-in-our-pages-75-and-50-years-ago.html | 1951:Formosa Alarm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/superbowl/two-old-stars-spur-defense.html | Two Old Stars Spur Defense | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-jiler-dorothy-daisy.html | Paid Notice: Deaths JILER, DOROTHY (DAISY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-mayor-clinton-410985.html | Mayor Clinton? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-carthon-interviewed-by-jets.html | PRO FOOTBALL; Carthon Interviewed by Jets | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/opart.html | Op-Art | False | By Larry Rivers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/pageoneplus/corrections-200101159425526581849.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-track-and-field-camden-senior-sets-national-pace.html | PLUS: TRACK AND FIELD; Camden Senior Sets National Pace | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/IHT-1926war-talk-in-our-pages-100-75-and-50-years-ago.html | 1926:War Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/gender-bias-in-immigration-law.html | Gender Bias in Immigration Law | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/media-talk-new-magazine-to-be-rosie-s-not-mccall-s.html | Media Talk; New Magazine to Be Rosie's, Not McCall's | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/inside-446009.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/in-hong-kong-mixed-signals-on-falun-gong.html | In Hong Kong, Mixed Signals On Falun Gong | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/scorched-forest-fuels-tension-on-guatemala-belize-border.html | Scorched Forest Fuels Tension on Guatemala-Belize Border | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-our-campsite-is-the-planet-earth-447196.html | Our Campsite Is the Planet Earth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-memorials-lawrence-scott-andrew.html | Paid Notice: Memorials LAWRENCE, SCOTT ANDREW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/IHT-one-world-all-connected-to-greenspans-brain.html | One World, All Connected to Greenspan's Brain | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-south-african-group-to-join-lvmh-in-venture-on.html | South African Group to Join LVMH in Venture on Stores : De Beers Plans Jewelry Brand | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/a-legacy-of-achievement-and-also-of-investigation.html | A Legacy of Achievement, And Also of Investigation | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/technology/circuits/article-20010115916303877579-no-title.html | Article 20010115916303877579 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/giants-reach-super-bowl-in-a-41-0-rout.html | Giants Reach Super Bowl in a 41-0 Rout | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/neighbors-greet-new-pier-with-grudging-accolades.html | Neighbors Greet New Pier With Grudging Accolades | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-two-old-stars-spur-defense.html | PRO FOOTBALL; NOTEBOOK; Two Old Stars Spur Defense | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-shifren-herman.html | Paid Notice: Deaths SHIFREN, HERMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-sternberg-isidore-m.html | Paid Notice: Deaths STERNBERG, ISIDORE M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/senate-leaders-comments-signal-fight-over-ashcroft.html | Senate Leaders' Comments Signal Fight Over Ashcroft | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/containing-colombia-s-troubles.html | Containing Colombia's Troubles | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-risks-of-aid-for-africa-415677.html | Risks of Aid for Africa | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/c-corrections-447285.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/cybertimes/cyberlaw/article-20010115909669909068-no-title.html | Article 20010115909669909068 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-willett-kenneth-w.html | Paid Notice: Deaths WILLETT, KENNETH W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/silicon-valley-job-growth-begins-to-slow.html | Silicon Valley Job Growth Begins to Slow | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/the-neediest-cases-she-counts-her-blessings-in-the-shadow-of-hiv.html | The Neediest Cases; She Counts Her Blessings in the Shadow of H.I.V. | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/a-world-court-that-could-backfire.html | A World Court That Could Backfire | False | By Stephen D. Krasner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/germany-s-foreign-minister-is-pursued-by-his-early-firebrand-self.html | Germany's Foreign Minister Is Pursued by His Early Firebrand Self | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-defiant-baltimore-leaves-oakland-in-the-dark.html | PRO FOOTBALL; Defiant Baltimore Leaves Oakland in the Dark | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/patents-multipurpose-device-with-one-objective-letting-drivers-keep-their-eyes.html | Patents; A multipurpose device with one objective: letting drivers keep their eyes on the road. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-yahoos.html | The End User / A Voice For the Consumer: Yahoo's Surrender | False | By Lee Dembart, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/in-america-state-of-denial.html | In America; State Of Denial | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-reiss-philip-s.html | Paid Notice: Deaths REISS, PHILIP S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/technology/sevenday/article-200101159252941449-no-title.html | Article 200101159252941449 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/laura-bush-sees-everything-in-its-place-including-herself.html | Laura Bush Sees Everything In Its Place, Including Herself | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-kolodny-ruth.html | Paid Notice: Deaths KOLODNY, RUTH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-tech-brieffit-for-digital.html | Tech Brief:FIT FOR DIGITAL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/dance-review-an-incomprehensible-work-how-about-some-footnotes.html | DANCE REVIEW; An Incomprehensible Work? How About Some Footnotes? | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/rescuers-search-quake-s-wall-of-dirt-for-victims.html | Rescuers Search Quake's Wall of Dirt for Victims | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/minor-parties-in-colorado-agree-to-cooperate.html | Minor Parties in Colorado Agree to Cooperate | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/superbowl/transcript-of-thomas-georgecutes-visit-to-the-nfl-forum.html | Transcript of Thomas GeorgeÃ‚Â´s Visit to the N.F.L. Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-doescher-anne-lewis.html | Paid Notice: Deaths DOESCHER, ANNE LEWIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/c-corrections-447315.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-salerno-harriet-parker.html | Paid Notice: Deaths SALERNO, HARRIET PARKER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/olympics-olympic-committee-looking-for-leader.html | OLYMPICS; Olympic Committee Looking For Leader | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-hewlett-william-r.html | Paid Notice: Deaths HEWLETT, WILLIAM R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-the-giants-passing-game-is-doing-the-strutting-now.html | PRO FOOTBALL; The Giants' Passing Game Is Doing the Strutting Now | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/in-his-final-week-clinton-issues-proposals-on-race.html | In His Final Week, Clinton Issues Proposals on Race | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/sprint-still-aspires-to-offer-one-stop-communications.html | Sprint Still Aspires to Offer One-Stop Communications | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/the-doctor-s-world-reagan-is-facing-a-challenging-rehabilitation.html | The Doctor's World; Reagan Is Facing a Challenging Rehabilitation | False | By Lawrence K. Altman, M.d. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/sports-of-the-times-underdog-giants-make-their-super-statement.html | Sports of The Times; Underdog Giants Make Their Super Statement | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-yacht-racing-american-forced-from-the-race.html | PLUS: YACHT RACING; American Forced From The Race | False | By Herb McCormick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/new-president-of-yugoslavia-is-criticized.html | New President Of Yugoslavia Is Criticized | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/britain-allows-over-the-counter-sales-of-morning-after-pill.html | Britain Allows Over-the-Counter Sales of Morning-After Pill | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-the-giants-follow-the-lead-of-fassel.html | PRO FOOTBALL; The Giants Follow the Lead of Fassel | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/superbowl/super-bowl-set-itacutes-the-ravens-and-giants.html | Super Bowl Set: ItÃ‚Â´s the Ravens and Giants | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/technology/text/article-200101159249380266-no-title.html | Article 200101159249380266 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/music-review-talk-is-not-cheap-when-it-comes-to-new-music.html | MUSIC REVIEW; Talk Is Not Cheap When It Comes to New Music | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/sink-the-stealth-ship-before-it-s-built.html | Sink the Stealth Ship -- Before It's Built | False | By Lawrence J. Korb | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/tennis-safin-gains-control-of-temper-and-match.html | TENNIS; Safin Gains Control of Temper and Match | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-mara-has-the-last-laugh.html | PRO FOOTBALL: NOTEBOOK; Mara Has the Last Laugh | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-swimming-frenchman-sets-butterfly-record.html | PLUS: SWIMMING; Frenchman Sets Butterfly Record | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/economic-calendar-93361316375.html | Economic Calendar | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/moscow-spy-case-is-still-a-mystery.html | Moscow 'Spy' Case Is Still a Mystery | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/c-corrections-447277.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/levy-hires-dismissed-chief-of-yonkers-school-system.html | Levy Hires Dismissed Chief Of Yonkers School System | False | By Amy Waldman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-payton-spotted-a-weakness-and-he-went-for-the-jugular.html | PRO FOOTBALL; Payton Spotted a Weakness, And He Went for the Jugular | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/television-review-the-scales-of-justice-and-how-they-tilt.html | TELEVISION REVIEW; The Scales of Justice, and How They Tilt | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/literary-family-feud-inside-bertelsmann-two-editors-fight-for-position-prestige.html | Literary Family Feud; Inside Bertelsmann, Two Editors Fight For Position and Prestige | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/college-basketball-general-cook-directs-red-storm-by-rutgers.html | COLLEGE BASKETBALL; General Cook Directs Red Storm by Rutgers | False | By Jack Curry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-allegretti-alfred-a.html | Paid Notice: Deaths ALLEGRETTI, ALFRED A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/IHT-the-old-masters-take-tournament-in-hand.html | The Old Masters Take Tournament in Hand | False | By Velisarios Kattoulas, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-let-teachers-be-praised-415693.html | Let Teachers Be Praised | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-villa-anthony-l.html | Paid Notice: Deaths VILLA, ANTHONY L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/moscow-journal-with-putin-in-power-lenin-should-rest-in-peace.html | Moscow Journal; With Putin in Power, Lenin Should Rest in Peace | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/quotation-of-the-day-445851.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/eugene-tonkonogy-investor-and-adventurer-dies-at-95.html | Eugene Tonkonogy, Investor And Adventurer, Dies at 95 | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/cybertimes/commerce/article-20010115903553705565-no-title.html | Article 20010115903553705565 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-hirsch-frances.html | Paid Notice: Deaths HIRSCH, FRANCES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/nestl-reported-to-be-close-to-buying-ralston-purina.html | Nestlé'sÂ© Reported to Be Close to Buying Ralston Purina | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/music-review-with-ears-and-eyes-in-fierce-competition-the-eyes-have-it.html | MUSIC REVIEW; With Ears and Eyes in Fierce Competition, the Eyes Have It | False | By Bernard Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-a-lecture-by-powell-415685.html | A Lecture by Powell | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-words-of-high-praise.html | PRO FOOTBALL: NOTEBOOK; Words of High Praise | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-tech-brief-no-dogs-please.html | Tech Brief :NO DOGS, PLEASE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-ashcroft-s-crime-claims-442690.html | Ashcroft's Crime Claims | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-klaris-harvey.html | Paid Notice: Deaths KLARIS, HARVEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-booth-isabelle-bregstein.html | Paid Notice: Deaths BOOTH, ISABELLE BREGSTEIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/on-jordan-s-death-row-convicted-terrorist-says-he-has-no-regrets.html | On Jordan's Death Row, Convicted Terrorist Says He Has No Regrets | False | By Judith Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/new-york-s-quarrelsome-duo.html | New York's Quarrelsome Duo | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/more-drama-in-the-stadium-parking-lot-than-on-the-field.html | More Drama in the Stadium Parking Lot Than on the Field | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/compressed-data-man-in-a-cap-stands-out-in-crowd-backing-bush.html | Compressed Data; Man in a Cap Stands Out In Crowd Backing Bush | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/us/300-rally-in-st-louis-in-opposition-to-ashcroft.html | 300 Rally in St. Louis in Opposition to Ashcroft | False | By John W. Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-calkins-sarah-anne.html | Paid Notice: Deaths CALKINS, SARAH ANNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/sports-of-the-times-as-captain-of-the-ship-differ-silences-critics.html | Sports of The Times; As Captain of the Ship, Differ Silences Critics | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/group-says-it-beat-music-security-but-can-t-reveal-how.html | Group Says It Beat Music Security but Can't Reveal How | False | By Amy Harmon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/un-disaster-team-members-killed-in-helicopter-crash.html | U.N. Disaster Team Members Killed in Helicopter Crash | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/on-pro-football-fox-waves-wand-and-the-viking-offense-vanishes.html | ON PRO FOOTBALL; Fox Waves Wand, and the Viking Offense Vanishes | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/c-corrections-447250.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-angry-moss-says-vikings-unprepared.html | PRO FOOTBALL; Angry Moss Says Vikings Unprepared | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-bergreen-john.html | Paid Notice: Deaths BERGREEN, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/boxing-the-referee-says-fight-judah-does.html | BOXING; The Referee Says Fight; Judah Does | False | By Jack Cavanaugh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-a-vegetarian-solution-410934.html | A Vegetarian Solution | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/market-place-cablevision-prosperous-shrinking-will-welcome-bids-this-week-for.html | Market Place; Cablevision, prosperous from shrinking, will welcome bids this week for Rainbow, its big programming asset. | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/martin-luther-king-s-birthday.html | Martin Luther King's Birthday | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/technology-emc-s-big-bet-on-explosion-in-data-storage.html | TECHNOLOGY; EMC's Big Bet On Explosion In Data Storage | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/politics/reagan-takes-oath-as-40-th-president-minutes-later-52-us-hostages.html | REAGAN TAKES OATH AS 40 TH PRESIDENT; MINUTES LATER, 52 U.S. HOSTAGES IN IRAN FLY TO FREED | False | By Steven R. Weisman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-sieg-mary-nee-young.html | Paid Notice: Deaths SIEG, MARY (NEE YOUNG) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/e-commerce-report-despite-quick-exit-its-chief-executive-verticalnet-still-hopes.html | E-Commerce Report; Despite the quick exit of its chief executive, VerticalNet still hopes to compete in e-marketplace software. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/tokyo-stocks-rise-as-japan-weighs-plan-to-prop-up-prices.html | Tokyo Stocks Rise as Japan Weighs Plan to Prop Up Prices | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/IHT-east-asians-acquiring-submarines-to-guard-sealanes.html | East Asians Acquiring Submarines to Guard Sea-Lanes | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-memorials-sosnow-morris.html | Paid Notice: Memorials SOSNOW, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-tech-brief-internet-conspiracy.html | Tech Brief:INTERNET CONSPIRACY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-a-job-to-appreciate-411043.html | A Job to Appreciate | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-our-campsite-is-the-planet-earth-447200.html | Our Campsite Is the Planet Earth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/abdel-hamid-al-sayeh-palestinian-cleric.html | Abdel Hamid al-Sayeh, Palestinian Cleric | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-bleckner-stanley.html | Paid Notice: Deaths BLECKNER, STANLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/college-basketball-an-irish-star-would-face-connecticut-despite-pain.html | COLLEGE BASKETBALL; An Irish Star Would Face Connecticut Despite Pain | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/despite-inquiry-into-fraud-buyers-still-seek-harlem-homes.html | Despite Inquiry Into Fraud, Buyers Still Seek Harlem Homes | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-mccabe-james-mason-jay.html | Paid Notice: Deaths MCCABE, JAMES MASON "JAY" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/cybertimes/education/article-200101159146883797 9---no-title.html | Article 200101159146883797 9 --- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/inspired-by-king-s-work-students-share-a-dream.html | Inspired by King's Work, Students Share a Dream | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/expanding-a-museum-s-identity-el-museo-accused-of-forsaking-puerto-rican-roots.html | Expanding a Museum's Identity; El Museo Accused of Forsaking Puerto Rican Roots | False | By Mireya Navarro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-jarcho-lillian.html | Paid Notice: Deaths JARCHO, LILLIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-giuliani-s-housing-plan-412643.html | Giuliani's Housing Plan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/business-digest-440140.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-worst-airport-award-442712.html | Worst Airport Award | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/media-talk-president-retires-at-headline-news.html | Media Talk; President Retires At Headline News | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-walker-alexander-david-jr.html | Paid Notice: Deaths WALKER, ALEXANDER DAVID JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/politics/bush-discusses-education-in-king-day-talk.html | Bush Discusses Education in King Day Talk | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-rosenthal-blanche.html | Paid Notice: Deaths ROSENTHAL, BLANCHE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-leiderman-david.html | Paid Notice: Deaths LEIDERMAN, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-editors-choice-web-sites-a-mother-could-love.html | Editor's Choice : Web Sites a Mother Could Love | False | By Anne Bagamery, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/l-hunger-in-america-a-mark-of-shame-411060.html | Hunger in America: A Mark of Shame | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/theater/theater-review-going-for-the-gold-in-an-olympics-of-evil.html | THEATER REVIEW; Going for the Gold in an Olympics of Evil | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/compressed-data-a-new-kit-from-lego-for-auteurs-of-bricks.html | Compressed Data; A New Kit From Lego For Auteurs of Bricks | False | By Pamela Licalzi O'Connell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/baseball-white-sox-acquire-wells-from-jays.html | BASEBALL; White Sox Acquire Wells From Jays | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/IHT-activists-plan-offensive-on-senate-votes-californian-opposes-ashcroft.html | Activists Plan Offensive on Senate Votes : Californian Opposes Ashcroft (folo) | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/world/big-tobacco-said-to-fight-swiss-smoking-laws.html | Big Tobacco Said to Fight Swiss Smoking Laws | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/c-corrections-447269.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/business/worldbusiness/IHT-new-laws-on-online-signatures-may-expand-trade-by.html | New Laws on Online Signatures May Expand Trade by E-Mail : Signing on the Dot-Com Line | False | By Vivienne Walt, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/IHT-domestic-political-problems-could-slow-asias-modernization.html | Domestic Political Problems Could Slow Asia's Modernization | False | By Stanley O. Roth, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-15 | 2001-01-15 | https://www.nytimes.com/2001/01/15/classified/paid-notice-deaths-allenstein-madeline-j.html | Paid Notice: Deaths ALLENSTEIN, MADELINE J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/designee-takes-a-deft-touch-and-a-firm-will-to-treasury.html | Designee Takes a Deft Touch And a Firm Will to Treasury | False | By Leslie Wayne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/longevity-a-friendly-bet-on-the-future-of-aging.html | Longevity: A Friendly Bet on the Future of Aging | False | By John O</Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/cybertimes/education/article-20010116934295766685-no-title.html | Article 20010116934295766685 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/forstmann-buyout-firm-agrees-to-buy-citadel-communications.html | Forstmann, Buyout Firm, Agrees to Buy Citadel Communications | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-treatments-building-a-better-emergency-bandage.html | VITAL SIGNS: TREATMENTS; Building a Better Emergency Bandage | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/sports-of-the-times-ties-bind-baltimore-and-giants.html | Sports Of The Times; Ties Bind Baltimore And Giants | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/style/IHT-fashfile-the-interior-scene-now-in-living-color.html | FASHfile : The Interior Scene, Now in Living Color | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-hogue-william-marston.html | Paid Notice: Deaths HOGUE, WILLIAM MARSTON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-reiss-philip.html | Paid Notice: Deaths REISS, PHILIP | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-graf-kermit-w.html | Paid Notice: Deaths GRAF, KERMIT W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/treatments-building-a-better-emergency-bandage.html | Treatments: Building a Better Emergency Bandage | False | By John O</Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459364.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-jiler-dorothy-daisy.html | Paid Notice: Deaths JILER, DOROTHY (DAISY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/technology-motorola-to-lay-off-2500-at-illinois-cell-phone-plant.html | TECHNOLOGY; Motorola to Lay Off 2,500 At Illinois Cell Phone Plant | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/fujiyoshida-journal-view-of-mount-fuji-may-soon-include-fireworks.html | Fujiyoshida Journal; View of Mount Fuji May Soon Include Fireworks | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/critic-s-notebook-spiky-soft-lyrical-it-s-all-in-the-family.html | CRITIC'S NOTEBOOK; Spiky, Soft, Lyrical: It's All in the Family | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefeye-on-france.html | Tech Brief:EYE ON FRANCE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/president-of-congo-reportedly-shot.html | President of Congo Reportedly Shot | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-durfey-sister-carol-marie-rsm.html | Paid Notice: Deaths DURFEY, SISTER CAROL MARIE, R.S.M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-longevity-a-friendly-bet-on-the-future-of-aging.html | VITAL SIGNS: LONGEVITY; A Friendly Bet on the Future of Aging | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/cybertimes/cyberlaw/article-2001011693079385357-no-title.html | Article 2001011693079385357 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/pro-football-edwards-meets-jets-in-seven-hour-session.html | PRO FOOTBALL; Edwards Meets Jets In Seven-Hour Session | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/kenneth-haas-57-director-of-several-leading-orchestras.html | Kenneth Haas, 57, Director Of Several Leading Orchestras | False | By James R. Oestreich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/taiwan-s-top-court-decides-halting-a-plant-was-improper.html | Taiwan's Top Court Decides Halting A-Plant Was Improper | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-boy-scout-welcome-417700.html | Boy Scout Welcome | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-millman-beverly-bard.html | Paid Notice: Deaths MILLMAN, BEVERLY BARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/the-media-business-advertising-addenda-epb-communications-creates-panoramic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EPB Communications Creates Panoramic | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/better-schools-bush-says-honor-dr-king.html | Better Schools, Bush Says, Honor Dr. King | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/experiments-on-dense-matter-evoke-big-bang.html | Experiments on Dense Matter Evoke Big Bang | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/books/books-of-the-times-raymond-carver-and-the-kitchen-sink.html | BOOKS OF THE TIMES; Raymond Carver and the Kitchen Sink | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-puglia-hugo.html | Paid Notice: Deaths PUGLIA, HUGO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/public-lives-rodeo-girl-to-broadway-s-wild-west-show.html | PUBLIC LIVES; Rodeo Girl to Broadway's Wild West Show | False | By Jane Gross | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/letters-the-lost-art-of-the-autopsy.html | Letters: The Lost Art of the Autopsy | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/on-pro-football-a-preseason-ordeal-helped-shape-ravens.html | ON PRO FOOTBALL; A Preseason Ordeal Helped Shape Ravens | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/timeline-the-mideast-peace-process.html | Timeline: The Mideast Peace Process | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-allegretti-alfred-a.html | Paid Notice: Deaths ALLEGRETTI, ALFRED A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-kobrin-ruth-a.html | Paid Notice: Deaths KOBRIN, RUTH A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/on-pro-basketball-beauty-and-the-beast-victory-and-ugly-fight.html | ON PRO BASKETBALL; Beauty and the Beast: Victory and Ugly Fight | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/inside-458422.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/world-business-briefing-americas-brazil-cell-phone-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL CELL PHONE DEAL | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/quake-disrupts-salvador-coffee-deliveries.html | Quake Disrupts Salvador Coffee Deliveries | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/world-business-briefing-asia-buyer-for-korean-telecom-unit.html | WORLD BUSINESS BRIEFING: ASIA; BUYER FOR KOREAN TELECOM UNIT | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/israel-cancels-day-of-talks-and-seals-gaza-after-settler-death.html | Israel Cancels Day of Talks and Seals Gaza After Settler Death | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/artists-take-a-serious-look-at-the-business-of-music.html | Artists Take a Serious Look at the Business of Music | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/plus-track-robeson-sets-mark-at-psal-meet.html | PLUS: TRACK; Robeson Sets Mark At P.S.A.L. Meet | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-kotimsky-jerry.html | Paid Notice: Deaths KOTIMSKY, JERRY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/international-business-nestle-s-chief-bets-that-dog-cat-food-will-propel-company.html | INTERNATIONAL BUSINESS; Nestlé's Chief Bets That Dog and Cat Food Will Propel Company's Growth | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/of-tubers-fire-and-human-evolution.html | Of Tubers, Fire and Human Evolution | False | By Mark Derr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/frederick-hughes-collector-and-warhol-s-manager-57.html | Frederick Hughes, Collector And Warhol's Manager, 57 | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/baseball-yankees-jeter-and-rivera-file-for-salary-arbitration.html | BASEBALL; Yankees' Jeter and Rivera File for Salary Arbitration | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-applbaum-helen-nee-siegel.html | Paid Notice: Deaths APPLBAUM, HELEN (NEE SIEGEL) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/news/whats-in-a-namecall-in-the-brand-consultants.html | What's in a Name?Call in the Brand Consultants | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/international-business-italian-confectioner-buying-remainder-of-dutch-competitor.html | INTERNATIONAL BUSINESS; Italian Confectioner Buying Remainder of Dutch Competitor | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/tour-insider.html | Tour Insider | False | By Tim Rosaforte | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/manhattan-rents-starting-to-drop-after-long-climb.html | MANHATTAN RENTS STARTING TO DROP AFTER LONG CLIMB | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/pro-football-giants-study-for-their-final-exam-the-ravens-defense.html | PRO FOOTBALL; Giants Study for Their Final Exam, the Ravens' Defense | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-the-hoyas-reach-16-0-at-hall-s-expense.html | BASKETBALL; The Hoyas Reach 16-0 At Hall's Expense | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/style/front-row-fuzzy-looks-for-men-dueling-parties-milan-j-jill-outfitter-suburban.html | Front Row; Fuzzy looks for men and dueling parties in Milan J. Jill, outfitter to suburban women, is rewarded for returning to its roots. | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/the-week-in-science-a-full-menu.html | The Week in Science: A Full Menu | False | By Nicholas Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/ashcroft-battle-becomes-test-of-political-strengths.html | Ashcroft Battle Becomes Test of Political Strengths | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-kelly-john-murray.html | Paid Notice: Deaths KELLY, JOHN MURRAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/hopes-fade-that-more-salvadorans-will-be-found-alive.html | Hopes Fade That More Salvadorans Will Be Found Alive | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/foreign-affairs-powell-s-perspective.html | Foreign Affairs; Powell's Perspective | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/the-markets-japan-says-it-will-take-steps-to-halt-falling-stock-prices.html | THE MARKETS; Japan Says It Will Take Steps to Halt Falling Stock Prices | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefmickey-in-asia.html | Tech Brief:MICKEY IN ASIA | | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-solution-in-sacramento-418170.html | Solution in Sacramento | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/tennis-sampras-and-agassi-say-cup-days-are-over.html | TENNIS; Sampras and Agassi Say Cup Days Are Over | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/president-of-congo-reportedly-shot-200101169030457487.html | President of Congo Reportedly Shot | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/experts-look-to-old-mill-for-answers-to-pollution-of-hudson.html | Experts Look to Old Mill for Answers to Pollution of Hudson | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-a-battle-for-control-of-the-runways-417050.html | A Battle for Control Of the Runways | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/officials-question-monitoring-of-nuclear-plant-by-agency.html | Officials Question Monitoring Of Nuclear Plant by Agency | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/mayor-who-balked-at-dr-king-day-now-embraces-it.html | Mayor Who Balked at Dr. King Day Now Embraces It | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-a-case-of-depleted-nato-ethics-in-the-balkans.html | A Case of Depleted NATO Ethics in the Balkans | False | By Russell Johnston, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-bergreen-john.html | Paid Notice: Deaths BERGREEN, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/style/where-the-belles-of-brooklyn-shop.html | Where the Belles of Brooklyn Shop | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-merchant-julius.html | Paid Notice: Deaths MERCHANT, JULIUS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-marcove-ralph-c-md.html | Paid Notice: Deaths MARCOVE, RALPH C. MD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-thinking-ahead-commentary-how-strong-a-dollar-does.html | Thinking Ahead / Commentary : How Strong a Dollar Does Bush Want? | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/technology/cybertimes/article-200101169340793678 3-no-title.html | Article 2001011693407936783 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/pataki-backs-easing-limits-for-disabled-on-medicaid.html | Pataki Backs Easing Limits For Disabled on Medicaid | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-miller-joan-heller.html | Paid Notice: Deaths MILLER, JOAN HELLER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/guggenheim-adds-a-link-this-time-with-vienna.html | Guggenheim Adds a Link, This Time With Vienna | False | By Celestine Bohlen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/public-interests-bring-on-the-nanobots.html | Public Interests; Bring On the Nanobots | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/new-view-of-a-nursery-of-stars.html | New View of a Nursery of Stars | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/pakistani-militants-attack-srinagar-airport.html | Pakistani Militants Attack Srinagar Airport | False | By Barry Bearak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-how-unicef-is-funded-letters-to-the-editor.html | How Unicef Is Funded : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/clinton-s-one-big-idea.html | Clinton's One Big Idea | False | By Robert Wright | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/tunnel-vision-using-sociological-radar-to-snare-a-seat.html | Tunnel Vision; Using Sociological Radar to Snare a Seat | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/pro-football-billick-sees-similarities-between-teams.html | PRO FOOTBALL; Billick Sees Similarities Between Teams | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/opec-moves-to-cut-oil-output-by-5.html | OPEC Moves to Cut Oil Output by 5% | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefmobiles-in-brazil.html | Tech Brief/MOBILES IN BRAZIL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/l-the-language-and-limits-of-choice-458961.html | The Language and Limits of Choice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/killing-for-the-glory-of-god-in-a-land-far-from-home.html | Killing for the Glory of God, In a Land Far From Home | False | By Judith Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-1951natos-friends-in-our-pages100-75-and-50-years-ago.html | 1951:NATO's Friends : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/therapies-for-anxious-children-stitches-with-gas.html | Therapies: For Anxious Children: Stitches With Gas | False | By John O</Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/plus-track-looking-to-the-millrose-games.html | PLUS: TRACK; LOOKING TO THE MILLROSE GAMES | False | By Lena Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-irish-deflate-huskies-and-perhaps-seize-top-women-s-spot.html | BASKETBALL; Irish Deflate Huskies, and Perhaps Seize Top Women's Spot | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/personal-health-another-source-of-air-pollution-the-home.html | PERSONAL HEALTH; Another Source of Air Pollution: The Home | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-hughes-fred.html | Paid Notice: Deaths HUGHES, FRED | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459399.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/itacutes-not-easy-selling-a-green-roof-but-theyacutere-trying.html | ItÂ¬Â¬s Not Easy Selling a Green Roof, but TheyÂ¬Â¬re Trying | False | By Sam Hooper Samuels | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-monti-rino-ray.html | Paid Notice: Deaths MONTI, RINO "RAY" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/a-low-tech-compass-for-arctic-shorebirds-just-use-the-sun.html | A Low-Tech Compass for Arctic Shorebirds: Just Use the Sun | False | By Henry Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-salerno-harriet-parker.html | Paid Notice: Deaths SALERNO, HARRIET PARKER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/safety-when-cell-phones-go-to-the-hospital.html | Safety: When Cell Phones Go to the Hospital | False | By John O<Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/news-summary-458350.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/bush-plans-to-stress-effects-of-economics-on-security.html | Bush Plans to Stress Effects Of Economics on Security | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/politics/ashcroft-promises-to-enforce-law.html | Ashcroft Promises to Enforce Law | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-therapies-for-anxious-children-stitches-with-gas.html | VITAL SIGNS: THERAPIES; For Anxious Children: Stitches With Gas | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/l-the-lost-art-of-the-autopsy-458945.html | The Lost Art of the Autopsy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/manhattan-matinee-mayhem-for-the-knicks.html | Manhattan Matinee Mayhem for the Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/technology/sevenday/article-20010116917991709401-no-title.html | Article 20010116917991709401 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-vietor-thomas-frederick-jr.html | Paid Notice: Deaths VIETOR, THOMAS FREDERICK, JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefnot-earthshattering.html | Tech Brief:NOT EARTH-SHATTERING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/chrysler-said-to-map-plan-for-recovery.html | Chrysler Said To Map Plan For Recovery | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefno-bull-market.html | Tech Brief:NO BULL MARKET | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-leuchter-ben-zion.html | Paid Notice: Deaths LEUCHTER, BEN ZION | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/un-crash-deaths-are-first-in-a-relief-program.html | U.N. Crash Deaths Are First in a Relief Program | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/three-party-race-shaping-up-for-staten-island-s-presidency.html | Three-Party Race Shaping Up For Staten Island's Presidency | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-drug-war-in-colombia-letters-to-the-editor.html | Drug War in Colombia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-newman-gives-nets-a-spark-on-offense.html | BASKETBALL; Newman Gives Nets A Spark On Offense | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459402.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/l-the-language-and-limits-of-choice-458988.html | The Language and Limits of Choice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/tears-and-a-confession-from-another-rev-king.html | Tears and a Confession From Another Rev. King | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/mayor-of-london-praises-mayor-named-giuliani.html | Mayor of London Praises Mayor Named Giuliani | False | By Joyce Wadler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/the-big-city-politicians-stand-in-way-of-harlem.html | The Big City; Politicians Stand in Way Of Harlem | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/beauty-and-the-beast-victory-and-ugly-fight.html | Beauty and the Beast: Victory and Ugly Fight | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/using-older-organs.html | Using Older Organs | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/politics/for-this-quadrennial-party-the-perspectives-vary.html | For This Quadrennial Party, the Perspectives Vary | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/security-council-s-new-role.html | Security Council's New Role | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-clinton-bipartisanship-413003.html | Clinton Bipartisanship | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-fighting-juvenile-crime-416401.html | Fighting Juvenile Crime | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/tennis-venus-williams-wins-but-not-comfortably.html | TENNIS; Venus Williams Wins, But Not Comfortably | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/football-giants-notebook-fassel-counts-billick-among-his-best-pals.html | FOOTBALL; GIANTS NOTEBOOK; Fassel Counts Billick Among His Best Pals | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/presidential-preview.html | Presidential Preview | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/congo-leader-reportedly-dead-after-being-shot-by-bodyguard.html | Congo Leader Reportedly Dead After Being Shot by Bodyguard | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/man-is-killed-by-bus-on-a-brooklyn-street.html | Man Is Killed by Bus on a Brooklyn Street | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-equality-for-all-new-york-schools-459046.html | Equality for All New York Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/music-review-for-mahler-s-ninth-coddling-is-required.html | MUSIC REVIEW; For Mahler's Ninth, Coddling Is Required | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/superbowl/transcript-of-mike-freemanacute;s-visit-to-the-nfl-forum.html | Transcript of Mike Freeman´s Visit to the N.F.L. Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/coffey-is-said-to-resign-top-post-at-cnn-financial-news-channel.html | Coffey Is Said to Resign Top Post at CNN Financial News Channel | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefdell-in-penang.html | Tech Brief:DELL IN PENANG | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/a-conversation-with-eleanor-r-adair-tuning-in-to-the-microwave-frequency.html | A CONVERSATION WITH: ELEANOR R. ADAIR; Tuning In to the Microwave Frequency | False | By Gina Kolata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/technology/circuits/article-2001011693514102371-no-title.html | Article 2001011693514102371 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-brief80-jobs-dropped.html | Tech Brief:80 JOBS DROPPED | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-us-exceptionalism-letters-to-the-editor.html | U.S. Exceptionalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/quotation-of-the-day-455253.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-timing-early-help-with-speech-recognition.html | VITAL SIGNS: TIMING; Early Help With Speech Recognition | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-eritreas-government-letters-to-the-editor.html | Eritrea's Government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-frankel-rabbi-william.html | Paid Notice: Deaths FRANKEL, RABBI WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/kc-chang-69-anthropologist-who-documented-chinese-bronze-age-society-dies.html | K.C. Chang, 69, Anthropologist Who Documented Chinese Bronze Age Society, Dies | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/pop-review-something-to-remember-father-by-a-tribute-by-his-sons.html | POP REVIEW; Something to Remember Father By: A Tribute by His Sons | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-berlin-may-rubin.html | Paid Notice: Deaths BERLIN, MAY RUBIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/world-business-briefing-europe-charges-for-rail-disruptions.html | WORLD BUSINESS BRIEFING: EUROPE; CHARGES FOR RAIL DISRUPTIONS | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/the-yoke-of-capitalism-czechs-coming-to-terms-with-a-heap-of-bad-debt.html | The Yoke of Capitalism; Czechs Coming to Terms With a Heap of Bad Debt | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/timing-early-help-with-speech-recognition.html | Timing Early Help With Speech Recognition | False | By John O<Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-brieftaxing-sales.html | Tech Brief:TAXING SALES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/l-another-link-to-animals-458996.html | Another Link to Animals | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-weber-eileen-g.html | Paid Notice: Deaths WEBER, EILEEN G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-a-global-greenhouse-416118.html | A Global Greenhouse | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefat-the-helm.html | Tech Brief:AT THE HELM | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459410.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-memorials-reuben-richard-n-md.html | Paid Notice: Memorials REUBEN, RICHARD N., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/business-digest-457116.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/politicians-find-king-s-birthday-a-day-to-push-on-all-the-issues.html | Politicians Find King's Birthday A Day to Push on All the Issues | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/allies-questioning-bush-stand-say-us-kosovo-role-is-crucial.html | Allies, Questioning Bush Stand, Say U.S. Kosovo Role is Crucial | False | By Steven Erlanger and Michael R. Gordon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/the-stakes-on-ashcroft.html | The Stakes on Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-look-beyond-the-hype-to-see-a-big-future-for-ecommerce.html | Look Beyond the Hype to See a Big Future for E-Commerce | False | By Donald J. Johnston, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/international-business-nestle-seen-as-ready-to-buy-ralston-purina.html | INTERNATIONAL BUSINESS; Nestle Seen as Ready to Buy Ralston Purina | False | By Greg Winter and Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-frankel-martin-a.html | Paid Notice: Deaths FRANKEL, MARTIN A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/equality-for-all-new-york-schools.html | Equality for All New York Schools | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/california-s-energy-crunch.html | California's Energy Crunch | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-robbins-robert.html | Paid Notice: Deaths ROBBINS, ROBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-reinish-edith-nee-silver.html | Paid Notice: Deaths REINISH, EDITH (NEE SILVER) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-safety-when-cell-phones-go-to-the-hospital.html | VITAL SIGNS: SAFETY; When Cell Phones Go to the Hospital | False | By John O'Neil | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/tv-sports-simms-on-cbs-marvels-at-the-giants-from-afar.html | TV SPORTS; Simms, on CBS, Marvels at the Giants From Afar | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-stein-eli.html | Paid Notice: Deaths STEIN, ELI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/wall-street-taking-pulse-of-utilities.html | Wall Street Taking Pulse of Utilities | False | By Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/technology-briefing-software-intel-agrees-to-acquire-xircom.html | TECHNOLOGY BRIEFING: SOFTWARE; INTEL AGREES TO ACQUIRE XIRCOM | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/its-not-easy-selling-a-green-roof-but-theyre-trying.html | It's Not Easy Selling a Green Roof, but They're Trying | False | By Sam Hooper Samuels | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-rosenthal-blanche.html | Paid Notice: Deaths ROSENTHAL, BLANCHE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/style/IHT-milan-fashion-military-march-with-guns-and-roses.html | MILAN FASHION : Military March With Guns and Roses | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-1901powers-in-china-in-our-pages100-75-and-50-years-ago.html | 1901:Powers in China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/betting-your-heart-on-a-cell-phone-number.html | Betting Your Heart on a Cell-Phone Number | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-manhattan-matinee-mayhem.html | BASKETBALL; Manhattan Matinee Mayhem | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/l-the-language-and-limits-of-choice-458953.html | The Language and Limits of Choice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/despite-discussion-of-pardon-milken-comeback-is-doubtful.html | Despite Discussion of Pardon, Milken Comeback Is Doubtful | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-equality-for-all-new-york-schools-459020.html | Equality for All New York Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/opera-review-a-german-folk-tale-magic-demons-and-all-courtesy-of-the-bronx.html | OPERA REVIEW; A German Folk Tale, Magic, Demons and All, Courtesy of the Bronx | False | By Anne Midgette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/theater/theater-review-has-bernhard-turned-tame-she-s-still-here-gosh-darn-it.html | THEATER REVIEW; Has Bernhard Turned Tame? She's Still Here, Gosh Darn It | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/police-union-backs-plan-on-rapport.html | Police Union Backs Plan on Rapport | False | By Kevin Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-equality-for-all-new-york-schools-459038.html | Equality for All New York Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/IHT-1926tetanus-vaccine-in-our-pages100-75-and-50-years-ago.html | 1926/Tetanus Vaccine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/reuters/technology/article-20010116923098849645-no-title.html | Article 20010116923098849645 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/no-headline-451355.html | No Headline | False | By Judith Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-vicente-esteban.html | Paid Notice: Deaths VICENTE, ESTEBAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/patient-suicide-brings-therapists-lasting-pain.html | Patient Suicide Brings Therapists Lasting Pain | False | By Erica Goode | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-magic-in-buffalo-what-s-a-little-snow-415820.html | Magic in Buffalo: What's a Little Snow? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-memorials-sosnow-morris.html | Paid Notice: Memorials SOSNOW, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/super-bowl-math-puts-tickets-at-a-premium.html | Super Bowl Math Puts Tickets at a Premium | False | By Alan Feuer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459372.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/soccer-notebook-lalas-puts-career-back-on-the-field.html | SOCCER: NOTEBOOK; Lalas Puts Career Back On the Field | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-adams-virginia.html | Paid Notice: Deaths ADAMS, VIRGINIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/cybertimes/commerce/article-20010116920537959936-no-title.html | Article 20010116920537959936 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/IHT-whats-in-a-namecall-in-the-brand-consultants.html | What's in a Name?Call in the Brand Consultants | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459429.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/cases-morphine-drip-sends-one-patient-on-a-long-strange-journey.html | CASES; Morphine Drip Sends One Patient on a Long, Strange Journey | False | By Richard M. Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/scientist-at-work-philip-e-coyle-iii-words-of-caution-on-missile-defense.html | SCIENTIST AT WORK: PHILIP E. COYLE III; Words of Caution On Missile Defense | False | By William J. Broad | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-briefchristmas-online.html | Tech Brief:CHRISTMAS ONLINE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-hicks-henderson.html | Paid Notice: Deaths HICKS, HENDERSON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-shapiro-celia-zeltzer.html | Paid Notice: Deaths SHAPIRO, CELIA ZELTZER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/jazz-review-all-stars-of-italy-in-standards-of-america.html | JAZZ REVIEW; All-Stars Of Italy In Standards Of America | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-the-perils-of-paris-412953.html | The Perils of Paris | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-equality-for-all-new-york-schools-459054.html | Equality for All New York Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-lash-carl-k.html | Paid Notice: Deaths LASH, CARL K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/new-discoveries-complicate-the-meaning-of-planet.html | New Discoveries Complicate the Meaning of 'Planet' | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/screenwriters-may-walk-out-over-film-credit-and-respect.html | Screenwriters May Walk Out Over Film Credit and Respect | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-bader-tillie.html | Paid Notice: Deaths BADER, TILLIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/health/device-for-clogged-arteries-gets-a-boost.html | Device for Clogged Arteries Gets a Boost | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459380.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-keller-frances-kantrow.html | Paid Notice: Deaths KELLER, FRANCES (KANTROW) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/neediest-cases-with-help-girl-gets-go-class-trip-that-she-worked-for.html | The Neediest Cases; With Help, Girl Gets to Go on the Class Trip That She Worked For | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/winfield-and-puckett-make-hall-of-fame.html | Winfield and Puckett Make Hall of Fame | False | By Jack Curry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/clinton-seeks-to-keep-foreigners-from-hiding-wealth-in-us.html | Clinton Seeks to Keep Foreigners From Hiding Wealth in U.S. | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-indonesian-field-fuels-talk-of-regional-link-gas.html | Indonesian Field Fuels Talk of Regional Link : Gas Sparks Southeast Asian Ties | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-villa-anthony-l.html | Paid Notice: Deaths VILLA, ANTHONY L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/technology/text/article-20010116933580074438-no-title.html | Article 20010116933580074438 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/german-foreign-minister-gives-testimony-in-murder-trial.html | German Foreign Minister Gives Testimony in Murder Trial | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-haas-kenneth-gregg.html | Paid Notice: Deaths HAAS, KENNETH GREGG | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/media-business-advertising-changes-agencies-accounts-may-affect-marketing-meat.html | THE MEDIA BUSINESS: ADVERTISING; Changes of agencies and accounts may affect the marketing of meat and motoring. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-florida-redux-413321.html | Florida Redux | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-weinberg-honorable-sanford-i.html | Paid Notice: Deaths WEINBERG, HONORABLE SANFORD I. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-tech-brief-chips-ahoy.html | Tech Brief:CHIPS AHOY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/c-corrections-459356.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/travel/paris-getaway.html | Paris Getaway | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-master-mike.html | Paid Notice: Deaths MASTER, MIKE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/books/prizes-awarded-in-children-s-literature.html | Prizes Awarded in Children's Literature | False | By Eden Ross Lipson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/before-leaving-health-agency-shalala-offers-a-little-advice-on-a-big-job.html | Before Leaving Health Agency, Shalala Offers a Little Advice on a Big Job | False | By Robin Toner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-antibiotic-overload-417998.html | Antibiotic Overload | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/the-prosecution-of-mr-milosevic.html | The Prosecution of Mr. Milosevic | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/l-equality-for-all-new-york-schools-459011.html | Equality for All New York Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/struggling-salvadoran-workers-try-to-aid-homeland-in-crisis.html | Struggling Salvadoran Workers Try to Aid Homeland in Crisis | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-eno-m-kathryn.html | Paid Notice: Deaths ENO, M. KATHRYN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/nhl-roundup-islanders-kvasha-out-4-6-weeks.html | N.H.L.: ROUNDUP; ISLANDERS' KVASHA OUT 4-6 WEEKS | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/man-is-stabbed-in-prospect-park-attack-may-be-tied-to-4-others.html | Man Is Stabbed in Prospect Park; Attack May Be Tied to 4 Others | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/clinton-is-calling-for-more-scrutiny-of-major-airlines.html | CLINTON IS CALLING FOR MORE SCRUTINY OF MAJOR AIRLINES | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/transactions-459445.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/business/worldbusiness/IHT-sony-will-double-its-output-before-others-get-to.html | Sony Will Double Its Output Before Others Get to Market : Tech Brief:More PlayStations | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/classified/paid-notice-deaths-tobias-beatrice-e.html | Paid Notice: Deaths TOBIAS, BEATRICE E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/us/keeping-the-national-light-bulb-turned-on.html | Keeping the National Light Bulb Turned On | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/seeing-hardship-through-windshield-truck-drivers-feel-recession-coming-mile.html | Seeing Hardship Through a Windshield; Truck Drivers Feel a Recession Coming, Mile After Weary Mile | False | By Charlie Leduff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/sports-of-the-times-an-impact-player-in-life-and-in-death.html | Sports Of The Times; An Impact Player, in Life and in Death | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-16 | 2001-01-16 | https://www.nytimes.com/2001/01/16/science/l-hospice-helps-keep-a-promise-459003.html | Hospice Helps Keep a Promise | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-bayer-and-curagen-in-1.5-billion-pact-to-develop-drugs.html | TECHNOLOGY; Bayer and CuraGen in $1.5 Billion Pact to Develop Drugs | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/time-to-take-in-agassi.html | Time to Take In Agassi | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/cauliflower-with-anchovy-mayonnaise.html | Cauliflower With Anchovy Mayonnaise | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/governor-presents-83.6-billion-budget.html | Governor Presents $83.6 Billion Budget | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/french-butter-cookies.html | French Butter Cookies | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/city-council-speaker-seek-legislation-requiring-more-accountability-police.html | City Council Speaker to Seek Legislation Requiring More Accountability by the Police | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-marks-sister-helen-mary.html | Paid Notice: Deaths MARKS, SISTER HELEN MARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/in-testimony-ashcroft-vows-to-enforce-laws-he-dislikes.html | In Testimony, Ashcroft Vows To Enforce Laws He Dislikes | False | By David Johnston and Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/circuits/article-2001011793753534877-no-title.html | Article 2001011793753534877 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/politics/nominee-for-hud-post-pledges-to-raise-minority-homeownership.html | Nominee for H.U.D. Post Pledges to Raise Minority Homeownership | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/temptation-not-quite-dry-not-too-sweet-be-sure-to-eat-your-fruit.html | TEMPTATION; Not Quite Dry, Not Too Sweet: Be Sure to Eat Your Fruit | False | By Melissa Clark | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-boss-one-bull-run-i-skipped.html | THE BOSS; One Bull Run I Skipped | False | By David H. Komansky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-trade-access-to-america-letters-to-the-editor.html | Trade Access to America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/politics/serious-weaknesses-are-found-in-federal-financial-management.html | Serious Weaknesses Are Found in Federal Financial Management | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/style/IHT-frenchvietnamese-guitarist-breaks-barriers-for-nguyen-le-more-the.html | French-Vietnamese Guitarist Breaks Barriers : For Nguyen Le, More the Merrier | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/metro-business-briefing-spinoff-is-unspun.html | Metro Business Briefing; SPINOFF IS UNSPUN | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/brake-wheels-justice-shortage-lawyers-for-poor-plagues-courts.html | A Brake on the Wheels of Justice; Shortage of Lawyers for the Poor Plagues the Courts | False | By Laura Mansnerus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-what-eating-out-is-for-475947.html | What Eating Out Is For | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/eating-well-shopping-for-antibiotic-free-meat.html | EATING WELL; Shopping for Antibiotic-Free Meat | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-hughes-frederick-w.html | Paid Notice: Deaths HUGHES, FREDERICK W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/pageoneplus/article-2001011791128632470-no-title.html | Article 2001011791128632470 -- No Title | False | DAVE WINFIELD | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-briefmissed-connection.html | Tech Brief:MISSED CONNECTION | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-vietor-thomas-frederick-jr.html | Paid Notice: Deaths VIETOR, THOMAS FREDERICK, JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-merker-sherman.html | Paid Notice: Deaths MERKER, SHERMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/satiny-lemon-cream-tart.html | Satiny Lemon Cream Tart | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-markets-market-place-2-banks-report-profits-in-line-with-estimates.html | THE MARKETS: Market Place; 2 Banks Report Profits in Line With Estimates | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476706.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/sports-of-the-times-winfield-must-honor-his-roots.html | Sports Of The Times; Winfield Must Honor His Roots | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-religion-s-tough-sell-465500.html | Religion's Tough Sell | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/enough-mincing-now-give-me-steam.html | Enough Mincing, Now Give Me Steam! | False | By Rick Marin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-how-bill-clinton-defined-an-era-476510.html | How Bill Clinton Defined an Era | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/25-and-under-cast-away-in-a-sea-of-dumplings-in-deepest-midtown.html | $25 AND UNDER; Cast Away in a Sea of Dumplings in Deepest Midtown | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/style/IHT-2-classics-of-vienna-in-paris.html | 2 Classics Of Vienna In Paris | False | By David Stevens, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-1901texas-oil-strike-in-our-pages100-75-and-50-years-ago.html | 1901:Texas Oil Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/a-mountain-village-even-more-sealed-off-by-the-quake.html | A Mountain Village, Even More Sealed Off by the Quake | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/transactions-476870.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/ankara-journal-tale-of-a-banned-poet-a-painting-and-an-old-city.html | Ankara Journal; Tale of a Banned Poet, a Painting and an Old City | False | By Douglas Frantz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-willinger-allan-h.html | Paid Notice: Deaths WILLINGER, ALLAN H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/edward-mangum-87-theater-director.html | Edward Mangum, 87, Theater Director | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-brieftax-retreat.html | Tech Brief:TAX RETREAT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/inside-474460.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/powell-s-complex-record.html | Powell's Complex Record | False | By James P. Rubin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-finkelstein-milton-dr.html | Paid Notice: Deaths FINKELSTEIN, MILTON, DR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/baseball-yankees-appear-ready-to-open-wallet-for-jeter.html | BASEBALL; Yankees Appear Ready To Open Wallet for Jeter | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/roasted-cauliflower.html | Roasted Cauliflower | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-sturzel-louise-g.html | Paid Notice: Deaths STURZEL, LOUISE G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/the-neediest-cases-out-of-prison-finally-on-his-own-again.html | The Neediest Cases; Out of Prison, Finally on His Own Again | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-cacophony.html | TV NOTES; Cacophony | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/the-chef-philippe-conticini-banana-croquemonsieur.html | The Chef / Philippe Conticini: Banana Croque-Monsieur | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/jets-ready-to-name-edwards-head-coach.html | Jets Ready to Name Edwards Head Coach | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/111-million-for-times-sq-redevelopment-site.html | $111 Million for Times Sq. Redevelopment Site | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/the-atlantic-bets-that-people-still-like-to-read.html | The Atlantic Bets That People Still Like to Read | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/court-rules-agency-erred-on-mandate-for-minorities.html | Court Rules Agency Erred On Mandate For Minorities | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/national/truck-rams-california-capitol-killing-driver.html | Truck Rams California Capitol, Killing Driver | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/us-bars-airport-near-the-everglades.html | U.S. Bars Airport Near the Everglades | False | By Dana Canedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-the-adventurous-and-the-good-475912.html | The Adventurous and the Good | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/butter-with-a-pedigree-ah-the-french.html | Butter With a Pedigree. Ah, the French. | False | By Dorie Greenspan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-intel-beats-forecast-warns-of-revenue-shortfall.html | TECHNOLOGY; Intel Beats Forecast; Warns of Revenue Shortfall | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/cybertimes/article-200101179207707044416-no-title.html | Article 200101179207707044416 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/highlights-of-the-pataki-budget-plan.html | Highlights of the Pataki Budget Plan | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-eno-m-kathryn.html | Paid Notice: Deaths ENO, M. KATHRYN. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/commercial-real-estate-chain-stores-local-investors-find-retail-appeal-flushing.html | Commercial Real Estate; Chain Stores and Local Investors Find Retail Appeal in Flushing | False | By Sana Siwolop | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-droutzkoy-alexander.html | Paid Notice: Deaths DROUTZKOY, ALEXANDER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-heimer-ralph-phd.html | Paid Notice: Deaths HEIMER, RALPH, PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/trash-plan-to-benefit-man-said-to-have-ties-to-the-mob.html | Trash Plan to Benefit Man Said to Have Ties to the Mob | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-burt-william-r.html | Paid Notice: Deaths BURT, WILLIAM R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/pro-basketball-camby-apologizes-to-children-and-teammates-but-not-to-ferry.html | PRO BASKETBALL; Camby Apologizes to Children and Teammates, but Not to Ferry | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-bartruff-rev-louis-b.html | Paid Notice: Deaths BARTRUFF, REV. LOUIS B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/IHT-england-embraces-foreign-coach.html | England Embraces Foreign Coach | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/janet-ashcroft-part-of-power-couple-defends-her-husband.html | Janet Ashcroft, Part of 'Power Couple,' Defends Her Husband | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/gm-reports-sharp-drop-in-profits.html | G.M. Reports Sharp Drop in Profits | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-1951genocide-pact-in-our-pags-100-75-and-50-years-ago.html | 1951:Genocide Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-scheiber-donald-z.html | Paid Notice: Deaths SCHEIBER, DONALD Z. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/publisher-set-to-step-down-at-new-yorker.html | Publisher Set To Step Down At New Yorker | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/report-card-mixed-on-free-computers-for-pupils.html | Report Card Mixed on Free Computers for Pupils | False | By Nina Siegal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/ocean-spray-independence-preserved-in-vote.html | Ocean Spray Independence Preserved in Vote | False | By Greg Winter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/congo-leader-reportedly-dead-after-being-shot-by-bodyguard.html | Congo Leader Reportedly Dead After Being Shot by Bodyguard | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/woman-is-killed-and-man-is-wounded-in-brooklyn.html | Woman Is Killed and Man Is Wounded in Brooklyn | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/metro-business-briefing-consultants-for-harlem-piers.html | Metro Business Briefing; CONSULTANTS FOR HARLEM PIERS | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-briefa-mainland-push.html | Tech Brief:A MAINLAND PUSH | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/layoffs-at-jupiter-media-metrix.html | Layoffs at Jupiter Media Metrix | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/nyc-why-splurge-on-a-parade-for-deserters.html | NYC; Why Splurge On a Parade For Deserters? | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/reuters/technology/article-200101179406092121670-no-title.html | Article 200101179406092121670 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-frankel-marty.html | Paid Notice: Deaths FRANKEL, MARTY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476692.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-gaynor-geraldyne.html | Paid Notice: Deaths GAYNOR, GERALDYNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/in-an-suv-moments-of-power-and-risk.html | In an S.U.V., Moments of Power and Risk | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Karen W. Arenson, Anemona Hartocollis and Kate Zernike | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-how-bill-clinton-defined-an-era-476536.html | How Bill Clinton Defined an Era | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-vodafone-sets-single-rate-for-europeans-on-the.html | Vodafone Sets Single Rate For Europeans on the Move : Tech Brief:Easy Roaming | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-basking-in-the-buzz.html | TV NOTES; Basking in the Buzz | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-stotzky-kayla-b.html | Paid Notice: Deaths STOTZKY, KAYLA B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/philippine-prosecutors-resign-after-leader-wins-key-ruling.html | Philippine Prosecutors Resign After Leader Wins Key Ruling | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/music-review-homage-iconoclast-white-noise-handful-glittering-shards.html | MUSIC REVIEW; In Homage to an Iconoclast, White Noise and a Handful of Glittering Shards | False | By Anne Midgette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/mr-pataki-s-misstep-on-schools.html | Mr. Pataki's Misstep on Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476722.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-craft-frances.html | Paid Notice: Deaths CRAFT, FRANCES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-berlin-may-rubin.html | Paid Notice: Deaths BERLIN, MAY RUBIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/dance-review-that-face-in-the-mirror-looks-a-little-familiar-but.html | DANCE REVIEW; That Face in the Mirror Looks a Little Familiar, but . . . | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/editorial-notebook-hearing-the-echo-of-earthly-music.html | Editorial Notebook; Hearing the Echo of Earthly Music | False | By Verlyn Klinkenborg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/as-in-election-no-consensus-on-inaugural.html | As in Election, No Consensus On Inaugural | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476714.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-a-new-balkan-map-466620.html | A New Balkan Map | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/tastings-it-s-in-the-blend-mate.html | TASTINGS; It's in the Blend, Mate | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-growing-pains-475890.html | Growing Pains | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/facing-hefty-sales-of-its-stock-toyota-to-buy-back-2-billion.html | Facing Hefty Sales of Its Stock, Toyota to Buy Back $2 Billion | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-patent-celia.html | Paid Notice: Deaths PATENT, CELIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-fox-barbara-b-phd.html | Paid Notice: Deaths FOX, BARBARA B. PHD. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/jobs/life-s-work-reflecting-your-past-their-future.html | LIFE'S WORK; Reflecting Your Past, Their Future | False | By Lisa Belkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/john-rhoden-82-sculptor-of-public-art.html | John Rhoden, 82, Sculptor of Public Art | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/pro-football-jets-interview-dom-capers-cottrell-next.html | PRO FOOTBALL; Jets Interview Dom Capers; Cottrell Next | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/citing-european-banana-quotas-chiquita-says-bankruptcy-looms.html | Citing European Banana Quotas, Chiquita Says Bankruptcy Looms | False | By Anthony Depalma | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-briefa-sour-note.html | Tech Brief:A SOUR NOTE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-new-chief-executive-at-modem-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chief Executive At Modem Media | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/israeli-military-worries-some-troops-may-be-trigger-happy.html | Israeli Military Worries Some Troops May Be Trigger-Happy | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/IHT-senate-shows-sharp-divide-on-ashcroft.html | Senate Shows Sharp Divide on Ashcroft | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/pro-football-giants-get-weak-tv-rating.html | PRO FOOTBALL; Giants Get Weak TV Rating | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/banana-croquemonsieur.html | Banana Croque-Monsieur | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/world-business-briefing-asia-pickup-trucks-for-china.html | WORLD BUSINESS BRIEFING: ASIA; PICKUP TRUCKS FOR CHINA | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/ge-reports-rise-in-profits.html | G.E. Reports Rise in Profits | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/news-summary-475505.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/sports-business-stadium-building-boom-bypasses-new-york.html | SPORTS BUSINESS; Stadium Building Boom Bypasses New York | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/president-of-cnnfn-quits-as-a-revamping-begins.html | President of CNNfn Quits As a Revamping Begins | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/de-beers-and-lvmh-linking-up-in-retail-venture.html | De Beers and LVMH Linking Up in Retail Venture | False | By Henri E. Cauvin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-in-an-suv-moments-of-power-and-risk-476625.html | In an S.U.V., Moments of Power and Risk | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-briefing-internet-security-alliance-takes-shape.html | TECHNOLOGY BRIEFING: INTERNET; SECURITY ALLIANCE TAKES SHAPE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/how-bill-clinton-defined-an-era.html | How Bill Clinton Defined an Era | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/hearing-a-final-clinton-federalism-case.html | Hearing a Final Clinton Federalism Case | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/walking-more-cautiously-in-prospect-park.html | Walking More Cautiously in Prospect Park | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-brief-hackers-beware.html | Tech Brief;HACKERS BEWARE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-rubinstein-elsie.html | Paid Notice: Deaths RUBINSTEIN, ELSIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/the-students-view.html | The Students' View | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/kimberly-clark-to-sell-moistened-toilet-paper.html | Kimberly-Clark to Sell Moistened Toilet Paper | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-cooper-irwin-j.html | Paid Notice: Deaths COOPER, IRWIN J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/brioche-loaves.html | Brioche Loaves | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/north-korean-leader-and-entourage-make-furtive-trip-to-shanghai.html | North Korean Leader and Entourage Make Furtive Trip to Shanghai | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/by-the-book-when-chefs-chill-out-and-cook.html | BY THE BOOK; When Chefs Chill Out and Cook | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/excerpts-from-senate-hearing-on-ashcroft-nomination-for-attorney-general.html | Excerpts From Senate Hearing on Ashcroft Nomination for Attorney General | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/baseball-winfield-and-puckett-elected-to-hall-of-fame.html | BASEBALL; Winfield and Puckett Elected to Hall of Fame | False | By Jack Curry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-accounts-475815.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476773.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/pro-basketball-van-horn-shows-nets-what-they-have-missed.html | PRO BASKETBALL; Van Horn Shows Nets What They Have Missed | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/advisory/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-election-day-holiday-466794.html | Election Day Holiday? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/british-telecommunications-dealing-on-the-continent.html | British Telecommunications Dealing on the Continent | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-american-dreams-for-immigrants-too-476633.html | American Dreams, For Immigrants, Too | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/sevenday/article-20010117921060318770-no-title.html | Article 20010117921060318770 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/politics/ashcroft-says-he-would-not-challenge-roe-ruling.html | Ashcroft Says He Would Not Challenge Roe Ruling | False | By Neil A. Lewis and David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/cia-chief-is-asked-to-stay-on-and-agrees.html | C.I.A. Chief Is Asked to Stay On and Agrees | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/a-hong-kong-stalwart-resigns.html | A Hong Kong Stalwart Resigns | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-memorials-bergenfeld-anita-s.html | Paid Notice: Memorials BERGENFELD, ANITA S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/h-e-chaffetz-93-lawyer-on-antitrust-and-price-fixing.html | H. E. Chaffetz, 93, Lawyer On Antitrust and Price Fixing | False | By David Cay Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-everybody-needs-coddling-475955.html | Everybody Needs Coddling | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-dechowitz-perry.html | Paid Notice: Deaths DECHOWITZ, PERRY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/business-digest-473219.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/executive-changes-470759.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/national/supreme-court-upholds-washington-sex-offender-law.html | Supreme Court Upholds Washington Sex Offender Law | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/mrs-clinton-treads-lightly-during-debate-on-ashcroft.html | Mrs. Clinton Treads Lightly During Debate On Ashcroft | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-briefsetback-for-dsl.html | Tech Brief:SETBACK FOR DSL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/liberties-yes-yes-to-tara.html | Liberties; Yes, Yes! To Tara! | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-reiss-philip-s.html | Paid Notice: Deaths REISS, PHILIP S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/metro-business-briefing-online-retailer-faces-delisting.html | Metro Business Briefing; ONLINE RETAILER FACES DELISTING | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-leuchter-ben-zion.html | Paid Notice: Deaths LEUCHTER, BEN ZION | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/theater/theater-review-nothing-is-for-sure-except-all-isms-are-out.html | THEATER REVIEW; Nothing Is for Sure, Except All Isms Are Out | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/opec-reported-in-agreement-to-cut-oil-production-by-5.html | OPEC Reported in Agreement to Cut Oil Production by 5% | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/public-lives-a-firm-new-boss-at-an-old-voice-of-the-left.html | PUBLIC LIVES; A Firm New Boss at an Old Voice of the Left | False | By Lynda Richardson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-let-s-talk-meatloaf-475882.html | Let's Talk Meatloaf | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Savannah Waring Walker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/nassau-leader-is-urged-not-to-run.html | Nassau Leader Is Urged Not to Run | False | By Michael Cooper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-memorials-barthell-otto-l.html | Paid Notice: Memorials BARTHELL, OTTO L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/plan-to-double-taxes-for-some-has-a-township-up-in-arms.html | Plan to Double Taxes for Some Has a Township Up in Arms | False | By George James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/traces-of-uranium-isotope-found-in-us-munitions-in-kosovo.html | Traces of Uranium Isotope Found in U.S. Munitions in Kosovo | False | By Marlise Simons | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/entrepreneur-admits-to-stock-violation.html | Entrepreneur Admits to Stock Violation | False | By Edmund L Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-kawczynski-thomas-j.html | Paid Notice: Deaths KAWCZYNSKI, THOMAS J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/lessons-does-money-not-matter-the-data-suggest-it-does.html | LESSONS; Does Money Not Matter? The Data Suggest It Does | False | By Richard Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-arnault-celebrates-partnership-with-de-beers.html | Arnault Celebrates Partnership With De Beers | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-briefraking-in-the-chips.html | Tech Brief:RAKING IN THE CHIPS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/opec-announces-cut-in-production.html | OPEC Announces Cut in Production | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/utilities-deep-in-red-but-no-blackouts-yet.html | Utilities Deep in Red, but No Blackouts Yet | False | By James Sterngold and Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/environmental-radicals-set-fire-to-trucks-fbi-raids-house-for-clues.html | Environmental Radicals Set Fire to Trucks; F.B.I. Raids House for Clues | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-lynch-patrick-w.html | Paid Notice: Deaths LYNCH, PATRICK W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476730.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/company-briefs-476447.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-executives-change-at-wpp-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Change At WPP Agencies | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/cauliflower-apple-puree.html | Cauliflower Apple Puree | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/cybertimes/education/article-20010117906818266625-no-title.html | Article 2001011790681826625 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-the-inaugural-parade-letters-to-the-editor.html | The Inaugural Parade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/IHT-for-2002-soccer-world-cup-cohosts-play-the-me-first-game.html | For 2002 Soccer World Cup, Co-Hosts Play the 'Me First' Game | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/gm-reports-plunge-in-profits.html | G.M. Reports Plunge in Profits | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/a-christian-a-citizen.html | A Christian, a Citizen | False | By Robert A. Sirico | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/politics/mrs-bush-launches-first-social-events-of-the-inaugural.html | Mrs. Bush Launches First Social Events of the Inaugural | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-thompson-john-edwin.html | Paid Notice: Deaths THOMPSON, JOHN EDWIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/quotation-of-the-day-474088.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/i-how-bill-clinton-defined-an-era-476552.html | How Bill Clinton Defined an Era | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/movies/arts-abroad-unorthodox-cinema-an-israeli-filmmaker-imagines-the-unimaginable.html | ARTS ABROAD: Unorthodox Cinema; An Israeli Filmmaker Imagines the Unimaginable | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-satellite-venture-halts-payment-on-its-debts.html | TECHNOLOGY; Satellite Venture Halts Payment on Its Debts | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-make-mine-chicken-soup-475874.html | Make Mine Chicken Soup | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/text/article-20010117921144829918-no-title.html | Article 2001011792114482918 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/pity-the-vote-counter-what-about-the-caterer.html | Pity the Vote Counter? What about the Caterer? | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/pataki-to-appeal-decision-by-judge-on-aid-to-schools.html | PATAKI TO APPEAL DECISION BY JUDGE ON AID TO SCHOOLS | False | By Richard Perez-Pena With Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/cauliflower-soup-with-cremini-mushrooms-and-walnut-oil.html | Cauliflower Soup With Cremini Mushrooms and Walnut Oil | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/american-dreams-for-immigrants-too.html | American Dreams, for Immigrants, Too | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/israeli-campaign-advertising-shifts-into-high-gear-on-tv.html | Israeli Campaign Advertising Shifts Into High Gear on TV | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-in-an-suv-moments-of-power-and-risk-476617.html | In an S.U.V., Moments of Power and Risk | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/style/IHT-london-theater-woeful-liberal-pieties-and-a-blithe-coward.html | LONDON THEATER : Woeful Liberal Pieties and a Blithe Coward | False | By Sheridan Morley, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/hurricanes-undefeated-in-eight-games.html | Hurricanes Undefeated in Eight Games | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/clinton-s-skin-lesion-was-cancerous-tests-show.html | Clinton's Skin Lesion Was Cancerous, Tests Show | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-shaw-belle-grantz.html | Paid Notice: Deaths SHAW, BELLE GRANTZ | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-the-inaugural-parade-letters-to-the-editor-91432306432.html | The Inaugural Parade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-briefshedding-workers.html | Tech Brief:SHEDDING WORKERS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-uschinaexpect-more-of-the-same.html | U.S.-China/Expect More of the Same | False | By Ralph A. Cossa, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/living/penne-with-spicy-cauliflower-sauce.html | Penne With Spicy Cauliflower Sauce | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/hockey-devils-crack-in-third-period-as-streak-reaches-an-end.html | HOCKEY; Devils Crack in Third Period As Streak Reaches an End | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-read-david-haxton-carswell.html | Paid Notice: Deaths READ, DAVID HAXTON CARSWELL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/c-corrections-460982.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/11-are-killed-as-militants-attack-kashmir-airport.html | 11 Are Killed as Militants Attack Kashmir Airport | False | By Barry Bearak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/IHT-in-sign-of-new-flexibility-burmese-junta-opens-door-to-eu-envoys.html | In Sign of New Flexibility, Burmese Junta Opens Door to EU Envoys | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-cameron-polly.html | Paid Notice: Deaths CAMERON, POLLY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/tennis-frustrated-davenport-advances-in-a-3-setter.html | TENNIS; Frustrated Davenport Advances in a 3-Setter | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-expanding-files.html | TV NOTES; Expanding 'Files' | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/german-foreign-minister-gives-testimony-in-murder-trial.html | German Foreign Minister Gives Testimony in Murder Trial | False | By Roger Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-they-cry-for-help-475920.html | They Cry for Help | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/on-pro-football-modell-and-accorsi-united-by-defeats.html | ON PRO FOOTBALL; Modell and Accorsi United by Defeats | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-to-hyundais-chagrin-few-want-to-tour-north-korea.html | To Hyundai's Chagrin, Few Want to Tour North Korea | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-living-life-to-the-fullest-466697.html | Living Life to the Fullest | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/baseball-as-owners-meet-labor-negotiations-loom.html | BASEBALL; As Owners Meet, Labor Negotiations Loom | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/public-lives-allen-fights-school-expansion.html | Public Lives: Allen Fights School Expansion | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/pro-football-when-fox-and-payton-talk-a-napkin-can-be-dangerous.html | PRO FOOTBALL; When Fox and Payton Talk, a Napkin Can Be Dangerous | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/IHT-dissidents-harsh-sentences-darken-the-mood-inside-and-out-of-iran.html | Dissidents' Harsh Sentences Darken the Mood Inside and Out of Iran | False | By Genieve Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-briefing-telecommunications-panamsat-earnings-plunge.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; PANAMSAT EARNINGS PLUNGE | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/hearings-begin-on-port-authority-fares.html | Hearings Begin on Port Authority Fares | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-stein-eli.html | Paid Notice: Deaths STEIN, ELI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/the-minimalist-a-fish-twist-for-tacos.html | THE MINIMALIST; A Fish Twist For Tacos | False | By Mark Bittman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-american-dreams-for-immigrants-too-476641.html | American Dreams, For Immigrants, Too | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/jobs/more-engineers-in-hard-hats-and-heels.html | More Engineers in Hard Hats and Heels | False | By Weld Royal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/the-celestial-cauliflower-earning-a-spot-in-the-sun.html | The Celestial Cauliflower: Earning a Spot in the Sun | False | By Amanda Hesser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-briefgood-news-bad-news.html | Tech Brief:GOOD NEWS, BAD NEWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-briefing-e-commerce-online-sales-fall-short-of-hopes.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE SALES FALL SHORT OF HOPES | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/management-fickle-chief-executives-appear-then-disappear.html | MANAGEMENT; Fickle Chief Executives Appear, Then Disappear | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/to-go-healthy-servings.html | TO GO; Healthy Servings | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-nbc-adapts-for-survival.html | TV NOTES; NBC Adapts For Survival | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476749.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/wine-talk-a-cellar-master-of-a-certain-vintage.html | WINE TALK; A Cellar Master of a Certain Vintage | False | By Frank J. Prial | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/books/books-of-the-times-as-a-russian-emigre-lies-dying-his-friends-get-better.html | BOOKS OF THE TIMES; As a Russian Emigre Lies Dying, His Friends Get Better | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/report-on-holocaust-assets-tells-of-items-found-in-us.html | Report on Holocaust Assets Tells of Items Found in U.S. | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/c-corrections-476757.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/superbowl/transcript-of-bill-penningtonacutes-visit-to-the-giants-forum.html | Transcript of Bill PenningtonÂ´Â´s Visit to the Giants Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-cohen-sidney.html | Paid Notice: Deaths COHEN, SIDNEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/opec-ratifies-oil-cutback-iraq-remains-a-puzzle.html | OPEC Ratifies Oil Cutback; Iraq Remains a Puzzle | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/media-business-advertising-study-tries-help-retailers-understand-what-drives.html | THE MEDIA BUSINESS: ADVERTISING; Study tries to help retailers understand what drives the shopping habits of women. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/hard-to-get-a-table-just-try-getting-a-reservationist.html | Hard to Get a Table? Just Try Getting A Reservationist | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-conover-cameron-howard.html | Paid Notice: Deaths CONOVER, CAMERON HOWARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-martus-marjorie-rose.html | Paid Notice: Deaths MARTUS, MARJORIE ROSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/brooklyn-cultural-district-gets-twyla-tharp-studio.html | Brooklyn Cultural District Gets Twyla Tharp Studio | False | By Nichole M. Christian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-bergreen-john.html | Paid Notice: Deaths BERGREEN, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-how-bill-clinton-defined-an-era-476498.html | How Bill Clinton Defined an Era | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/mayor-gives-up-his-effort-to-require-flag-waving.html | Mayor Gives Up His Effort To Require Flag-Waving | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-brief-healthy-profit-prediction.html | Tech Brief:HEALTHY PROFIT PREDICTION | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-memorials-dove-david-c-md.html | Paid Notice: Memorials DOVE, DAVID C., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/luiz-bonfa-a-creator-of-brazilian-bossa-nova-dies-at-78.html | Luiz Bonfa, a Creator of Brazilian Bossa Nova, Dies at 78 | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/technology-briefing-e-commerce-online-ad-agencies-merge.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE AD AGENCIES MERGE | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-brief-the-price-of-viag.html | Tech Brief:THE PRICE OF VIAG | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-mazzella-concetta-nee-pisaturo.html | Paid Notice: Deaths MAZZELLA, CONCETTA (NEE PISATURO) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/us/gop-tax-cut-ads-take-on-senators-from-big-bush-states.html | G.O.P. Tax-Cut Ads Take On Senators From Big Bush States | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/l-army-slogan-misfires-466174.html | Army Slogan Misfires | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/worldbusiness/IHT-tech-brief-new-bourse.html | Tech Brief:NEW BOURSE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/l-a-place-for-mashed-potatoes-475939.html | A Place for Mashed Potatoes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/music-review-pianist-s-lyrical-moments-most-delicately-delivered.html | MUSIC REVIEW; Pianist's Lyrical Moments, Most Delicately Delivered | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/jersey-city-mayor-vows-to-battle-whitman-successor-in-primary.html | Jersey City Mayor Vows to Battle Whitman Successor in Primary | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/opera-review-aida-offers-up-pavarotti-in-a-test-of-time-and-tempo.html | OPERA REVIEW; 'Aida' Offers Up Pavarotti In a Test of Time and Tempo | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-slowly-the-hong-kong-glacier-creeps-in-the-likely-direction.html | Slowly the Hong Kong Glacier Creeps in the Likely Direction | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/hockey-fleury-s-goals-a-shot-in-the-arm-for-the-rangers.html | HOCKEY; Fleury's Goals a Shot in the Arm for the Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/reckonings-secrets-and-truths.html | Reckonings; Secrets and Truths | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/technology/email-contact-with-teachers-rare.html | E-Mail Contact With Teachers Rare | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/tennis-home-crowd-cheers-hewitt-s-rally.html | TENNIS; Home Crowd Cheers Hewitt's Rally | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-1926mexico-treaty-in-our-pages100-75-and-50-years-ago.html | 1926:Mexico Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/cybertimes/cyberlaw/article-20010117933220483780-no-title.html | Article 2001011793320483780 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-hewlett-william-r.html | Paid Notice: Deaths HEWLETT, WILLIAM R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/cybertimes/commerce/article-20010117900118507920-no-title.html | Article 2001011790118507920 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/world/a-country-torn-by-warring-interests.html | A Country Torn by Warring Interests | False | By Ian Fisher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/business-travel-look-super-bowl-see-far-corporations-will-go-entertain-clients.html | Business Travel; Look to the Super Bowl to see how far corporations will go to entertain clients. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/classified/paid-notice-deaths-weinberg-sanford.html | Paid Notice: Deaths WEINBERG, SANFORD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/i-befitting-dr-kings-day-466662.html | Befitting Dr. King's Day | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/new-front-in-calvin-klein-vs-warnaco-fight.html | New Front in Calvin Klein vs. Warnaco Fight | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-maxecom-is-buying-crispin-porter-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Maxecom Is Buying Crispin Porter Stake | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/restaurants-long-on-subtlety-short-on-heat.html | RESTAURANTS; Long on Subtlety, Short on Heat | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/no-choice-on-conductor-the-philharmonic-says.html | No Choice on Conductor, The Philharmonic Says | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/the-chef.html | THE CHEF | False | By Philippe Conticini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/politics/ashcroft-reiterates-promise-that-beliefs-wonacut-interfere.html | Ashcroft Reiterates Promise That Beliefs Won·Â·Â't Interfere | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/business/when-gene-sequencing-becomes-fact-life-test-helps-doctors-find-best-aids-drugs.html | When Gene Sequencing Becomes a Fact of Life; Test Helps Doctors Find Best AIDS Drugs | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/fired-officer-sues-to-regain-his-job.html | Fired Officer Sues To Regain His Job | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/the-pop-life-they-re-rocking-in-rio-for-fun-and-a-better-world.html | THE POP LIFE; They're Rocking in Rio, For Fun and a Better World | False | By Neil Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/IHT-its-time-to-rethink-our-public-libraries.html | It's Time to Rethink Our Public Libraries | False | By T.k. Chang, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-17 | 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-architecture-for-a-library-robert-stern-shows-his-take.html | CURRENTS:MIAMI: ARCHITECTURE; For a Library, Robert Stern Shows His Take on Modernism | False | By Raul A. Barreneche | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/i-beliefs-laws-and-john-ashcroft-495751.html | Beliefs, Laws and John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-harris-eva-nee-haskin.html | Paid Notice: Deaths HARRIS, EVA (NEE HASKIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-notebook-giants-have-light-duty-in-practice.html | PRO FOOTBALL: NOTEBOOK; Giants Have Light Duty In Practice | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-incontinence.html | WomenÂ¬Âªs Health Resources: Incontinence | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-lounge-a-symphony-in-green-just-the-place-for-slow-movement.html | CURRENTS/MIAMI: LOUNGE; A Symphony in Green: Just the Place for Slow Movement | False | By Donna Paul | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-stratton-mabel.html | Paid Notice: Deaths STRATTON, MABEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-limits-of-recording-496030.html | Limits of Recording | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/sports-of-the-times-two-guys-from-miami-stick-together.html | Sports of The Times; Two Guys From Miami Stick Together | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-dawson-nancy-scott-causey.html | Paid Notice: Deaths DAWSON, NANCY SCOTT CAUSEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-a-clinton-web-site-for-posterity-s-sake.html | NEWS WATCH; A Clinton Web Site For Posterity's Sake | False | By Shelly Freierman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/opec-ratifies-oil-cutback-iraq-remains-a-puzzle.html | OPEC Ratifies Oil Cutback; Iraq Remains a Puzzle | False | By Neela Banerjee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/politics/excerpts-from-senate-hearing-on-ashroftacutes-selection-as.html | Excerpts From Senate Hearing on AshcroftÂ¬Âªs Selection as Attorney General | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/town-shaken-by-the-deaths-of-3-students.html | Town Shaken By the Deaths Of 3 Students | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/a-student-run-technology-forum-where-even-web-s-creator-speaks.html | A Student-Run Technology Forum Where Even Web's Creator Speaks | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-lee-charles.html | Paid Notice: Deaths LEE, CHARLES M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-depression.html | WomenÂ¬Âªs Health Resources: Depression | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/new-talks-on-china-s-entry-to-world-trade-group-fail.html | New Talks on China's Entry To World Trade Group Fail | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/IHT-german-farmers-warning-we-will-have-a-conflict-situation-green.html | German Farmers' Warning / 'We Will Have a Conflict Situation' : Green Agriculture Minister Has a Tough Row to Hoe | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-markets-market-place-a-contest-admonishes-go-negative-and-win.html | THE MARKETS: Market Place; A contest admonishes: Go negative, and win. | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-rutler-dorothy-elaine-albinson.html | Paid Notice: Deaths RUTLER, DOROTHY ELAINE ALBINSON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/books/books-of-the-times-get-a-grip-girlfriend-you-can-deal-with-it.html | BOOKS OF THE TIMES; Get a Grip, Girlfriend: You Can Deal With It | False | By Janet Maslin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-koen-julie.html | Paid Notice: Deaths KOEN, JULIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/head-of-palestinian-tv-slain-by-masked-gunmen.html | Head of Palestinian TV Slain by Masked Gunmen | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/census-director-to-join-the-new-school.html | Census Director to Join the New School | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-fulda-leo.html | Paid Notice: Deaths FULDA, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/1-step-in-on-vieques-484997.html | Step In on Vieques | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/news/jellyfish-gene-leaps-from-the-test-tube-to-tickle-entrepreneurs.html | Jellyfish Gene Leaps From the Test Tube to Tickle Entrepreneurs' Imagination : How About Glow-in-the-Dark Birthday 'Cake?' | False | By Steven Levingston, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/nhl-roundup-devils-moginy-picked-to-play-for-world-team.html | N.H.L.; ROUNDUP; Devils' Mogliny Picked To Play for World Team | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/hints-of-cooperation-signs-of-conflict.html | Hints of Cooperation, Signs of Conflict | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-media-business-advertising-addenda-marketing-group-forms-new-council.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Group Forms New Council | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-sanders-fay.html | Paid Notice: Deaths SANDERS, FAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/transactions-496510.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/justices-allow-states-to-hold-sex-predators.html | Justices Allow States to Hold Sex Predators | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496375.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-sand-adolf.html | Paid Notice: Deaths SAND, ADOLF | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/world-business-briefing-europe-pub-chain-for-sale.html | WORLD BUSINESS BRIEFING: EUROPE; PUB CHAIN FOR SALE | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-breast-cancer.html | WomenÂ´Â¹s Health Resources: Breast Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/editorial-observer-machiavelli-and-new-york-s-school-aid-politics.html | Editorial Observer; Machiavelli and New York's School-Aid Politics | False | By Steven R. Weisman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-hair-skin-nails.html | WomenÂ´Â¹s Health Resources: Hair, Skin, Nails | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496413.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-levinson-emanuel.html | Paid Notice: Deaths LEVINSON, EMANUEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/movies/at-the-sundance-festival-learning-there-is-no-formula-for-success.html | At the Sundance Festival, Learning There Is No Formula for Success | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-fishman-noah.html | Paid Notice: Deaths FISHMAN, NOAH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brief-learning-to-share.html | Tech Brief:LEARNING TO SHARE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/bush-makes-detour-to-let-midland-bask-in-its-rising-son.html | Bush Makes Detour to Let Midland Bask in Its 'Rising Son' | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/softball-for-powell-and-with-no-sweat.html | Softball for Powell, and With No Sweat | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-clinton-the-orator-482870.html | Clinton the Orator | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-microsoft-gives-boost-to-outlook-for-macintosh.html | NEWS WATCH; Microsoft Gives Boost To Outlook for Macintosh | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/washington-s-guessing-game.html | Washington's Guessing Game | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-winner-mae-nee-halprin.html | Paid Notice: Deaths WINNER, MAE (NEE HALPRIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/tennis-notebook-agassi-is-in-control-in-first-two-rounds.html | TENNIS: NOTEBOOK; Agassi Is in Control In First Two Rounds | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-stanton-jean.html | Paid Notice: Deaths STANTON, JEAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/embassy-suspect-warned-us-of-yemen-attack-papers-show.html | Embassy Suspect Warned U.S. of Yemen Attack, Papers Show | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/critic-s-notebook-2-concerts-with-a-touch-of-intrigue-at-carnegie.html | CRITIC'S NOTEBOOK; 2 Concerts With a Touch Of Intrigue At Carnegie | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-birth-control.html | WomenÂ´Â¹s Health Resources: Birth Control | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/the-ski-report-mountain-debate-big-areas-or-small.html | THE SKI REPORT; Mountain Debate: Big Areas or Small? | False | By Barbara Lloyd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/arts-in-america-building-a-refuge-of-respectability-for-art-on-the-fringe.html | ARTS IN AMERICA; Building a Refuge of Respectability for Art on the Fringe | False | By Edward M. Gomez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/cybertimes/commerce/article-200101189303112049-no-title.html | Article 200101189303112049 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/at-last-2-public-pay-toilets-in-midtown.html | At Last, 2 Public Pay Toilets in Midtown | False | By Barbara Stewart | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/ex-yeltsin-aide-reported-detained-at-jfk.html | Ex-Yeltsin Aide Reported Detained at J.F.K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-sexually-transmitted-diseases.html | WomenÂ's Health Resources: Sexually Transmitted Diseases | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/a-ban-on-fox-hunting-with-hounds-wins-handily-in-britain.html | A Ban on Fox Hunting With Hounds Wins Handily in Britain | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-media-business-advertising-addenda-edison-institute-hires-oasis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Edison Institute Hires Oasis | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/cybertimes/cyberlaw/article-20010118908487000482-no-title.html | Article 20010118908487000482 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496421.html | Corrections | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/ashcroft-on-abortion.html | Ashcroft on Abortion | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/residential-sales.html | Residential Sales | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-radio-recording-496065.html | Radio Recording | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/bankruptcy-judge-may-be-solution-to-california-energy-crisis.html | Bankruptcy Judge May Be Solution to California Energy Crisis | False | By Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/baseball-yankees-can-pay-jeter-now-or-later.html | BASEBALL; Yankees Can Pay Jeter Now, Or Later | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-cholesterol.html | WomenÂ's Health Resources: Cholesterol | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/on-pro-football-impossible-to-believe-jets-make-good-choice.html | ON PRO FOOTBALL; Impossible to Believe: Jets Make Good Choice | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-olson-glenn.html | Paid Notice: Deaths OLSON, GLENN | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496391.html | Corrections | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-greenberg-helen.html | Paid Notice: Deaths GREENBERG, HELEN | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-briefadp-rolls.html | Tech Brief:ADP ROLLS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-carr-francis-t.html | Paid Notice: Deaths CARR, FRANCIS T. | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/house-proud-a-design-solution-that-fell-to-earth.html | HOUSE PROUD; A Design Solution That Fell to Earth | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-lynch-patrick-w.html | Paid Notice: Deaths LYNCH, PATRICK W. | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-cherrick-sol.html | Paid Notice: Deaths CHERRICK, SOL | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/american-dream-with-an-eye-on-city-hall-self-made-billionaire-considers-running.html | An 'American Dream' With an Eye on City Hall; Self-Made Billionaire Considers Running | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-krugman-hyman.html | Paid Notice: Deaths KRUGMAN, HYMAN | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-basketball-more-treatment-for-rice.html | PRO BASKETBALL; More Treatment for Rice | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-herman-william-a.html | Paid Notice: Deaths HERMAN, WILLIAM A. | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/tel-aviv-journal-new-conflict-begets-culture-war-by-israeli-artists.html | Tel Aviv Journal; New Conflict Begets Culture War by Israeli Artists | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/web-sites-begin-to-self-organize.html | Web Sites Begin to Self Organize | False | By Katie Hafner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/hud-candidate-would-seek-more-homes-for-minorities.html | HUD Candidate Would Seek More Homes for Minorities | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-gum-disease.html | WomenÂ's Health Resources: Gum Disease | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/hud-proposes-plan-to-rescue-brownstones.html | HUD Proposes Plan to Rescue Brownstones | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-design-destination-the-weather-isn-t-the-only-thing-that-s-hot.html | CURRENTS/MIAMI: DESIGN DESTINATION; The Weather Isn't the Only Thing That's Hot | False | By Donna Paul | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/style/IHT-guccis-new-voicejohn-lennon.html | Gucci's New Voice:John Lennon | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/personal-shopper-hearths-to-warm-the-heart-if-not-the-toes.html | PERSONAL SHOPPER; Hearths to Warm the Heart if Not the Toes | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-taylor-cindi-r.html | Paid Notice: Deaths TAYLOR, CINDI R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womanacutes-health-resources-smoking.html | WomanÂ¬Â¹s Health Resources: Smoking | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-klein-lillian.html | Paid Notice: Deaths KLEIN, LILLIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/game-theory-where-death-is-final-and-caution-is-a-must.html | GAME THEORY; Where Death Is Final, and Caution Is a Must | False | By Charles Herold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-radio-recording-496081.html | Radio Recording | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/surfing-with-aoltv.html | Surfing With AOLTV | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/gm-earnings-dropped-92-in-4th-quarter.html | G.M. Earnings Dropped 92% In 4th Quarter | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/results-disappoint-at-j-p-morgan-chase-and-bank-one.html | Results Disappoint at J. P. Morgan Chase and Bank One | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-shulman-hattie-g.html | Paid Notice: Deaths SHULMAN, HATTIE G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womanacutes-health-resources-urinary-tract-infection.html | WomanÂ¬Â¹s Health Resources: Urinary Tract Infection | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/news/but-senate-democrats-assail-his-views-on-gun-control-and-abortion.html | But Senate Democrats Assail His Views on Gun Control and Abortion : Ashcroft Vows to Back All Laws | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/IHT-jellyfish-gene-leaps-from-the-test-tube-to-tickle-entrepreneurs.html | Jellyfish Gene Leaps From the Test Tube to Tickle Entrepreneurs' Imagination : How About Glow-in-the-Dark Birthday Cake? | False | By Steven Levingston, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-debtplagued-chipmaker-to-sell-assets-and-slash.html | Debt-Plagued Chipmaker to Sell Assets and Slash Jobs : Hyundai Unit to Pare Down | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womanacutes-health-resources-osteoporosis.html | WomanÂ¬Â¹s Health Resources: Osteoporosis | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/public-lives-a-political-insider-no-one-seems-to-dislike.html | PUBLIC LIVES; A Political Insider No One Seems to Dislike | False | By Lynda Richardson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/quake-leaves-new-york-slightly-stirred-but-not-shaken-up.html | Quake Leaves New York Slightly Stirred, but Not Shaken Up | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496430.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-asia-hyundai-electronics-cuts-back.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI ELECTRONICS CUTS BACK | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-carpal-tunnel-concerns-496022.html | Carpal Tunnel Concerns | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-beliefs-laws-and-john-ashcroft-495778.html | Beliefs, Laws and John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/teen-hacker-pleads-guilty-to-attacking-company-web-sites.html | Teen Hacker Pleads Guilty to Attacking Company Web Sites | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/ebay-beats-wall-street-expectations.html | EBay Beats Wall Street Expectations | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/many-sense-the-good-times-slipping-away.html | Many Sense the Good Times Slipping Away | False | By Dirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-finkelstein-milton-dr.html | Paid Notice: Deaths FINKELSTEIN, MILTON, DR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/technology-briefing-software-netiq-buying-webtrends.html | TECHNOLOGY BRIEFING: SOFTWARE; NETIQ BUYING WEBTRENDS | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-newman-elinor-madeline.html | Paid Notice: Deaths NEWMAN, ELINOR MADELINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-burin-charlotte-beit.html | Paid Notice: Deaths BURIN, CHARLOTTE BEIT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-safe-in-their-suv-s-480401.html | Safe in Their S.U.V.'s | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-gibbon-john-phd.html | Paid Notice: Deaths GIBBON, JOHN, PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-to-reach-middle-east-peace-leave-oslo-and-return-to-madrid.html | To Reach Middle East Peace, Leave Oslo and Return to Madrid | False | By Marwan Bishara, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-segal-bertha.html | Paid Notice: Deaths SEGAL, BERTHA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496405.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/fda-plans-new-scrutiny-in-areas-of-biotechnology.html | F.D.A. Plans New Scrutiny In Areas of Biotechnology | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/metro-matters-school-dollars-can-expand-young-minds.html | Metro Matters; School Dollars Can Expand Young Minds | False | By Joyce Purnick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/IHT-tech-stocks-and-dollar-get-a-lift-markets-discount-signs-of-downturn.html | Tech Stocks and Dollar Get a Lift : Markets Discount Signs of Downturn | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/state-of-the-art-channel-and-web-surfing.html | STATE OF THE ART; Channel, And Web, Surfing | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/on-the-net-love-really-is-blind.html | On the Net, Love Really Is Blind | False | By Joyce Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/microsoft-earnings-meets-expectations.html | Microsoft Earnings Meets Expectations | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-read-david-haxton-carswell.html | Paid Notice: Deaths READ, DAVID HAXTON CARSWELL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-steindler-eleanor.html | Paid Notice: Deaths STEINDLER, ELEANOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/turmoil-in-congo.html | Turmoil in Congo | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-uranium-furor-in-balkans-where-is-the-un-488704.html | Uranium Furor in Balkans: Where Is the U.N.? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-savoy-marie-jose.html | Paid Notice: Deaths SAVOY, MARIE JOSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/tampa-bay-assistant-chosen-to-coach-jets.html | Tampa Bay Assistant Chosen to Coach Jets | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/leonard-woodcock-89-ex-uaw-chief-who-was-an-ambassador-to-china-is-dead.html | Leonard Woodcock, 89, Ex-U.A.W. Chief Who Was an Ambassador to China, Is Dead | False | By William Serrin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/cybertimes/education/article-20010118924111969753-no-title.html | Article 20010118924111969753 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/executive-changes-489751.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/pay-case-does-not-help-all-of-city-s-deliverymen.html | Pay Case Does Not Help All of City's Deliverymen | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-mazzella-concetta-nee-pisaturo.html | Paid Notice: Deaths MAZZELLA, CONCETTA (NEE PISATURO) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-jacobs-leona-a-lee.html | Paid Notice: Deaths JACOBS, LEONA A. ("LEE") | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-colorectal-cancer.html | Women´s Health Resources: Colorectal Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/pataki-presents-his-plan-to-ease-state-drug-laws.html | PATAKI PRESENTS HIS PLAN TO EASE STATE DRUG LAWS | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-levene-inez-cohn.html | Paid Notice: Deaths LEVENE, INEZ COHN. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-cohen-leo.html | Paid Notice: Deaths COHEN, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/beliefs-laws-and-john-ashcroft.html | Beliefs, Laws and John Ashcroft | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/books/making-books-story-time-for-grown-ups.html | MAKING BOOKS; Story Time For Grown-Ups | False | By Martin Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-1901costly-revenge-in-our-pages100-75-and-50-years-ago.html | 1901:Costly Revenge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brief-failure-to-communicate.html | Tech Brief:FAILURE TO COMMUNICATE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/design-notebook-skyline-views-from-midstream.html | DESIGN NOTEBOOK; Skyline Views From Midstream | False | By David W. Dunlap | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/north-korea-leader-kicks-the-tires-in-shanghai.html | North Korea Leader Kicks the Tires in Shanghai | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/web-sites-begin-to-get-organized-on-their-own.html | Web Sites Begin to Get Organized, on Their Own | False | By Katie Hafner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-stern-roth-jan.html | Paid Notice: Deaths STERN, ROTH, JAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-briefjumpin-juniper.html | Tech Brief:JUMPIN' JUNIPER | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/cnn-plans-to-lay-off-400-as-part-of-revamping.html | CNN Plans To Lay Off 400 as Part Of Revamping | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-europe-dresdner-retrenches-overseas.html | WORLD BUSINESS BRIEFING: EUROPE; DRESDNER RETRENCHES OVERSEAS | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womencautes-health-resources-lung-cancer.html | WomenÂ¬Â's Health Resources: Lung Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496383.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-radio-recording-496057.html | Radio Recording | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/baseball-mets-upbeat-even-without-a-major-deal.html | BASEBALL; Mets Upbeat, Even Without a Major Deal | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/sevenday/article-200101189123105505-no-title.html | Article 200101189123105505 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/art-from-a-river-s-past-and-its-present.html | Art From a River's Past (and Its Present) | False | By Dinitia Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womencautes-health-resources-cosmetic-surgery.html | WomenÂ¬Â's Health Resources: Cosmetic Surgery | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-hunter-james-ray.html | Paid Notice: Deaths HUNTER, JAMES RAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/president-s-trial-suspended-in-manila.html | President's Trial Suspended in Manila | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womencautes-health-resources-general-health-sites.html | WomenÂ¬Â's Health Resources: General Health Sites | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-powers-irene-elizabeth.html | Paid Notice: Deaths POWERS, IRENE ELIZABETH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/auberon-waugh-witty-mischief-maker-is-dead-at-61.html | Auberon Waugh, Witty Mischief-Maker, Is Dead at 61 | False | By Mel Gussow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/negotiations-on-buying-dome-in-london-falter.html | Negotiations on Buying Dome in London Falter | False | By Brian Lavery | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/provider-and-delivery-service-skip-step-in-online-promotions.html | Provider and Delivery Service Skip Step in Online Promotions | False | By Glenn Fleishman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/big-companies-picking-up-tab-in-inauguration.html | Big Companies Picking Up Tab In Inauguration | False | By Leslie Wayne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-larsen-laurence-putnam.html | Paid Notice: Deaths LARSEN, LAURENCE PUTNAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/whitman-promises-latitude-to-states-on-pollution-rules.html | Whitman Promises Latitude To States on Pollution Rules | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-basketball-camby-is-suspended-for-five-games.html | PRO BASKETBALL; Camby Is Suspended for Five Games | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/c-corrections-479705.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brieftaking-one-for-the-team.html | Tech Brief:TAKING ONE FOR THE TEAM | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/after-a-last-push-to-find-victims-salvadorans-hope-to-rebuild.html | After a Last Push to Find Victims, Salvadorans Hope to Rebuild | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/IHT-but-senate-democrats-assail-his-views-on-gun-control-and-abortion.html | But Senate Democrats Assail His Views on Gun Control and Abortion : Ashcroft Vows to Back All Laws | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-hirschberg-elizabeth-garey.html | Paid Notice: Deaths HIRSCHBERG, ELIZABETH GAREY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/excerpts-from-senate-hearing-on-ashcroft-s-selection-as-attorney-general.html | Excerpts From Senate Hearing on Ashcroft's Selection as Attorney General | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-larocca-rev-msgr-vincent-r.html | Paid Notice: Deaths LAROCCA, REV. MSGR VINCENT R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/human-nature-slag-heaps-into-gardens.html | HUMAN NATURE; Slag Heaps Into Gardens | False | By Anne Raver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/television-review-the-case-of-the-detective-obsessed-with-his-work.html | TELEVISION REVIEW; The Case of the Detective Obsessed With His Work | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/the-neediest-cases-gifts-lift-fund-to-7-million-breaking-a-record.html | The Neediest Cases; Gifts Lift Fund to $7 Million, Breaking a Record | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/the-humble-colossi-of-a-proud-cityscape.html | The Humble Colossi Of a Proud Cityscape | False | By Deborah Baldwin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-beliefs-laws-and-john-ashcroft-495786.html | Beliefs, Laws and John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/technology-apple-posts-247-million-loss-for-quarter.html | TECHNOLOGY; Apple Posts $247 Million Loss for Quarter | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/news-summary-493830.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/figure-skating-eldredge-finds-revolution-on-ice.html | FIGURE SKATING; Eldredge Finds Revolution on Ice | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brief-netiq-growth.html | Tech Brief:NETIQ GROWTH | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/offspring-and-a-house-that-s-a-house-for-a-tree.html | OFFSPRING; And a House That's a House For a Tree | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-mccaddin-henry-v.html | Paid Notice: Deaths MCCADDIN, HENRY V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/police-sergeant-s-teenage-son-suspect-environmental-group-s-campaign-destruction.html | Police Sergeant's Teenage Son Is Suspect in Environmental Group's Campaign of Destruction | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brief-virtual-malls.html | Tech Brief:VIRTUAL MALLS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/IHT-cycling-a-breath-of-paris-spring-reaches-frozen-south-korea.html | Cycling: A Breath of Paris Spring Reaches Frozen South Korea | False | By Samuel Abt, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-nutrition-fitness.html | WomenÂ¬Â¥s Health Resources: Nutrition & Fitness | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-for-dictators-only-punishment-495859.html | For Dictators, Only Punishment | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-1926current-outage-in-our-pages100-75-and-50-years-ago.html | 1926:Current Outage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brief-linux-lag.html | Tech Brief:LINUX LAG | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-carpal-tunnel-concerns-496014.html | Carpal Tunnel Concerns | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/politics/judge-expresses-anger-at-ashcroft-20010118912600088665.html | Judge Expresses Anger at Ashcroft | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/politics/thompson-urges-congress-to-lead-on-prescription-drug-benefits-plan.html | Thompson Urges Congress to Lead on Prescription Drug Benefits Plan | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-showroom-a-setting-for-furniture-and-photographs.html | CURRENTS/MIAMI: SHOWROOM; A Setting for Furniture and Photographs | False | By Donna Paul | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/bush-inauguration-will-be-a-little-bit-country-and-not-much-rock-n-roll.html | Bush Inauguration Will Be a Little Bit Country and Not Much Rock 'n' Roll | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-extras-on-dreamcast-496090.html | Extras on Dreamcast | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-wolf-roslyn-zehman.html | Paid Notice: Deaths WOLF, ROSLYN ZEHMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/tennis-dementieva-wins-but-feels-pressure.html | TENNIS; Dementieva Wins But Feels Pressure | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-jets-turn-to-edwards-as-new-head-coach.html | PRO FOOTBALL; Jets Turn to Edwards as New Head Coach | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/california-in-state-of-emergency-over-power.html | California in State of Emergency Over Power | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-aging.html | WomenÂ¬Â¥s Health Resources: Aging | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-lower-cost-desktops-pitched-to-music-fans.html | NEWS WATCH; Lower-Cost Desktops Pitched to Music Fans | False | By Bruce Headlam | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-interior-forward-thinking-design-calls-adventurous-tune-miami-s.html | CURRENTS/MIAMI: INTERIOR; Forward-Thinking Design Calls an Adventurous Tune In Miami's Design District | False | By Donna Paul | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-linens-hot-sheets-are-respectable-on-these-cold-winter-nights.html | CURRENTS/MIAMI: LINENS; Hot Sheets Are Respectable On These Cold Winter Nights | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/the-other-energy-crisis.html | The Other Energy Crisis | False | By Daniel Yergin and Tom Robinson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-trying-milosevic-letters-to-the-editor.html | Trying Milosevic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/cybertimes/article-2001011891636273771-no-title.html | Article 2001011891636273771 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-hammer-ellen-j-phd.html | Paid Notice: Deaths HAMMER, ELLEN J., PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/germany-s-top-utility-is-seeking-a-global-presence.html | Germany's Top Utility Is Seeking a Global Presence | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/q-a-mechanical-problems-with-hard-drives.html | Q & A; Mechanical Problems With Hard Drives | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/I-to-the-red-and-white-bird-that-soared-480410.html | To the Red and White Bird That Soared | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-digital-voice-recorder-that-won-t-say-ssshh.html | NEWS WATCH; Digital Voice Recorder That Won't Say 'Ssshh' | False | By Ian Austen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-gottesman-jay.html | Paid Notice: Deaths GOTTESMAN, JAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-europe-strong-job-picture-in-britain.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG JOB PICTURE IN BRITAIN | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-hitchcock-john-t.html | Paid Notice: Deaths HITCHCOCK, JOHN T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-briefchinas-net-explosion.html | Tech Brief/CHINA'S NET EXPLOSION | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/IHT-airbus-design-finds-home-on-boeings-turf.html | Airbus Design Finds Home on Boeing's Turf | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-players-told-to-stay-clear-of-temptation.html | PRO FOOTBALL; Players Told To Stay Clear of Temptation | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/technology-ibm-swims-against-tide-with-strong-profit-report.html | TECHNOLOGY; I.B.M. Swims Against Tide with Strong Profit Report | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/prospects-look-to-net-hoping-to-get-a-look.html | Prospects Look to Net, Hoping to Get a Look | False | By Elizabeth Stanton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-aids.html | Women´s Health Resources: AIDS | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-brozman-melba-v.html | Paid Notice: Deaths BROZMAN, MELBA V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-kessler-deena.html | Paid Notice: Deaths KESSLER, DEENA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/I-beliefs-laws-and-john-ashcroft-495794.html | Beliefs, Laws and John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/I-for-dictators-only-punishment-495875.html | For Dictators, Only Punishment | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/battle-by-2-couples-to-adopt-us-twins-moves-to-britain.html | Battle by 2 Couples to Adopt U.S. Twins Moves to Britain | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-try-compromising-with-rangoon.html | Try Compromising With Rangoon | False | By David I. Steinberg, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-burstein-morris.html | Paid Notice: Deaths BURSTEIN, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-ovarian-cancer.html | Women´s Health Resources: Ovarian Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-arab-intellectuals-letters-to-the-editor.html | Arab Intellectuals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-headache.html | Women´s Health Resources: Headache | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/close-to-home-saying-grace-for-family-war-heroes.html | CLOSE TO HOME; Saying Grace for Family War Heroes | False | By Jay Heinrichs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/with-income-up-16-ge-warns-of-layoffs.html | With Income Up 16%, G.E. Warns of Layoffs | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-trachtenberg-victor.html | Paid Notice: Deaths TRACHTENBERG, VICTOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-basketball-van-horn-lifts-nets-to-second-straight-victory.html | PRO BASKETBALL; Van Horn Lifts Nets to Second Straight Victory | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/basics-a-popular-port-for-computer-users.html | BASICS; A Popular Port for Computer Users | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-high-blood-pressure.html | WomenÂ¬Â½s Health Resources: High Blood Pressure | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-bergreen-john.html | Paid Notice: Deaths BERGREEN, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-cash-the-perfect-gift-496103.html | Cash, the Perfect Gift | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/text/article-20010118936888880067--no-title.html | Article 20010118936888880067 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/scientists-bring-light-to-full-stop-hold-it-then-send-it-on-its-way.html | Scientists Bring Light to Full Stop, Hold It, Then Send It on Its Way | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-pregnancy.html | WomenÂ¬Â½s Health Resources: Pregnancy | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/circuits/article-20010118923447785901-no-title.html | Article 20010118923447785901 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/economic-scene-nation-should-know-where-treasury-nominee-stands-world-issues.html | Economic Scene; The nation should know where a Treasury nominee stands on world issues. | False | By Jeff Madrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-andors-nathan.html | Paid Notice: Deaths ANDORS, NATHAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-goldberg-paul.html | Paid Notice: Deaths GOLDBERG, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-rosenthal-herbert.html | Paid Notice: Deaths ROSENTHAL, HERBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/from-mire-of-revolution-to-a-maze-of-the-future.html | From Mire of Revolution To a Maze of the Future | False | By Ian Fisher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/reuters/technology/article-20010118925996648508-no-title.html | Article 20010118925996648508 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/business-digest-493120.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/federal-lawsuit-charges-racial-exclusion-at-gated-gramercy-park.html | Federal Lawsuit Charges Racial Exclusion at Gated Gramercy Park | False | By N. R. Kleinfield | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/dance-review-an-unstressful-afternoon-thanks-to-a-strip-tease-girl.html | DANCE REVIEW; An Unstressful Afternoon, Thanks to a Strip Tease Girl | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-adelstein-allan.html | Paid Notice: Deaths ADELSTEIN, ALLAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-violence.html | WomenÂ¬Â½s Health Resources: Violence | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-mark-isobel-ross-arnold.html | Paid Notice: Deaths MARK, ISOBEL ROSS ARNOLD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-briefno-sale.html | Tech Brief:NO SALE | False | By Victoria Shannon, International Herald Tribune | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/what-s-next-consumers-may-soon-be-drawn-to-magnetic-memory-chips.html | WHAT'S NEXT; Consumers May Soon Be Drawn to Magnetic Memory Chips | False | By Anne Eisenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/role-of-6th-teenager-debated-in-killing-of-a-deliveryman.html | Role of 6th Teenager Debated In Killing of a Deliveryman | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-german-firm-narrows-gap-on-market-leader-vodafone.html | German Firm Narrows Gap On Market Leader Vodafone : Tech Brief:T-Mobil Sets Pace | False | By Victoria Shannon, International Herald Tribune | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-webster-george-c.html | Paid Notice: Deaths WEBSTER, GEORGE C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-golde-lawrence-w.html | Paid Notice: Deaths GOLDE, LAWRENCE W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-media-business-advertising-addenda-two-groups-set-agency-mergers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Groups Set Agency Mergers | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/tolls-emerge-as-issue-in-the-race-for-governor.html | Tolls Emerge as Issue in the Race for Governor | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/1-radio-recording-496073.html | Radio Recording | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/russian-official-detained-in-new-york.html | Russian Official Detained in New York | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/politics/judge-expresses-anger-at-ashcroft.html | Judge Expresses Anger at Ashcroft | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/financial-problems-in-government-are-rife-nation-s-top-auditor-says.html | Financial Problems in Government Are Rife, Nation's Top Auditor Says | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/quotation-of-the-day-490075.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/altered-us-corn-found-in-samples-sent-to-japan.html | Altered U.S. Corn Found In Samples Sent to Japan | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/150-nations-start-groundwork-for-global-warming-policies.html | 150 Nations Start Groundwork for Global Warming Policies | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/treasury-choice-varies-from-bush-on-tax-outlook.html | TREASURY CHOICE VARIES FROM BUSH ON TAX OUTLOOK | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-1951no-ceasefire-in-our-pages100-75-and-50-years-ago.html | 1951:No Cease-Fire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/dance-review-a-passionate-yin-and-yang-of-music-and-silence.html | DANCE REVIEW; A Passionate Yin and Yang Of Music And Silence | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/john-insall-70-surgeon-made-knee-replacements.html | John Insall, 70; Surgeon Made Knee Replacements | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brieflegal-roadblock.html | Tech Brief:LEGAL ROADBLOCK | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-reiss-philip-s.html | Paid Notice: Deaths REISS, PHILIP S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/williams-sisters-work-out-a-new-game.html | Williams Sisters Work Out a New Game | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/vallone-proposes-dedicated-financing-for-schools.html | Vallone Proposes Dedicated Financing for Schools | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-memorials-de-roussy-de-sales-aymon.html | Paid Notice: Memorials DE ROUSSY DE SALES, AYMON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/norton-hearings-pose-test-for-bush-s-plan-change-policies-use-public-lands.html | Norton Hearings to Pose Test for Bush's Plan to Change Policies on Use of Public Lands | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/excerpts-from-powell-s-opening-statement-to-foreign-relations-committee.html | Excerpts From Powell's Opening Statement to Foreign Relations Committee | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-arthritis.html | Women´s Health Resources: Arthritis | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/bush-wanders-off-center.html | Bush Wanders Off Center | False | By Ted Halstead | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/tv-host-s-words-draw-criticism-and-apology.html | TV Host's Words Draw Criticism and Apology | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-gordon-rae.html | Paid Notice: Deaths GORDON, RAE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/new-foundation-to-aid-aspiring-conductors.html | New Foundation to Aid Aspiring Conductors | False | By Doreen Carvajal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/clinton-spends-a-day-back-in-arkansas-where-it-all-started.html | Clinton Spends a Day Back in Arkansas, Where It All Started | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-asia-longer-leash-for-chinese-yuan.html | WORLD BUSINESS BRIEFING: ASIA; LONGER LEASH FOR CHINESE YUAN | False | By Craig S. Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-briefebay-raises-fees.html | Tech Brief:EBAY RAISES FEES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/in-america-unseemly-alliances.html | In America; Unseemly Alliances | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-vicente-esteban.html | Paid Notice: Deaths VICENTE, ESTEBAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/online-shopper-what-happened-to-cake-and-ice-cream.html | ONLINE SHOPPER; What Happened to Cake and Ice Cream? | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/lawyers-say-aetna-trying-to-settle-suit.html | Lawyers Say Aetna Trying To Settle Suit | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/sun-microsystems-profits-meet-wall-street-forecast.html | Sun Microsystems Profits Meet Wall Street Forecast | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496367.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-greene-marcia-wheelock.html | Paid Notice: Deaths GREENE, MARCIA WHEELOCK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-bereano-beatrice-rothman.html | Paid Notice: Deaths BEREANO, BEATRICE ROTHMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-hotel-sleeping-70-s-time-capsule-70-s-decor-capsule-size.html | CURRENTS/MIAMI: HOTEL; Sleeping in a 70's Time Capsule (70's as in Decor, Capsule as in Size) | False | By Frances Anderton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/inside-494160.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/nortel-meets-estimates-and-confirms-forecast.html | Nortel Meets Estimates and Confirms Forecast | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/powell-s-wealth-now-over-28-million.html | Powell's Wealth Now Over $28 Million | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-hormone-replacement-therapy.html | WomenÂ´s Health Resources: Hormone Replacement Therapy | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/on-baseball-some-slights-endure-for-winfield.html | ON BASEBALL; Some Slights Endure for Winfield | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-o-brien-james-p.html | Paid Notice: Deaths O'BRIEN, JAMES P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-the-tiananmen-papers-letters-to-the-editor.html | The Tiananmen Papers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-beliefs-laws-and-john-ashcroft-495743.html | Beliefs, Laws and John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-mantegna-gianfranco.html | Paid Notice: Deaths MANTEGNA, GIANFRANCO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/internet-research-firm-announces-layoffs-of-80.html | Internet Research Firm Announces Layoffs of 80 | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-alon-manny.html | Paid Notice: Deaths ALON, MANNY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-stroke.html | WomenÂ´s Health Resources: Stroke | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/in-hearing-s-second-day-ashcroft-says-he-would-not-challenge-roe-ruling.html | In Hearing's Second Day, Ashcroft Says He Would Not Challenge Roe Ruling | False | By Neil A. Lewis and David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/essay-the-unflappable-man.html | Essay; The Unflappable Man | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/golf-supreme-court-hears-the-casey-martin-case.html | GOLF; Supreme Court Hears The Casey Martin Case | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/movies/dealing-reality-film-s-depiction-drugs-traffic-captures-much-their-desperate.html | Dealing in Reality: A Film's Depiction of Drugs; 'Traffic' Captures Much of Their Desperate World, People From the Battle Front Say | False | By Alison Leigh Cowan and Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/company-briefs-495395.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/ergonomics-report-cites-job-injuries.html | Ergonomics Report Cites Job Injuries | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-york-gordon-bradbury.html | Paid Notice: Deaths YORK, GORDON BRADBURY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-breen-james-a.html | Paid Notice: Deaths BREEN, JAMES A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-romanoff-vera-princess.html | Paid Notice: Deaths ROMANOFF, VERA PRINCESS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-thursday-night-fights-cbs-giving-nbc-stiff-competition-on-a-day-it-owns.html | The Thursday Night Fights; CBS Giving NBC Stiff Competition on a Day It Owns | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/a-post-inaugural-lunch-fit-for-a-new-president.html | A Post-Inaugural Lunch Fit for a New President | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/chihuahua-state-governor-shot-ex-officer-is-detained-in-attack.html | Chihuahua State Governor Shot; Ex-Officer Is Detained in Attack | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/politics/poll-watch-new-york-cityacutes-mayoral-candidates-line-up.html | Poll Watch: New York CityÂ´s Mayoral Candidates Line Up | False | By Marjorie Connelly | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/IHT-suspend-the-family-feud-and-get-back-to-talking.html | Suspend the Family Feud and Get Back to Talking | False | By Uri Dromi, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/police-sergeant-is-assigned-to-desk-duty-after-killing.html | Police Sergeant Is Assigned To Desk Duty After Killing | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/media-business-advertising-wpp-group-plans-form-fourth-global-agency-network.html | THE MEDIA BUSINESS: ADVERTISING; WPP Group plans to form a fourth global agency network to handle clients with smaller budgets. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-pandolfo-philip-dr.html | Paid Notice: Deaths PANDOLFO, PHILIP, DR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-saadi-victoria-m.html | Paid Notice: Deaths SAADI, VICTORIA M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-memorials-godfried-rita-nee-marks.html | Paid Notice: Memorials GODFRIED, RITA (NEE MARKS) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-stress.html | WomenÂ´s Health Resources: Stress | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/pataki-s-new-school-plan-falls-short-of-necessary-overhaul-officials-say.html | Pataki's New School Plan Falls Short of Necessary Overhaul, Officials Say | False | By Kate Zernike | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-glynn-thomas-b.html | Paid Notice: Deaths GLYNN, THOMAS B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/no-headline-684201.html | No Headline | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-andrews-isabel.html | Paid Notice: Deaths ANDREWS, ISABEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-villamana-cecilia-r.html | Paid Notice: Deaths VILLAMANA, CECILIA R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/technology-briefing-hardware-nortel-may-buy-jds-laser-plant.html | TECHNOLOGY BRIEFING: HARDWARE; NORTEL MAY BUY JDS LASER PLANT | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-flynn-mary-e.html | Paid Notice: Deaths FLYNN, MARY E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-bogin-henry-j.html | Paid Notice: Deaths BOGIN, HENRY J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/calendar.html | CALENDAR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-discord-over-farm-subsidies-snarls-entry-china.html | Discord Over Farm Subsidies Snarls Entry : China Delayed at WTO | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-tanenbaum-anna.html | Paid Notice: Deaths TANENBAUM, ANNA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/congo-says-leader-is-alive-but-installs-his-son-in-top-role.html | Congo Says Leader Is Alive but Installs His Son in Top Role | False | By Ian Fisher With Rachel L. Swarns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-memorials-weissman-milton-l.html | Paid Notice: Memorials WEISSMAN, MILTON L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/politics/ashcroft-says-he-would-not-challenge-roe-ruling.html | Ashcroft Says He Would Not Challenge Roe Ruling | False | By Neil A. Lewis and David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/metro-business-briefing-dropped-from-nasdaq.html | Metro Business Briefing; DROPPED FROM NASDAQ | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-back-pain.html | WomenÂ´s Health Resources: Back Pain | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/style/IHT-prodding-the-chinese-to-mind-their-manners.html | Prodding the Chinese to Mind Their Manners | False | By Sheila Melvin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-alcohol.html | WomenÂ´s Health Resources: Alcohol | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/l-beliefs-laws-and-john-ashcroft-495727.html | Beliefs, Laws and John Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/how-to-keep-vendors-from-quietly-violating-your-privacy.html | How to Keep Vendors From Quietly Violating Your Privacy | False | By Howard Millman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-portable-gadget-plays-name-that-tune.html | NEWS WATCH; Portable Gadget Plays 'Name That Tune' | False | By Michel Marriott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-valen-herbert.html | Paid Notice: Deaths VALEN, HERBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/screen-grab-inside-the-soap-opera-of-television-s-early-days.html | SCREEN GRAB; Inside the Soap Opera of Television's Early Days | False | By Michael Pollak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/sports-of-the-times-basketball-s-bad-attitudes-begin-early.html | Sports Of The Times; Basketball's Bad Attitudes Begin Early | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/the-media-business-advertising-addenda-people-495654.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-guido-ray-a-nee-sessa.html | Paid Notice: Deaths GUIDO, RAY A. (NEE SESSA) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/what-s-ahead-in-yugoslavia-3-men-more-plans-and-many-issues.html | What's Ahead in Yugoslavia: 3 Men, More Plans and Many Issues | False | By Carlotta Gall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/us/seemingly-everywhere-yet-nowhere-texas-seven-remain-large-5-weeks-after-escape.html | Seemingly Everywhere, Yet Nowhere, Texas Seven Remain at Large 5 Weeks After Escape | False | By Jim Yardley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/health/womenacutes-health-resources-heart-health.html | WomenÂ´Âs Health Resources: Heart Health | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-tech-brieftalk-to-me.html | Tech Brief:TALK TO ME | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-memorials-elmowitz-bernie.html | Paid Notice: Memorials ELMOWITZ, BERNIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/on-the-internet-love-really-is-blind.html | On the Internet, Love Really Is Blind | False | By Joyce Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/l-access-to-e-books-496049.html | Access to E-Books | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/theater/theater-review-music-human-and-inhuman-in-tales-of-two-men.html | THEATER REVIEW; Music, Human and Inhuman, in Tales of Two Men | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/dance-review-premonition-or-a-memory-solitary-souls-on-a-time-line.html | DANCE REVIEW; Premonition or a Memory? Solitary Souls on a Time Line | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-cirker-lillian-h.html | Paid Notice: Deaths CIRKER, LILLIAN H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/bridge-signs-that-a-game-promotes-health-and-a-longer-life.html | BRIDGE; Signs That a Game Promotes Health and a Longer Life | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-carmakers-plight-pulls-us-production-lower.html | Carmakers' Plight Pulls U.S. Production Lower | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/world/troops-say-kosovo-duty-sharpens-their-skills.html | Troops Say Kosovo Duty Sharpens Their Skills | False | By Michael R. Gordon and Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-ricketts-jim.html | Paid Notice: Deaths RICKETTS, JIM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/technology-briefing-software-symantec-sales-and-earnings-rise.html | TECHNOLOGY BRIEFING: SOFTWARE; SYMANTEC SALES AND EARNINGS RISE | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/business/worldbusiness/IHT-sweden-bids-to-rejoin-economic-big-league.html | Sweden Bids to Rejoin Economic Big League | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/politics/energy-nominee-breezes-through-confirmation.html | Energy Nominee Breezes Through Confirmation | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/a-public-health-crisis-483656.html | A Public Health Crisis | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/for-dictators-only-punishment.html | For Dictators, Only Punishment | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-hughes-frederick-w.html | Paid Notice: Deaths HUGHES, FREDERICK W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/c-corrections-496448.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/pageoneplus/article-20010118903526918429-no-title.html | Article 20010118903526918429 -- No Title | False | DR. SETH LLOYD | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-a-heavy-hitter-with-a-light-side.html | PRO FOOTBALL; A Heavy Hitter With a Light Side | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-18 | 2001-01-18 | https://www.nytimes.com/2001/01/18/classified/paid-notice-deaths-geer-garrow-throop.html | Paid Notice: Deaths GEER, GARROW THROOP | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/community-service-as-a-police-priority.html | Community Service as a Police Priority | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516147.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/setting-the-bar-low.html | Setting the Bar Low | False | By Richard I. Beattie and Robert L. Hughes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-new-coach-backs-testaverde.html | PRO FOOTBALL; New Coach Backs Testaverde | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/on-way-to-inauguration-a-putin-ally-lands-in-jail.html | On Way to Inauguration, A Putin Ally Lands in Jail | False | By Dean E. Murphy and Raymond Bonner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-maureen-connor.html | ART IN REVIEW; Maureen Connor | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/at-the-movies-film-world-s-busy-winter.html | AT THE MOVIES; Film World's Busy Winter | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/tv-weekend-gay-women-get-a-turn-although-not-equal-time.html | TV WEEKEND; Gay Women Get a Turn, Although Not Equal Time | False | By Julie Salamon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/at-core-of-adoption-dispute-is-crazy-quilt-of-state-laws.html | At Core of Adoption Dispute Is Crazy Quilt of State Laws | False | By Tamar Lewin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/on-the-eve-of-the-bush-presidency.html | On the Eve of the Bush Presidency | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-segal-berta.html | Paid Notice: Deaths SEGAL, BERTA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/in-galleries.html | In Galleries | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/colleges-women-s-basketball-nyu-shrugs-off-washington-s-streak.html | COLLEGES: WOMEN'S BASKETBALL; N.Y.U. Shrugs Off Washington's Streak | False | By Lena Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/transactions-536148.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/united-bush-front-running-into-early-challenge.html | United Bush Front Running Into Early Challenge | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/microsoft-sees-some-good-and-some-bad.html | Microsoft Sees Some Good And Some Bad | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-basketball-thomas-excels-when-he-s-made-a-starter.html | PRO BASKETBALL; Thomas Excels When He's Made a Starter | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/no-suspects-in-a-fatal-shooting-outside-a-long-island-health-club.html | No Suspects in a Fatal Shooting Outside a Long Island Health Club | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/baseball-jeter-seeks-record-18.5-million-in-arbitration.html | BASEBALL; Jeter Seeks Record $18.5 Million in Arbitration | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/where-is-king-kong-when-a-bulb-goes-out.html | Where Is King Kong When a Bulb Goes Out? | False | By Charlie Leduff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-business-briefing-job-growth-continues.html | Metro Business Briefing: JOB GROWTH CONTINUES | False | By Leslie Eaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-family-for-many-nearest-dearest-not-so-nearest-big-reunion.html | TRANSITION IN WASHINGTON: THE FAMILY; For the Many Nearest and Dearest, And Not-So-Nearest, a Big Reunion | False | By Frank Bruni and Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/new-video-releases-498955.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-dublin-used-to-benefit-from-the-euro-but-its-at.html | Dublin Used to Benefit From the Euro, But It's at Odds With EU Monetary Policy : Ireland's Juggling Act Faces the New Realities | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/health/fitness-the-meaning-of-yoga.html | The Meaning of Yoga | False | By Valerie Reiss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-inauguration-without-a-poet-letters-to-the-editor.html | Inauguration Without a Poet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/style/IHT-wiggle-then-walk-letters-to-the-travel-editor.html | Wiggle, Then Walk : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-brieffilms-on-the-web.html | Tech Brief:FILMS ON THE WEB | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/terror-trial-judge-to-again-weigh-suppression-of-statement.html | Terror Trial Judge to Again Weigh Suppression of Statement | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-o-brien-james-p.html | Paid Notice: Deaths O'BRIEN, JAMES P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/arafat-proposes-urgent-talks-israelis-don-t-actually-say-no.html | Arafat Proposes Urgent Talks; Israelis Don't Actually Say No | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/weather-threatening-inauguration-day-festivities.html | Weather Threatening Inauguration Day Festivities | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/palestinians-trying-to-root-out-informers.html | Palestinians Trying to Root Out Informers | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/home-video-dvd-struggles-with-success.html | Home Video: DVD Struggles With Success | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/news-summary-513148.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/quotation-of-the-day-508039.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-memorials-kahane-arthur-s.html | Paid Notice: Memorials KAHANE, ARTHUR S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516112.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/world-business-briefing-americas-white-knight-for-book-chain.html | WORLD BUSINESS BRIEFING: AMERICAS; WHITE KNIGHT FOR BOOK CHAIN | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-lone-stars-texans-coming-town-but-not-his-father-s-texans.html | TRANSITION IN WASHINGTON: LONE STARS; Texans Coming to Town, but Not His Father's Texans | False | By Melinda Henneberger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/article-20010119902305940-74-no-title.html | Article 20010119902305940-74 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-on-the-eve-of-the-bush-presidency-514438.html | On the Eve of the Bush Presidency | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/health/fitness/why-i-do-yoga.html | Why I Do Yoga | False | By Laura Shin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-change-drug-laws-and-see-crime-drop-503517.html | Change Drug Laws, And See Crime Drop | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/superbowl/teamacutes-focus-pleases-fassel.html | TeamÂ¹Â½s Focus Pleases Fassel | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-seat-pagine-sets-its-sights-on-buying.html | Seat Pagine Sets Its Sights On Buying Telemontecarlo : Tech Brief:Italia Will Fight | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/the-big-city-catholic-schools-success-teaches-lessons-money-can-t-buy.html | The Big City; Catholic Schools' Success Teaches Lessons Money Can't Buy | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/health/fitness/types-of-yoga.html | Types of Yoga | False | By Julie Guarino | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-brief:hip-hip-hooray.html | Tech Brief:HIP, HIP, HOORAY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/home-depot-blames-falling-profits-on-a-sagging-economy.html | Home Depot Blames Falling Profits on a Sagging Economy | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/congress-asked-to-help-police-the-rogue-diamond-trade.html | Congress Asked to Help Police the Rogue Diamond Trade | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/verdi-events.html | Verdi Events | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-fresh.html | ART IN REVIEW; 'Fresh' | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nytoday/why-i-do-yoga.html | Why I Do Yoga | False | By Laura Shin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/health/fitness/turning-new-york-yoga-on-its-head.html | Turning New York Yoga on Its Head | False | By Laura Shin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-briefing-internet-gains-forecast-for-online-ads.html | TECHNOLOGY BRIEFING: INTERNET; GAINS FORECAST FOR ONLINE ADS | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/ford-4th-quarter-earnings-fell-40-as-sales-slowed.html | Ford 4th-Quarter Earnings Fell 40% as Sales Slowed | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/article-20010119916268913-37-no-title.html | Article 20010119916268913-37 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nytoday/the-meaning-of-yoga.html | The Meaning of Yoga | False | By Valerie Reiss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/company-news-with-profit-down-sears-may-reduce-product-lines.html | COMPANY NEWS; WITH PROFIT DOWN, SEARS MAY REDUCE PRODUCT LINES | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-a-slice-of-humor.html | PRO FOOTBALL; NOTEBOOK; A Slice of Humor | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/figure-skating-kwan-s-familiar-excellence-is-a-problem.html | FIGURE SKATING; Kwan's Familiar Excellence Is a Problem | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/a-fraud-a-body-and-a-modern-detective-tale.html | A Fraud, a Body and a Modern Detective Tale | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/equity-shrivels-as-homeowners-borrow-and-buy.html | Equity Shrivels as Homeowners Borrow and Buy | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-brieftrash-collection.html | Tech Brief;TRASH COLLECTION | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-weiss-meyer-mickey.html | Paid Notice: Deaths WEISS, MEYER (MICKEY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/train-shutdown-causes-delays.html | Train Shutdown Causes Delays | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-on-the-eve-of-the-bush-presidency-514411.html | On the Eve of the Bush Presidency | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/style/IHT-movie-guide-godzilla-vs-megaguirus.html | MOVIE GUIDE : Godzilla vs. Megaguirus | False | By Donald Richie, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nytoday/turning-new-york-yoga-on-its-head.html | Turning New York Yoga on Its Head | False | By Laura Shin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/inside-514705.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/denial-for-chiquita-woes.html | Denial for Chiquita Woes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/spare-times-498947.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-romanoff-vera-princess.html | Paid Notice: Deaths ROMANOFF, VERA, PRINCESS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/a-felon-seeks-vindication-will-milken-be-pardoned.html | A Felon Seeks Vindication: Will Milken Be Pardoned? | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-steindler-eleanor.html | Paid Notice: Deaths STEINDLER, ELEANOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-john-divola.html | ART IN REVIEW; John Divola | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/us-twins-in-britain-custody-fight.html | U.S. Twins in Britain Custody Fight | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/laura-bush-says-roe-v-wade-should-not-be-overturned.html | Laura Bush Says Roe v. Wade Should Not Be Overturned | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-with-visits-from-the-dead-a-very-lively-home.html | FILM REVIEW; With Visits From the Dead, a Very Lively Home | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/hockey-gomez-assists-devils-in-overpowering-flyers.html | HOCKEY; Gomez Assists Devils In Overpowering Flyers | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefyouve-got-nokia.html | Tech Brief;YOU'VE GOT NOKIA | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/automobiles/autos-on-friday-safety-2-views-on-the-rate-of-black-fatalities.html | AUTOS ON FRIDAY/Safety; 2 Views on the Rate Of Black Fatalities | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/residential-real-estate-at-cooper-sq-condos-instead-of-sheet-music.html | Residential Real Estate; At Cooper Sq., Condos Instead of Sheet Music | False | By Nadine Brozan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-on-the-eve-of-the-bush-presidency-514446.html | On the Eve of the Bush Presidency | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/style/IHT-flight-in-the-fast-lanereturn-to-the-subsonic.html | Flight in the Fast Lane;Return to the Subsonic | False | By Aline Sullivan, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/inside-art-a-windfall-for-the-modern.html | INSIDE ART; A Windfall For the Modern | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516155.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-excerpts-senate-hearing-norton-s-selection-interior.html | TRANSITION IN WASHINGTON; Excerpts From Senate Hearing on Norton's Selection as Interior Secretary | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/man-gets-15-years-in-fire-that-killed-firefighter.html | Man Gets 15 Years in Fire That Killed Firefighter | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-past-farewells-presidents-words-have-run-poignant.html | TRANSITION IN WASHINGTON: PAST FAREWELLS; Presidents' Words Have Run From Poignant to Prophetic | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/us-blocks-2-shelters-intended-to-avoid-taxes.html | U.S. Blocks 2 Shelters Intended to Avoid Taxes | False | By David Cay Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-goldstein-carl-p.html | Paid Notice: Deaths GOLDSTEIN, CARL P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-review-art-so-out-it-s-almost-in.html | ART REVIEW; Art So Out It's Almost In | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nytoday/types-of-yoga.html | Types of Yoga | False | By Julie Guarino | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516120.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-proposed-us-missile-shield-letters-to-the-editor.html | Proposed U.S. Missile Shield : LETTERS TO THE EDITOR | False | . International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-inaugural-diary-republican-joy-overflows-celebration.html | TRANSITION IN WASHINGTON: INAUGURAL DIARY; Republican Joy Overflows at Celebration of an Administration's Funeral | False | By Guy Trebay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-energy-department-few-answers-few-waves-energy-designee-s.html | TRANSITION IN WASHINGTON: THE ENERGY DEPARTMENT; Few Answers and Few Waves At Energy Designee's Hearing | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-fish-miriam.html | Paid Notice: Deaths FISH, MIRIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-business-briefing-state-sues-developers.html | Metro Business Briefing; STATE SUES DEVELOPERS | False | By Nadine Brozan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/killing-casts-a-shadow-over-meeting.html | Killing Casts a Shadow Over Meeting | False | By Henri E. Cauvin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516104.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-geer-garrow-throop.html | Paid Notice: Deaths GEER, GARROW THROOP | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-barber-returns-punts.html | PRO FOOTBALL; NOTEBOOK; Barber Returns Punts | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-business-briefing-algonquin-for-sale.html | Metro Business Briefing; ALGONQUIN FOR SALE | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/home-video-dvd-struggles-with-success.html | HOME VIDEO; DVD Struggles With Success | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/IHT-us-detains-former-aide-to-yeltsin.html | U.S. Detains Former Aide To Yeltsin | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefchinese-sites.html | Tech Brief:CHINESE SITES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/henman-ponders-how-to-explain-his-loss-to-arthurs-in-third-set.html | Henman Ponders How to Explain His Loss to Arthurs in Third Set | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-where-s-the-glory-tough-guys.html | FILM REVIEW; Where's the Glory, Tough Guys? | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516090.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/ashcroft-hearings-conclude-confirmation-appears-likely.html | Ashcroft Hearings Conclude; Confirmation Appears Likely | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-excerpts-judge-s-testimony-ashcroft-confirmation-hearing.html | TRANSITION IN WASHINGTON; Excerpts From Judge's Testimony at Ashcroft Confirmation Hearing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516082.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-ravens-offense-is-good-enough.html | PRO FOOTBALL; Ravens' Offense Is Good Enough | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-green-charles-buddy.html | Paid Notice: Deaths GREEN, CHARLES "BUDDY" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/former-sotheby-s-chief-forfeits-stock-options.html | Former Sotheby's Chief Forfeits Stock Options | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-guns-and-mental-illness-504629.html | Guns and Mental Illness | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-president-elect-gop-begins-party-8-years-making.html | TRANSITION IN WASHINGTON: THE PRESIDENT-ELECT; G.O.P. Begins a Party 8 Years in the Making | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/pop-and-jazz-guide-499471.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/sale-of-stake-in-russian-tv-hits-a-snag-in-the-kremlin.html | Sale of Stake in Russian TV Hits a Snag in the Kremlin | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/the-neediest-cases-from-math-to-the-arts-finding-the-motivation.html | The Neediest Cases; From Math to the Arts, Finding the Motivation | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-team-s-focus-pleases-fassel.html | PRO FOOTBALL: NOTEBOOK; Team's Focus Pleases Fassel | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-president-farewell-talk-clinton-looks-back-forward.html | TRANSITION IN WASHINGTON: THE PRESIDENT; In Farewell Talk, Clinton Looks Back and Forward | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/daimler-seen-in-talks-for-part-of-lernout.html | Daimler Seen in Talks for Part of Lernout | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-memorials-silas-metropolitan.html | Paid Notice: Memorials SILAS, METROPOLITAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/hockey-richter-leads-rangers-in-record-setting-style.html | HOCKEY; Richter Leads Rangers In Record-Setting Style | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/style/IHT-the-frequent-traveler-whats-up-and-down-in-corporate-travel.html | THE FREQUENT TRAVELER: What's Up and Down In Corporate Travel | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-memorials-de-roo-hans.html | Paid Notice: Memorials DE ROO, HANS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/despite-repeated-questions-seles-is-definitely-not-ready-to-retire.html | Despite Repeated Questions, Seles Is Definitely Not Ready to Retire | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/technology/freespeech-advocates-fight-filtering-software-in-public-schools.html | Free-Speech Advocates Fight Filtering Software in Public Schools | False | By Carl S. Kaplan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/stability-at-the-intelligence-agencies.html | Stability at the Intelligence Agencies | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/troubled-nonprofit-group-gives-up-management-duties.html | Troubled Nonprofit Group Gives Up Management Duties | False | By Amy Waldman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-briefing-internet-more-jobs-cut-at-nbci.html | TECHNOLOGY BRIEFING: INTERNET; MORE JOBS CUT AT NBCI | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/turkey-tries-to-step-up-sell-off-of-state-companies.html | Turkey Tries to Step Up Sell-Off of State Companies | False | By Douglas Frantz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/cybertimes/cyberlaw/article-20010119992677708435-no-title.html | Article 20010119992677708435 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-interior-department-interior-choice-faces-sharp.html | TRANSITION IN WASHINGTON: THE INTERIOR DEPARTMENT; Interior Choice Faces Sharp Questioning | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-un-uranium-alert-504777.html | U.N. Uranium Alert | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/clinton-reaches-deal-to-avoid-indictment-and-to-give-up-law-license.html | Clinton Reaches Deal to Avoid Indictment and to Give Up Law License | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/article-20010119991942543393-no-title.html | Article 20010119991942543393 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/morris-lapidus-an-architect-who-built-flamboyance-into-hotels-is-dead-at-98.html | Morris Lapidus, an Architect Who Built Flamboyance Into Hotels, Is Dead at 98 | False | By Mervyn Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-adams-frederick-b.html | Paid Notice: Deaths ADAMS, FREDERICK B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-on-the-eve-of-the-bush-presidency-514403.html | On the Eve of the Bush Presidency | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/tennis-davenport-takes-no-chances-in-advancing.html | TENNIS; Davenport Takes No Chances in Advancing | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/photography-review-compelling-landscapes-just-a-few-inches-away.html | PHOTOGRAPHY REVIEW; Compelling Landscapes Just a Few Inches Away | False | By Vicki Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-robert-moskowitz.html | ART IN REVIEW; Robert Moskowitz | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/style/IHT-online-expensemanagement-is-keeping-employees-in-line-big-brother.html | Online Expense-Management Is Keeping Employees in Line : Big Brother Is Counting | False | By Aline Sullivan, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/course-critic-kingacutes-north-stacks-up-with-myrtle-beachacutes-best.html | Course Critic: KingÂ´s North Stacks Up With Myrtle BeachÂ´s Best | False | By Ron Whitten | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516139.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-reiss-philip-s.html | Paid Notice: Deaths REISS, PHILIP S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/automobiles/the-lady-vanishes.html | The Lady Vanishes | False | By Mickey Meece | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-wells-thomas-moore.html | Paid Notice: Deaths WELLS, THOMAS MOORE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-on-the-eve-of-the-bush-presidency-514381.html | On the Eve of the Bush Presidency | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-700 | | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-environment-interior-secretary-helped-encourage.html | TRANSITION IN WASHINGTON: THE ENVIRONMENT; How an Interior Secretary Helped to Encourage a Presidential 'Legacy' | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-carr-francis-t.html | Paid Notice: Deaths CARR, FRANCIS T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/montreal-hacker-16-pleads-guilty-to-56-counts-of-vandalism.html | Montreal Hacker, 16, Pleads Guilty to 56 Counts of Vandalism | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-the-unhappy-life-of-a-screenwriter-cont-504785.html | The Unhappy Life of a Screenwriter (Cont.) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/technology/sevenday/article-20010119904581122348-no-title.html | Article 20010119904581122348 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/calvin-klein-warnaco-license-trial-finally-set-to-begin.html | Calvin Klein-Warnaco License Trial Finally Set to Begin | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-agriculture-department-candidate-vows-aid-beleaguered.html | TRANSITION IN WASHINGTON: AGRICULTURE DEPARTMENT; Candidate Vows to Aid Beleaguered Farmers | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/weekend-warrior-carrying-a-big-stick-and-using-it.html | WEEKEND WARRIOR; Carrying a Big Stick, and Using It | False | By Alexandra Cann | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-thinking-ahead-commentary-checking-neweconomy.html | Thinking Ahead / Commentary: Checking New-Economy Claims | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/be-presidential-but-be-brief.html | Be Presidential, but Be Brief | False | By Edmund Morris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/ebay-s-4th-quarter-earnings-exceed-analysts-predictions.html | EBay's 4th-Quarter Earnings Exceed Analysts' Predictions | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-rules-for-living-with-north-korea.html | Rules for Living With North Korea | False | By Han Sung Joo, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefprofit-in-korea.html | Tech Brief:PROFIT IN KOREA | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-briefing-internet-retrenchment-at-cmgi.html | TECHNOLOGY BRIEFING: INTERNET; RETRENCHMENT AT CMGI | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/a-nervous-congo-admits-that-its-president-is-dead.html | A Nervous Congo Admits That Its President Is Dead | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nytoday/yoga-terms.html | Yoga Terms | False | By Laura Shin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/world-business-briefing-americas-canada-oil-companies-to-merge.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA OIL COMPANIES TO MERGE | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/health/fitness/yoga-terms.html | Yoga Terms | False | By Laura Shin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/marine-unit-raided-in-criminal-inquiry-on-troubled-craft.html | MARINE UNIT RAIDED IN CRIMINAL INQUIRY ON TROUBLED CRAFT | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/cell-phones-for-the-world-s-poor-hook-up-rural-asia-some-say-and-ease-poverty.html | Cell Phones for the World's Poor; Hook Up Rural Asia, Some Say, And Ease Poverty | False | By Wayne Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/publisher-is-named-at-the-new-yorker.html | Publisher Is Named at The New Yorker | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/seeing-lawless-police-behavior-state-files-civil-rights-complaint-against-small.html | Seeing Lawless Police Behavior, State Files Civil Rights Complaint Against Small Town | False | By Dan Barry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-now-playing-for-keeps-not-laughs.html | PRO FOOTBALL; Now Playing For Keeps, Not Laughs | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/technology/cybertimes/article-200101199273178278-4-no-title.html | Article 200101199273178278-4 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-sprague-robert-norman.html | Paid Notice: Deaths SPRAGUE, ROBERT NORMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-hilliard-to-play-big-in-big-game.html | PRO FOOTBALL; Hilliard to Play Big in Big Game | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-maynard-rests-his-back.html | PRO FOOTBALL: NOTEBOOK; Maynard Rests His Back | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/energy-dept-to-raise-efficiency-of-air-conditioners-and-heat-pumps.html | Energy Dept. to Raise Efficiency of Air-Conditioners and Heat Pumps | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/us-sues-charleston-county-sc-alleging-violation-of-black-voting-rights.html | U.S. Sues Charleston County, S.C., Alleging Violation of Black Voting Rights | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-sprung-emanuel-a.html | Paid Notice: Deaths SPRUNG, EMANUEL. A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/c-corrections-516074.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/katni-journal-a-pox-on-politicians-a-eunuch-you-can-trust.html | Katni Journal; A Pox on Politicians. A Eunuch You Can Trust. | False | By Barry Bearak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/reuters/technology/article-200101199354270842-4-no-title.html | Article 200101199354270842-4 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/inspired-by-a-cool-hand.html | Inspired By a Cool Hand | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/attorney-general-sues-to-halt-us-recognition-of-2-tribes.html | Attorney General Sues to Halt U.S. Recognition of 2 Tribes | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/figure-skating-weiss-wins-short-program-at-national-championships.html | FIGURE SKATING; Weiss Wins Short Program At National Championships | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefailing-research.html | Tech Brief:AILING RESEARCH | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/business-digest-513644.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/california-endures-a-2nd-straight-day-of-power-blackouts.html | California Endures A 2nd Straight Day Of Power Blackouts | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-1926no-recognition-in-our-pages100-75-and-50-years-ago.html | 1926:No Recognition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/today/tips-for-firsttimers.html | Tips for First-Timers | False | By Alexander Chee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-in-washington-news-analysis-selling-point-is-a-sore-one.html | TRANSITION IN WASHINGTON: NEWS ANALYSIS; Selling Point Is a Sore One | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-spina-edward-c.html | Paid Notice: Deaths SPINA, EDWARD C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/national/officer-admits-osprey-falsifying.html | Officer Admits Osprey Falsifying | False | By Elizabeth Becker and Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/baseball-mets-add-bullpen-depth.html | BASEBALL; Mets Add Bullpen Depth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-fred-tomaselli.html | ART IN REVIEW; Fred Tomaselli | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/on-stage-and-off-musical-chairs-at-seussical.html | ON STAGE AND OFF; Musical Chairs At 'Seussical' | False | By Jesse McKinley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/style/IHT-arts-guide.html | Arts Guide | False | By Karine Granier-Deferre, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-franklin-abe.html | Paid Notice: Deaths FRANKLIN, ABE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-abortion-issue-laura-bush-says-roe-v-wade-should-not-be.html | TRANSITION IN WASHINGTON: THE ABORTION ISSUE; Laura Bush Says Roe v. Wade Should Not Be Overturned | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-brieffinnish-phones.html | Tech Brief:FINNISH PHONES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/executive-won-t-testify-to-sec.html | Executive Won't Testify to S.E.C. | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/60-seized-in-2-us-cities-and-colombia-dismantling-drug-ring.html | 60 Seized in 2 U.S. Cities and Colombia, Dismantling Drug Ring | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/clinton-reaches-deal-to-avoid-indictment-to-give-up-law-license.html | Clinton Reaches Deal To Avoid Indictment, to Give Up Law License | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-1951who-is-awife-in-our-pages100-75-and-50-years-ago.html | 1951:Who Is aWife?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/IHT-move-is-a-challenge-to-european-standard-for-netenabled-phones-mobile.html | Move Is a Challenge To European Standard For Net-Enabled Phones : Mobile Web From Japan On Its Way To Europe | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-a-hit-man-struggles-to-maintain-normal-life.html | FILM REVIEW; A Hit Man Struggles To Maintain Normal Life | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-human-aftershocks-to-worry-about.html | Human Aftershocks to Worry About | False | By Malcolm Rodgers, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/plus-soccer-us-will-play-twice-at-foxboro.html | PLUS: SOCCER; U.S. Will Play Twice at Foxboro | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-koen-julie.html | Paid Notice: Deaths KOEN, JULIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefgames-warning.html | Tech Brief:GAMES WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/IHT-californians-in-the-dark-as-power-crisis-deepens.html | Californians in the Dark as Power Crisis Deepens | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-gallagher-sr-marie-theresa.html | Paid Notice: Deaths GALLAGHER, SR. MARIE THERESA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/salvador-needs-more-aid.html | Salvador Needs More Aid | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/west-bank-slaying-via-internet.html | West Bank Slaying, via Internet | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/peter-gennaro-tribute.html | Peter Gennaro Tribute | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/officer-admits-osprey-falsifying.html | Officer Admits Osprey Falsifying | False | By Elizabeth Becker and Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/art-review-films-that-keep-asking-is-it-fact-or-fiction.html | ART REVIEW; Films That Keep Asking, Is It Fact or Fiction? | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/foreign-affairs-a-mideast-policy-for-mr-bush.html | Foreign Affairs; A Mideast Policy for Mr. Bush | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/eating-out.html | EATING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-deutsch-madeline-mady.html | Paid Notice: Deaths DEUTSCH, MADELINE MADY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-subert-harold.html | Paid Notice: Deaths SUBERT, HAROLD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/city-police-are-on-the-lookout-for-7-escaped-texas-convicts.html | City Police Are on the Lookout For 7 Escaped Texas Convicts | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-so-who-s-better-sinatra-or-bennett.html | FILM REVIEW; So Who's Better, Sinatra or Bennett? | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-1901the-south-pole-in-our-pages100-75-and-50-years-ago.html | 1901:The South Pole : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-james-katherine-magner.html | Paid Notice: Deaths JAMES, KATHERINE MAGNER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/statement-by-robert-ray.html | Statement by Robert Ray | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-the-same-mistakes-after-another-central-american-calamity.html | The Same Mistakes After Another Central American Calamity | False | By Debby Sapir, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/family-fare-scissors-paper-theater.html | FAMILY FARE; Scissors, Paper, Theater | False | By Laurel Graeber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-robert-morris.html | ART IN REVIEW; Robert Morris | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-the-military-drain-504661.html | The Military Drain | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/media-business-advertising-head-j-walter-thompson-quits-unexpectedly-over-health.html | THE MEDIA BUSINESS: ADVERTISING; Head of J. Walter Thompson quits unexpectedly over health after strong years for the agency. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-jorge-ribalta.html | ART IN REVIEW; Jorge Ribalta | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-altering-genes-503940.html | Altering Genes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/theater-review-bringing-an-eccentric-old-friend-back-for-an-encore.html | THEATER REVIEW; Bringing an Eccentric Old Friend Back for an Encore | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-in-washington-speech-i-ll-leave-the-presidency-more-idealistic.html | TRANSITION IN WASHINGTON; Speech: 'I'll Leave the Presidency More Idealistic' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-the-scottsboro-ordeal-and-its-indelible-stain.html | FILM REVIEW; The 'Scottsboro' Ordeal and Its Indelible Stain | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/one-year-after-a-deadly-fire-seton-hall-reflects.html | One Year After a Deadly Fire, Seton Hall Reflects | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-recalling-the-eradication-of-a-20th-century-scourge.html | FILM REVIEW; Recalling the Eradication of a 20th-Century Scourge | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-respect-for-a-new-coach.html | PRO FOOTBALL; NOTEBOOK; Respect for a New Coach | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/microsoft-proves-a-lure-after-internet-stints.html | Microsoft Proves a Lure After Internet Stints | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-in-washington-an-inaugural-guide.html | TRANSITION IN WASHINGTON; An Inaugural Guide | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-cy-twombly.html | ART IN REVIEW; Cy Twombly | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-matters-of-race-colorblind-equality-514284.html | Matters of Race; Colorblind Equality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/donor-asks-college-to-return-aids-money.html | Donor Asks College To Return AIDS Money | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/public-interests-the-first-100-days.html | Public Interests; The First 100 Days | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-shulman-oscar.html | Paid Notice: Deaths SHULMAN, OSCAR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/norton-calls-herself-acutea-passionate-conservationistacute.html | Norton Calls Herself Â¬Â¥A Passionate ConservationistÂ¬Â¥ | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefslumping-brokers.html | Tech Brief:SLUMPING BROKERS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-man-all-they-wanted-was-to-go-buy-a-trailer.html | FILM REVIEW; Man, All They Wanted Was to Go Buy a Trailer | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-health-human-services-bush-drug-plan-lacks-support.html | TRANSITION IN WASHINGTON: HEALTH AND HUMAN SERVICES; Bush Drug Plan Lacks Support, Senators Assert | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-lights-out-in-california-504653.html | Lights Out in California | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-tuttle-anthony-m.html | Paid Notice: Deaths TUTTLE, ANTHONY M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/health/fitness/yoga-gear.html | Yoga Gear | False | By Valerie Reiss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/technology/circuits/article-20010119927694910078-no-title.html | Article 20010119927694910078 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefno-slowdown.html | Tech Brief:NO SLOWDOWN | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/proposal-to-ease-drug-laws-means-hope-to-some-in-jail.html | Proposal to Ease Drug Laws Means Hope to Some in Jail | False | By Alan Feuer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/books/books-of-the-times-a-marriage-replayed-inside-a-widow-s-mind.html | BOOKS OF THE TIMES; A Marriage Replayed Inside a Widow's Mind | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-strasburg-samuel.html | Paid Notice: Deaths STRASBURG, SAMUEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-asiapacific-sees-a-chance-for-freer-trade.html | Asia-Pacific Sees a Chance for Freer Trade | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/jackson-says-he-fathered-child-in-affair-with-aide.html | Jackson Says He Fathered Child in Affair With Aide | False | By Pam Belluck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-rosen-jules.html | Paid Notice: Deaths ROSEN, JULES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/new-york-city-pledges-240-million-toward-the-overhaul-of-lincoln-center.html | New York City Pledges $240 Million Toward the Overhaul of Lincoln Center | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/safe-havens-on-the-freedom-line.html | Safe Havens on the Freedom Line | False | By Sandee Brawarsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-nuclear-lab-part-of-a-deal-that-involves-life-sciences.html | TECHNOLOGY; Nuclear Lab Part of a Deal That Involves Life Sciences | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/90-year-old-abetted-the-nazis-what-now.html | 90-Year-Old Abetted The Nazis: What Now? | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefmafiaboys-troubles.html | Tech Brief:MAFIABOY'S TROUBLES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/trader-with-north-koreans-accuses-ex-state-dept-aide.html | Trader With North Koreans Accuses Ex-State Dept. Aide | False | By Tim Golden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/the-media-business-advertising-addenda-burger-king-assigns-campaigns-for-youth.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Assigns Campaigns for Youth | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/politics/bush-drug-plan-lacks-support-senators-assert.html | Bush Drug Plan Lacks Support, Senators Assert | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-bergreen-john.html | Paid Notice: Deaths BERGREEN, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/san-francisco-is-considering-its-own-utility.html | San Francisco Is Considering Its Own Utility | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/sports-of-the-times-fresh-air-cleans-out-jets-bunker.html | Sports of The Times; Fresh Air Cleans Out Jets' Bunker | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/nortel-reports-solid-quarterly-earnings.html | Nortel Reports Solid Quarterly Earnings | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/IHT-transatlantic-tradeso-much-is-at-stake.html | Trans-Atlantic Trade:So Much Is at Stake | False | By Roy Denman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/another-inaugural-hootenanny.html | Another Inaugural Hootenanny | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/cybertimes/education/article-20010119937836057779-no-title.html | Article 20010119937836057779 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/officials-call-economy-down-but-not-out-in-the-philippines.html | Officials Call Economy Down, But Not Out, in the Philippines | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/world-business-briefing-americas-canadian-inflation-steady.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN INFLATION STEADY | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-review-prizes-of-old-from-europe-and-asia-but-above-all-america.html | ART REVIEW; Prizes of Old, From Europe and Asia but Above All America | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/cybertimes/commerce/article-20010119913785602.94-no-title.html | Article 200101199137856029.4 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-edwards-already-gives-jets-a-jolt-of-enthusiasm.html | PRO FOOTBALL; Edwards Already Gives Jets a Jolt of Enthusiasm | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/media-business-advertising-addenda-michael-j-fox-featured-gateway-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michael J. Fox Featured In Gateway Campaign | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/gregory-corso-dies-at-70-a-candid-voiced-beat-poet.html | Gregory Corso Dies at 70; A Candid-Voiced Beat Poet | False | By William H. Honan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-essay-with-guy-next-door-oval-office-presidency-shrinks.html | TRANSITION IN WASHINGTON: AN ESSAY; With the Guy Next Door in the Oval Office, the Presidency Shrinks Further | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-attorney-general-selection-judge-testifies-that-ashcroft.html | TRANSITION IN WASHINGTON: THE ATTORNEY GENERAL SELECTION; Judge Testifies That Ashcroft Willfully Distorted the Record | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/taking-the-children-hip-hop-hopes-kick-ballet-off-a-teenager-s-dance-card.html | TAKING THE CHILDREN; Hip-Hop Hopes Kick Ballet Off a Teenager's Dance Card | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/matters-of-race.html | Matters of Race | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/sri-lanka-restarts-drive-on-rebels-at-crucial-pass.html | Sri Lanka Restarts Drive on Rebels at Crucial Pass | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-matters-of-race-514276.html | Matters of Race | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-briefing-telecommunications-security-concerns-resolved.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SECURITY CONCERNS RESOLVED | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-a-bird-s-song-and-ours-503932.html | A Bird's Song, and Ours | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/new-jersey-court-orders-parole-for-man-who-killed-two-officers-in-1963.html | New Jersey Court Orders Parole for Man Who Killed Two Officers in 1963 | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/company-briefs-515698.html | COMPANY BRIEFS | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/antiques-gold-boxes-for-patriots.html | ANTIQUES; Gold Boxes For Patriots | False | By Wendy Moonan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-phillips-catherine.html | Paid Notice: Deaths PHILLIPS, CATHERINE | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/new-positions-for-3-editors.html | New Positions for 3 Editors | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nytoday/yoga-gear.html | Yoga Gear | False | By Valerie Reiss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/public-lives-clout-stops-in-tunnel-and-at-mayor-s-office.html | PUBLIC LIVES; Clout Stops in Tunnel, and at Mayor's Office | False | By Robin Finn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/tennis-notebook-rusedski-perseveres-to-top-no-1-kuerten.html | TENNIS: NOTEBOOK; Rusedski Perseveres To Top No. 1 Kuerten | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-memorials-mccray-porter-a.html | Paid Notice: Memorials MCCRAY, PORTER A. | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/mr-clinton-s-farewell.html | Mr. Clinton's Farewell | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/style/IHT-your-money-letters-to-the-travel-editor.html | Your Money : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/technology/text/article-20010119915040927-no-title.html | Article 20010119915040927 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/l-on-the-eve-of-the-bush-presidency-514390.html | On the Eve of the Bush Presidency | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-no-super-advice-from-simms.html | PRO FOOTBALL; NOTEBOOK; No Super Advice From Simms | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/mexico-agrees-to-extradite-drug-suspect-to-california.html | Mexico Agrees To Extradite Drug Suspect To California | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/classified/paid-notice-deaths-wiseman-kevin-michael.html | Paid Notice: Deaths WISEMAN, KEVIN MICHAEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/new-jersey-justices-are-asked-to-testify-on-racial-profiling.html | New Jersey Justices Are Asked To Testify on Racial Profiling | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-sun-says-second-quarter-earnings-met-expectations.html | TECHNOLOGY; Sun Says Second-Quarter Earnings Met Expectations | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/tv-sports-schaap-writer-and-commentator-has-a-new-subject-himself.html | TV SPORTS; Schaap, Writer and Commentator, Has a New Subject: Himself | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/health/fitness/tips-for-firsttimers.html | Tips for First-Timers | False | By Alexander Chee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/business/worldbusiness/IHT-tech-briefprofit-plunge.html | Tech Brief:PROFIT PLUNGE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-19 | 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/rescue-plan-for-nassau-is-hindered-by-politics.html | Rescue Plan For Nassau Is Hindered by Politics | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/reno-voids-denial-of-asylum-for-guatemalan-battered-wife.html | Reno Voids Denial of Asylum For Guatemalan Battered Wife | False | By Susan Sachs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/public-lives-inaugural-pastor-s-youthful-trajectory-was-like-bush-s.html | PUBLIC LIVES; Inaugural Pastor's Youthful Trajectory Was Like Bush's | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-strasburg-samuel.html | Paid Notice: Deaths STRASBURG, SAMUEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/british-court-sets-deadline-to-review-trans-atlantic-adoption.html | British Court Sets Deadline to Review Trans-Atlantic Adoption | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/rainbow-coalition-paid-35000-to-woman-in-jackson-affair.html | Rainbow Coalition Paid $35,000 to Woman in Jackson Affair | False | By Pam Belluck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-correspondence-agreed-order-settlement-clinton-s-case.html | TRANSITION IN WASHINGTON; Correspondence and Agreed Order in the Settlement of Clinton's Case | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-south-america-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON: OVERSEAS -- SOUTH AMERICA; No Honeymoon Likely for New President's Foreign Policy Team | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-research-morality-stem-cell-research-advocates-limbo.html | TRANSITION IN WASHINGTON: RESEARCH AND MORALITY; Stem Cell Research Advocates in Limbo | False | By Sheryl Gay Stolberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/school-district-chief-quits-amid-questions.html | School District Chief Quits Amid Questions | False | By Edward Wyatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/cable-companies-win-one-in-the-high-definition-tv-war.html | Cable Companies Win One in the High-Definition TV War | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/no-honeymoon-likely-for-new-presidents-foreign-policy-team.html | No Honeymoon Likely for New President's Foreign Policy Team | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/no-honeymoon-likely-for-new-presidents-foreign-policy-team-20010120906192972310.html | No Honeymoon Likely for New President's Foreign Policy Team | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/bruno-agrees-on-domesticpartner-benefits.html | Bruno Agrees on Domestic-Partner Benefits | False | By Richard P</Document>#Xc9 | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/jazz-review-catching-up-with-a-one-of-a-kind-composer.html | JAZZ REVIEW; Catching Up With a One-of-a-Kind Composer | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536083.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-wohl-adrienne.html | Paid Notice: Deaths WOHL, ADRIENNE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/IHT-1951yugoslav-ties-in-our-pages100-75-and-50-years-ago.html | 1951:Yugoslav Ties : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/abroad-at-home-ave-atque-vale.html | Abroad at Home; Ave Atque Vale | False | By Anthony Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-the-plight-of-sudan-533866.html | The Plight of Sudan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-ravens-notebook-siragusa-says-fines-won-t-curb-his-play.html | PRO FOOTBALL: RAVENS NOTEBOOK; Siragusa Says Fines Won't Curb His Play | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/style/IHT-new-chance-for-france-as-a-market-center.html | New Chance for France as a Market Center | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/style/IHT-milan-fashion-arrivederci-luxury-sportswear.html | MILAN FASHION : Arrivederci, Luxury Sportswear | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-basketball-red-hot-houston-fuels-knicks-victory.html | PRO BASKETBALL; Red-Hot Houston Fuels Knicks' Victory | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-interior-department-norton-confidently-makes-case-for.html | TRANSITION IN WASHINGTON: THE INTERIOR DEPARTMENT; Norton Confidently Makes Case for Alaskan Oil Drilling | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/world-business-briefing-europe-workers-said-to-loot-failed-dot-com.html | WORLD BUSINESS BRIEFING: EUROPE; WORKERS SAID TO LOOT FAILED DOT-COM | False | By Brian Lavery | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/people-pardoned-or-commuted-by-clinton.html | People Pardoned or Commuted by Clinton | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/levy-sets-up-training-for-new-principals.html | Levy Sets Up Training for New Principals | False | By Lynette Holloway | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/thousands-speak-out-on-election-and-other-issues.html | Thousands Speak Out on Election and Other Issues | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-excerpts-from-end-of-ashcroft-hearing.html | TRANSITION IN WASHINGTON; Excerpts From End of Ashcroft Hearing | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-i-george-w-bush-do-solemnly-swear-534153.html | 'I, George W. Bush, Do Solemnly Swear . . .' | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-i-george-w-bush-do-solemnly-swear-534102.html | 'I, George W. Bush, Do Solemnly Swear . . .' | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-fluellen-thom.html | Paid Notice: Deaths FLUELLEN, THOM | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/international-business-a-czech-internet-venture-will-close.html | INTERNATIONAL BUSINESS; A Czech Internet Venture Will Close | False | By Peter S. Green | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/technology/cybertimes/article-20010120905016670931-no-title.html | Article 20010120905016670931 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/international-business-the-daimler-mitsubishi-deal-quickly-comes-under-stress.html | INTERNATIONAL BUSINESS; The Daimler-Mitsubishi Deal Quickly Comes Under Stress | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/crossing-guard-critically-injured-by-school-van.html | Crossing Guard Critically Injured by School Van | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/quotations-of-the-day-532550.html | QUOTATIONS OF THE DAY | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/coming-on-sunday-one-powerful-pill.html | COMING ON SUNDAY; ONE POWERFUL PILL | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-the-president-exiting-job-clinton-accepts-immunity-deal.html | TRANSITION IN WASHINGTON: THE PRESIDENT; Exiting Job, Clinton Accepts Immunity Deal | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-stern-william.html | Paid Notice: Deaths STERN, WILLIAM | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/nhl-roundup-islanders-slide-continues-against-wild.html | N.H.L.; ROUNDUP; Islanders' Slide Continues Against Wild | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/increased-health-care-instead-of-cash.html | Increased Health Care Instead of Cash | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/company-news-ruling-gives-letsbuyit-com-time-to-find-financing.html | COMPANY NEWS; RULING GIVES LETSBUYIT.COM TIME TO FIND FINANCING | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-treasury-department-bush-choice-pay-taxes-wages-for.html | TRANSITION IN WASHINGTON: THE TREASURY DEPARTMENT; Bush Choice To Pay Taxes On Wages For Employee | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-heilshorn-john-w-jack.html | Paid Notice: Deaths HEILSHORN, JOHN W. "JACK." | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/a-global-gap-that-open-markets-canÃ¢Â€Â t-close.html | A Global Gap That Open Markets CanÃ¢Â€Â t Close | False | By Samuel R. Berger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-wto-principles-519669.html | W.T.O. Principles | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-california-power-519898.html | California Power | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/the-rural-life-what-the-potatoes-know.html | The Rural Life; What the Potatoes Know | False | By Verlyn Klinkenborg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-the-plight-of-sudan-533874.html | The Plight of Sudan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/un-council-addresses-hiv-aids-in-its-forces.html | U.N. Council Addresses H.I.V./AIDS In Its Forces | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-inaugural-diary-texans-are-coming-hide-silverware-says.html | TRANSITION IN WASHINGTON: INAUGURAL DIARY; The Texans Are Coming, Hide the Silverware, Says a Nearly Ex-Texan | False | By Marian Burros | | | | |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/IHT-1901ailing-queen-in-our-pages100-75-and-50-years-ago.html | 1901:Ailing Queen : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/public-barred-from-hearing-in-bombing-trial.html | Public Barred From Hearing in Bombing Trial | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/clinton-pardons-mcdougal-cisneros.html | Clinton Pardons McDougal, Cisneros | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/sports-of-the-times-collins-turns-corner-on-and-off-field.html | Sports of The Times; Collins Turns Corner, On and Off Field | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/a-global-gap-that-open-markets-cant-close.html | A Global Gap That Open Markets Can't Close | False | By Samuel R. Berger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-bergreen-john.html | Paid Notice: Deaths BERGREEN, JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/science/sky-watch-dependable-observation.html | Sky Watch: Dependable Observation | False | By Joe Rao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-levine-david.html | Paid Notice: Deaths LEVINE, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/music-review-concentration-can-have-its-rewards.html | MUSIC REVIEW; Concentration Can Have Its Rewards | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/the-agenda-for-the-new-president-a-full-slate-of-difficult.html | The Agenda: For the New President, a Full Slate of Difficult Decisions | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-pontolillo-marie-d.html | Paid Notice: Deaths PONTOLILLO, MARIE D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/news/arroyo-foe-of-estrada-is-part-of-manila-elite.html | Arroyo, Foe of Estrada, Is Part of Manila Elite | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/the-plight-of-sudan.html | The Plight of Sudan | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-krasa-charles-k.html | Paid Notice: Deaths KRASA, CHARLES K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-memorials-natman-leonard.html | Paid Notice: Memorials NATMAN, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-wentworth-nancy-f.html | Paid Notice: Deaths WENTWORTH, NANCY F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/ebay-s-liability-is-cleared-in-suit.html | EBay's Liability Is Cleared in Suit | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/reno-ponders-the-future-and-reflects-on-the-past.html | Reno Ponders the Future And Reflects on the Past | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/triumph-for-father-and-son-and-a-wellspring-of-feeling.html | Triumph for Father and Son, and a Wellspring of Feeling | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-memorials-mcvity-leonard-h.html | Paid Notice: Memorials MCVITY, LEONARD H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-henning-departing-from-jets-defends-testaverde.html | PRO FOOTBALL; Henning, Departing From Jets, Defends Testaverde | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-the-overview-gop-celebrates-beginning-and-an-end.html | TRANSITION IN WASHINGTON: THE OVERVIEW; G.O.P. Celebrates Beginning and an End | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/blaze-at-seton-hall-underscores-risks-in-furniture-fires.html | Blaze at Seton Hall Underscores Risks in Furniture Fires | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-american-topics-93695314906.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-i-george-w-bush-do-solemnly-swear-534064.html | 'I, George W. Bush, Do Solemnly Swear . . .' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/dance-review-contrasting-simple-efforts-with-the-more-complicated.html | DANCE REVIEW; Contrasting Simple Efforts With the More Complicated | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/news-summary-535826.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-party-positions-hearings-cracks-appear-bush-s-party-line.html | TRANSITION IN WASHINGTON: THE PARTY POSITIONS; At Hearings, Cracks Appear in Bush's Party Line | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/theater/theater-review-got-the-horse-right-here-its-name-is-tamicanfly.html | THEATER REVIEW; Got the Horse Right Here, Its Name Is Tamicanfly | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-the-weather-ah-january-march-wasn-t-that-great-either.html | TRANSITION IN WASHINGTON: THE WEATHER; Ah, January. (March Wasn't That Great, Either.) | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/a-virtual-blizzard-that-snarled-manila.html | A Virtual Blizzard That Snarled Manila | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/gasoline-use-fell-last-year-oil-group-says.html | Gasoline Use Fell Last Year, Oil Group Says | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536024.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/michael-williams-65-british-actor-of-stage-and-tv.html | Michael Williams, 65, British Actor of Stage and TV | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/new-philippine-leader-calls-for-unity-during-transition.html | New Philippine Leader Calls for Unity During Transition | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/style/IHT-givenchy-drops-haute-couture-show.html | Givenchy Drops Haute Couture Show | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/senate-confirms-7-bush-cabinet-members.html | Senate Confirms 7 Bush Cabinet Members | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-how-to-help-harlem-520152.html | How to Help Harlem | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/inauguration-day-brought-to-you-by.html | Inauguration Day, Brought to You by . . . | False | By Lawrence Noble | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/a-radio-program-on-kosovo-wins-gold-journalism-prize.html | A Radio Program on Kosovo Wins Gold Journalism Prize | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/on-hockey-rangers-have-time-to-make-playoff-run.html | ON HOCKEY; Rangers Have Time To Make Playoff Run | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-russia-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON: OVERSEAS -- RUSSIA; No Honeymoon Likely for New President's Foreign Policy Team | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-stave-bernard-r.html | Paid Notice: Deaths STAVE, BERNARD R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/boat-racing-collision-with-wave-damages-boat.html | BOAT RACING; Collision With Wave Damages Boat | False | By Cam Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-immigration-economics-524476.html | Immigration Economics | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/your-money/IHT-is-a-cure-in-sight-for-biotech-slump.html | Is a Cure in Sight For Biotech Slump? | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/cisco-reported-as-anchor-for-unbuilt-tower.html | Cisco Reported as Anchor for Unbuilt Tower | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/israelis-and-palestinians-to-begin-peace-talks-on-sunday.html | Israelis and Palestinians to Begin Peace Talks on Sunday | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/bush-sworn-in-asks-citizens-to-seek-acutea-common-good-beyond-your.html | Bush, Sworn In, Asks Citizens to Seek ÂÂ¥A Common Good Beyond Your ComfortÂÂ¥ | False | By Frank Bruni and David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/harvey-klaris-producer-61.html | Harvey Klaris; Producer, 61 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536105.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/business-digest-530107.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/nyregion/inside-535770.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/technology/sevenday/article-2001012092345211186-no-title.html | Article 2001012092345211186 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/technology/the-new-york-times-five-years-on-the-web.html | The New York Times: Five Years on the Web | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/cohen-says-the-blame-for-the-cole-is-collective.html | Cohen Says The Blame For the Cole Is Collective | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/your-money/IHT-in-emerging-markets-bragging-rights-go-to-bond-funds-and-a-few.html | In Emerging Markets, Bragging Rights Go to Bond Funds and a Few Mavericks | False | By Judith Rehak, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-jackson-and-the-people-519707.html | Jackson and the People | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536075.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-statements-clinton-prosecutor-excerpts-conference.html | TRANSITION IN WASHINGTON; Statements of Clinton and Prosecutor and Excerpts From News Conference | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-conspiracy-of-murder-conviction-for-carruth.html | PRO FOOTBALL; Conspiracy Of Murder Conviction For Carruth | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/zimbabwe-says-it-stands-by-congo-in-conflict.html | Zimbabwe Says It Stands By Congo in Conflict | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/panel-urges-end-to-city-s-pattern-bargaining-with-unions.html | Panel Urges End to City's 'Pattern Bargaining' With Unions | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-public-sentiment-nation-s-voices-concern-solace-resentment.html | TRANSITION IN WASHINGTON: PUBLIC SENTIMENT; A Nation's Voices: Concern and Solace, Resentment and Redemption | False | By Pam Belluck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-reiss-philip-s.html | Paid Notice: Deaths REISS, PHILIP S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/brooklyn-arson-kills-two-men.html | Brooklyn Arson Kills Two Men | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/horse-racing-colt-s-shot-at-big-time-has-hurley-satisfied.html | HORSE RACING; Colt's Shot at Big Time Has Hurley Satisfied | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/threepenny-opera-paintings-born-anew.html | 'Threepenny Opera' Paintings Born Anew | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/news/deal-ends-possibility-of-clinton-indictment.html | Deal Ends Possibility Of Clinton Indictment | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-korean-peninsula-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON: OVERSEAS -- THE KOREAN PENINSULA; No Honeymoon Likely for New President's Foreign Policy Team | False | By Howard W. French | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-deal-ends-possibility-of-clinton-indictment.html | Deal Ends Possibility Of Clinton Indictment | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/ms-norton-takes-the-edge-off.html | Ms. Norton Takes the Edge Off | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/leonard-davis-dies-at-76-philanthropist-and-insurer.html | Leonard Davis Dies at 76; Philanthropist and Insurer | False | By Leslie Wayne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/new-jersey-lawyer-urged-to-sell-interest-in-transfer-station-land.html | New Jersey Lawyer Urged to Sell Interest in Transfer Station Land | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-i-george-w-bush-do-solemnly-swear-534129.html | 'I, George W. Bush, Do Solemnly Swear . . .' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-africa-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON: OVERSEAS -- AFRICA; No Honeymoon Likely for New President's Foreign Policy Team | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/cybertimes/education/article-2001012090245518523-no-title.html | Article 2001012090245518523 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/vera-constantinova-russian-princess-94.html | Vera Constantinova; Russian Princess, 94 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536091.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-koeppel-alfred-j.html | Paid Notice: Deaths KOEPPEL, ALFRED J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/amgen-wins-court-battle-over-drug-for-anemia.html | Amgen Wins Court Battle Over Drug For Anemia | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-basketball-no-iverson-but-sixers-still-handle-the-nets.html | PRO BASKETBALL; No Iverson, But Sixers Still Handle The Nets | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/technology/circuits/article-20010120926252154947-no-title.html | Article 20010120926252154947 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-carr-francis-t.html | Paid Notice: Deaths CARR, FRANCIS T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-speech-momentous-challenges-bush-reaches-for-12-minutes.html | TRANSITION IN WASHINGTON: THE SPEECH; Momentous Challenges as Bush Reaches for 12 Minutes of Inaugural Fame | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/after-oval-office-a-view-of-central-park-perhaps.html | After Oval Office, a View of Central Park, Perhaps? | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/reuters/technology/article-20010120933658866827-no-title.html | Article 20010120933658866827 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/home-depot-warns-of-20-fall-in-quarter-profits.html | Home Depot Warns of 20% Fall in Quarter Profits | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/israelis-grieve-as-youth-who-was-lured-to-his-death-on-the-internet-is-buried.html | Israelis Grieve as Youth Who Was Lured to His Death on the Internet Is Buried | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/IHT-1926sky-piercer-in-our-pages100-75-and-50-years-ago.html | 1926;Sky Piercer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/defense-chief-allots-wide-blame-for-cole.html | Defense Chief Allots Wide Blame for Cole | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/l-foreign-abortions-519626.html | Foreign Abortions | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-new-first-lady-laura-bush-honors-writers-audience-honors.html | TRANSITION IN WASHINGTON: THE NEW FIRST LADY; Laura Bush Honors Writers as the Audience Honors Her | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-past-excerpts-inaugural-speeches-with-challenges.html | TRANSITION IN WASHINGTON: FROM THE PAST; Excerpts From Inaugural Speeches With Challenges | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/sec-faults-kpmg-s-conduct-in-an-audit.html | S.E.C. Faults KPMG's Conduct in an Audit | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536032.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-wardrobe-designer-leads-mrs-bush-toward-brighter-style.html | TRANSITION IN WASHINGTON: THE WARDROBE; Designer Leads Mrs. Bush Toward a Brighter Style | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-goldstein-ira.html | Paid Notice: Deaths GOLDSTEIN, IRA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/pentagon-says-commander-admits-he-altered-records.html | Pentagon Says Commander Admits He Altered Records | False | By Elizabeth Becker and Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/a-day-for-remembering-a-time-of-brutal-loss.html | A Day for Remembering A Time 'of Brutal Loss' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/nyc-army-of-one-is-missing-sense-of-duty.html | NYC; Army of One Is Missing Sense of Duty | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/your-money/IHT-good-riddancegrim-quarter-closed-out-a-grim-year-for-equities.html | Good Riddance;Grim Quarter Closed Out a grim-year for Equities | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/cybertimes/commerce/article-20010120905539331662-no-title.html | Article 20010120905539331662 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/acutei-george-w-bush-do-solemnly-swear-acute.html | Â¬Â¶I, George W. Bush, Do Solemnly Swear . . .Â¬Â¶ | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/pokemon-s-house-of-cards-market-crash-holds-lessons-for-young-traders.html | Pokemon's House of Cards; Market Crash Holds Lessons for Young Traders | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/music-review-it-s-a-wonderful-town-for-underexposed-composers.html | MUSIC REVIEW; It's a Wonderful Town for Underexposed Composers | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/company-briefs-535230.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-india-pakistan-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON: OVERSEAS -- INDIA AND PAKISTAN; No Honeymoon Likely for New President's Foreign Policy Team | False | By Barry Bearak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-adams-frederick-b.html | Paid Notice: Deaths ADAMS, FREDERICK B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-justice-department-hearings-end-republican-leader-predicts.html | TRANSITION IN WASHINGTON: THE JUSTICE DEPARTMENT; As Hearings End, Republican Leader Predicts an Easy Confirmation for Ashcroft | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/sports-of-the-times-a-fan-provides-a-twist-to-the-mystery-of-poe.html | Sports Of The Times; A Fan Provides a Twist To the Mystery of Poe | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/style/IHT-etruscans-emerge-slowly-from-obscurity.html | Etruscans Emerge Slowly From Obscurity | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/port-authority-seeks-options-to-higher-fees.html | Port Authority Seeks Options To Higher Fees | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-giants-coordinators-have-suitors-attention.html | PRO FOOTBALL; Giants' Coordinators Have Suitors' Attention | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536040.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/international-business-business-failures-climb-in-japan.html | INTERNATIONAL BUSINESS; Business Failures Climb in Japan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/bridge-slaloming-toward-a-slam-bridge-as-an-olympic-sport.html | BRIDGE; Slaloming Toward a Slam: Bridge as an Olympic Sport | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/bush-speech-acutei-will-work-to-build-a-single-nation-of-justice.html | Bush Speech: Â¬Â¥II Will Work to Build a Single Nation of Justice and Opportunity Â¬Â¥ | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-health-human-services-thompson-says-he-will-order-new.html | TRANSITION IN WASHINGTON: HEALTH AND HUMAN SERVICES; Thompson Says He Will Order a New Review of Abortion Drug | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-israel-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON: OVERSEAS -- ISRAEL; No Honeymoon Likely for New President's Foreign Policy Team | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/mrs-bush-it-s-not-about-fashion.html | Mrs. Bush, It's Not About Fashion | False | By Emily Eakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-hoffman-mendl.html | Paid Notice: Deaths HOFFMAN, MENDL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/tennis-mauresmo-handles-the-heat-and-majoli.html | TENNIS; Mauresmo Handles The Heat and Majoli | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-grotell-polly.html | Paid Notice: Deaths GROTELL, POLLY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-giants-notebook-daluiso-keeps-his-mind-free-and-clear.html | PRO FOOTBALL: GIANTS NOTEBOOK; Daluiso Keeps His Mind Free and Clear | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/padre-island-journal-fighting-over-opening-a-shortcut-to-the-gulf.html | Padre Island Journal; Fighting Over Opening A Shortcut to the Gulf | False | By Ross E. Milloy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-reaction-sighs-relief-over-outcome-are-bipartisan.html | TRANSITION IN WASHINGTON: THE REACTION; Sighs of Relief Over Outcome Are Bipartisan | False | By Richard L. Berke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/no-honeymoon-likely-for-new-presidents-foreign-policy-team-200101209698571 5197.html | No Honeymoon Likely for New President's Foreign Policy Team | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/stan-freeman-80-versatile-nightclub-pianist.html | Stan Freeman, 80, Versatile Nightclub Pianist | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-koen-julie.html | Paid Notice: Deaths KOEN, JULIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-mcdaniel-adds-some-bite-to-a-stingy-secondary.html | PRO FOOTBALL; McDaniel Adds Some Bite to a Stingy Secondary | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-berman-ethel.html | Paid Notice: Deaths BERMAN, ETHEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-goldsmith-karen.html | Paid Notice: Deaths GOLDSMITH, KAREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/i-i-george-w-bush-do-solemnly-swear-534110.html | 'I, George W. Bush, Do Solemnly Swear . . .' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/california-crisis-hurts-businesses-and-idles-workers.html | CALIFORNIA CRISIS HURTS BUSINESSES AND IDLES WORKERS | False | By Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/style/IHT-in-paris-what-goes-around-comes-around.html | In Paris, What Goes Around, Comes Around | False | By Mary Blume, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/theater/theater-review-saucy-puppets-serve-up-a-renaissance-art-lesson.html | THEATER REVIEW; Saucy Puppets Serve Up a Renaissance Art Lesson | False | By Anita Gates | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/c-corrections-527351.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/neighbors-will-have-voice-in-gowanus-road-project.html | Neighbors Will Have Voice In Gowanus Road Project | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/paroled-police-killer-will-face-restrictions.html | Paroled Police Killer Will Face Restrictions | False | By Maria Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-hong-kong-wants-beijing-to-have-say-in-migration-case.html | Hong Kong Wants Beijing To Have Say in Migration Case | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/exiting-job-clinton-accepts-immunity-deal.html | Exiting Job, Clinton Accepts Immunity Deal | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/cybertimes/cyberlaw/article-20010120903111625722-no-title.html | Article 20010120903111625722 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536059.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/living/slumbering-clivias-begin-to-stir.html | Slumbering Clivias Begin to Stir | False | By Anne Raver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-lapidus-morris.html | Paid Notice: Deaths LAPIDUS, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-excerpts-questioning-interior-secretary-designate.html | TRANSITION IN WASHINGTON; Excerpts From Questioning of the Interior Secretary-Designate | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/sotheby-s-defends-proposed-settlement-of-suit.html | Sotheby's Defends Proposed Settlement of Suit | False | By Ralph Blumenthal and Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/technology/text/article-20010120903042922852-no-title.html | Article 20010120903042922852 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/in-kabila-s-son-anxious-congo-city-thinks-it-has-least-of-current-evils.html | In Kabila's Son, Anxious Congo City Thinks It Has Least of Current Evils | False | By Ian Fisher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/news-analysis-in-the-television-age-power-by-image.html | News Analysis: In the Television Age, Power by Image | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/deal-with-jeter-is-near.html | Deal With Jeter Is Near | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/no-honeymoon-likely-for-new-presidents-foreign-policy-team-20010120904754595063.html | No Honeymoon Likely for New President's Foreign Policy Team | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/journal-after-the-ball-is-over.html | Journal; After the Ball Is Over | False | By Frank Rich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/blues-review-a-rooster-dressed-for-disco-squawking-about-lust.html | BLUES REVIEW; A Rooster Dressed for Disco, Squawking About Lust | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-arroyo-foe-of-estrada-is-part-of-manila-elite.html | Arroyo, Foe of Estrada, Is Part of Manila Elite | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-china-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON: OVERSEAS -- CHINA; No Honeymoon Likely for New President's Foreign Policy Team | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/the-neediest-cases-cancer-patient-s-choice-medicine-or-paying-rent.html | The Neediest Cases; Cancer Patient's Choice: Medicine or Paying Rent | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-confidante-tripp-fired-pentagon-after-failing-resign-post.html | TRANSITION IN WASHINGTON: THE CONFIDANTE; Tripp Is Fired From Pentagon After Failing to Resign Post | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-gop-returns-100000-gift.html | TRANSITION IN WASHINGTON; G.O.P. Returns $100,000 Gift | False | By Raymond Bonner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/cleopatra-career-woman.html | Cleopatra, Career Woman | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/transactions-536164.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-deaths-umansky-charles.html | Paid Notice: Deaths UMANSKY, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/religion-journal-how-jewish-teenagers-accept-beliefs.html | Religion Journal; How Jewish Teenagers Accept Beliefs | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-iraq-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON: OVERSEAS -- IRAQ; No Honeymoon Likely for New President's Foreign Policy Team | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/think-tank-135-words-then-10000-inaugural-precedents.html | Think Tank; 135 Words, Then 10,000: Inaugural Precedents | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/clintonacutes-statements-about-lewinsky.html | ClintonÂ¬Âýs Statements About Lewinsky | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/political-memo-keeping-cia-chief-puts-pressure-on-relationship.html | POLITICAL MEMO; Keeping C.I.A. Chief Puts Pressure on Relationship | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-american-topics-fuel-source-has-growth-potential.html | AMERICAN TOPICS : Fuel Source Has Growth Potential | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/i-i-george-w-bush-do-solemnly-swear-534196.html | 'I, George W. Bush, Do Solemnly Swear . . .' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/plus-nfl-capers-agrees-to-coach-texans.html | PLUS: N.F.L.; Capers Agrees To Coach Texans | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-celebration-with-bush-ascendant-texas-party-gains-oomph.html | TRANSITION IN WASHINGTON: THE CELEBRATION; With Bush Ascendant, a Texas Party Gains in Oomph | False | By Guy Trebay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/cheney-lacks-an-official-residence-for-now-but-he-has-plenty-of.html | Cheney Lacks an Official Residence for Now, but He Has Plenty of Offices and Work | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/IHT-to-understand-thaksins-rise-consider-how-thais-see-him.html | To Understand Thaksin's Rise, Consider How Thais See Him | False | By Pasuk Phongpaichit and Chris Baker, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-japan-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON: OVERSEAS -- JAPAN; No Honeymoon Likely for New President's Foreign Policy Team | False | By Howard W. French | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/world/anguish-at-every-turn-in-ruined-chechen-city.html | Anguish at Every Turn In Ruined Chechen City | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/IHT-on-eve-of-inauguration-bush-gets-some-advice.html | On Eve of Inauguration, Bush Gets Some Advice | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/funeral-on-2-continents-for-ambulance-worker.html | Funeral on 2 Continents For Ambulance Worker | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/classified/paid-notice-memorials-castellano-louis-a.html | Paid Notice: Memorials CASTELLANO, LOUIS A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/little-hamlet-they-call-home-will-clintons-put-down-roots-just-stop-over.html | A Little Hamlet They Call Home; Will the Clintons Put Down Roots or Just Stop Over? | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/dr-leon-j-warshaw-83-official-in-new-york-health-organizations.html | Dr. Leon J. Warshaw, 83, Official In New York Health Organizations | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/politics/statements-by-clinton-and-prosecutor-and-excerpts-from-news.html | Statements by Clinton and Prosecutor and Excerpts from News Conference | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/figure-skating-kwan-near-perfect-in-short-program.html | FIGURE SKATING; Kwan Near Perfect in Short Program | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/california-averts-blackouts-for-a-day-as-utilities-thrash-to-stay-afloat.html | California Averts Blackouts, for a Day, as Utilities Thrash to Stay Afloat | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/mr-clinton-s-last-deal.html | Mr. Clinton's Last Deal | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/c-corrections-536067.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/business/company-news-labranche-will-buy-robb-peck-mccooey-financial.html | COMPANY NEWS; LABRANCHE WILL BUY ROBB PECK McCOOEY FINANCIAL | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-balkans-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON: OVERSEAS -- THE BALKANS; No Honeymoon Likely for New President's Foreign Policy Team | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-western-europe-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON: OVERSEAS -- WESTERN EUROPE; No Honeymoon Likely for New President's Foreign Policy Team | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/IHT-its-time-to-fix-the-us-foreign-service.html | It's Time to Fix the U.S. Foreign Service | False | By Peter F. Krogh, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-20 | 2001-01-20 | https://www.nytimes.com/2001/01/20/style/weddings-donna-brown-yale-fergang.html | WEDDINGS; Donna Brown, Yale Fergang | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-our-role-in-colombia-521434.html | Our Role in Colombia | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-brookhaven-s-actions-on-historic-districts-515434.html | Brookhaven's Actions On Historic Districts | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/editors-note-576131.html | Editors' Note | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-lind-alice.html | Paid Notice: Deaths LIND, ALICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-will-california-s-crisis-hit-us-all-549495.html | Will California's Crisis Hit Us All? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/clinton-with-time-running-out-protects-part-of-governors-island.html | Clinton, With Time Running Out, Protects Part of Governors Island | False | By Raymond Hernandez With Barbara Stewart | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/mad-cow-disease-is-claiming-some-political-victims-too.html | Mad Cow Disease Is Claiming Some Political Victims, Too | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/the-fugitive-commodities-trader-who-can-go-home-again.html | The Fugitive Commodities Trader Who Can Go Home Again | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/inside-548693.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-la-carte-dedicated-to-the-glory-of-the-french-fry.html | A LA CARTE; Dedicated to the Glory of the French Fry | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/review-fashion-on-the-runway-a-military-buildup.html | Review/Fashion; On the Runway, A Military Buildup | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/automobiles/behind-the-wheel-corbin-sparrow-electric-flight-of-fancy-for-the-empty-nester.html | BEHIND THE WHEEL/Corbin Sparrow; Electric Flight of Fancy For the Empty Nester | False | By Katie Hafner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-east-harlem-race-against-time-for-shelter-save-deeply.html | NEIGHBORHOOD REPORT: EAST HARLEM; A Race Against Time for a Shelter To Save Deeply Troubled Lives | False | By George Watson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-bloomer-dr-william-ernest.html | Paid Notice: Deaths BLOOMER, DR. WILLIAM ERNEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-yael-jackson-evan-jerome.html | WEDDINGS; Yael Jackson, Evan Jerome | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-koeppel-alfred-j.html | Paid Notice: Deaths KOEPPEL, ALFRED J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/new-noteworthy-paperbacks-390518.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-speech-in-his-address-bush-lingers-on-a-promise-to-care.html | THE INAUGURATION: THE SPEECH; In His Address, Bush Lingers on a Promise to Care | False | By Melinda Henneberger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-head-of-state-and-body-of-wax-united-just-in-time.html | A Head of State and Body of Wax, United Just in Time | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-maplewood-s-homeowners-suffer-from-sticker-shock-516201.html | Maplewood's Homeowners Suffer From Sticker Shock | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/playing-in-the-neighborhood-504025.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-lincoln-square-neighborhood-mystery-enigmatic-golden-trophy.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE -- NEIGHBORHOOD MYSTERY; An Enigmatic Golden Trophy Evokes a Saloon's Good Times | False | By Kelly Crow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/communities-sleepy-and-once-happy-in-leonia.html | COMMUNITIES; Sleepy and (Once) Happy in Leonia | False | By George James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/viewing-craftsmanship-with-fine-arts-as-a-backdrop.html | Viewing Craftsmanship, With Fine Arts as a Backdrop | False | By William Zimmer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-notebook-players-making-big-gains-on-super-bowl-tickets.html | PRO FOOTBALL: NOTEBOOK; Players Making Big Gains on Super Bowl Tickets | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/quick-bite-trenton-check-your-oil-and-vinegar.html | QUICK BITE/Trenton; Check Your Oil (and Vinegar)? | False | By Jack Silbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/c-corrections-525880.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-view-from-bridgeport-musuem-invites-visitors-to-step-right-up.html | The View From/Bridgeport; Musuem Invites Visitors to Step Right Up | False | By Darice Bailer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/malcolm-watkins-89-collector-of-artifacts-from-early-america.html | Malcolm Watkins, 89, Collector of Artifacts From Early America | False | By Deborah Baldwin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/restaurants-lost-and-found.html | RESTAURANTS; Lost and Found | False | By David Corcoran | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/gaffney-backs-borrowing-for-open-spaces.html | Gaffney Backs Borrowing for Open Spaces | False | By John Rather | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-justices-an-inaugural-thanks-was-not-just-a-formality.html | THE INAUGURATION: THE JUSTICES; An Inaugural Thanks Was Not Just a Formality | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-person-a-take-charge-kind-of-conductor.html | IN PERSON; A Take-Charge Kind of Conductor | False | By Lisa Suhay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/in-review-jan-1420.html | In Review; Jan. 14-20 | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-eileen-atkins-on-stage.html | JERSEY FOOTLIGHTS; Eileen Atkins on Stage | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/the-dazzling-white-towns-of-andalusia.html | THE DAZZLING WHITE TOWNS OF ANDALUSIA | False | By Robert Packard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/ideas-trends-inventing-a-future-just-like-the-past.html | Ideas & Trends; Inventing a Future Just Like the Past | False | By Amy Harmon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/automobiles/ford-puts-all-its-green-eggs-into-a-single-basket.html | Ford Puts All Its Green Eggs Into a Single Basket | False | By Jim Motavalli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-gibbon-john-phd.html | Paid Notice: Deaths GIBBON, JOHN, PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-kuhlmann-herman-d.html | Paid Notice: Deaths KUHLMANN, HERMAN D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/letters-taking-a-new-look-at-catastrophic-coverage.html | Letters: Taking a New Look At Catastrophic Coverage | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/c-corrections-481866.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-ragusa-thomas-j.html | Paid Notice: Deaths RAGUSA, THOMAS J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-kemp-frank-b.html | Paid Notice: Deaths KEMP, FRANK B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-an-adoption-fight-goes-transatlantic.html | January 14-20; An Adoption Fight Goes Transatlantic | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-james-katherine-magner.html | Paid Notice: Deaths JAMES, KATHERINE MAGNER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-jazz-poor-cut-off-date-496669.html | 'JAZZ'; Poor Cut-Off Date | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-gallo-dolores-daniele.html | Paid Notice: Deaths GALLO, DOLORES DANIELE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-jan-cigliano-george-hartman.html | WEDDINGS; Jan Cigliano, George Hartman | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-process-protests-may-have-kept-milken-from-pardon-roll.html | THE INAUGURATION: THE PROCESS; Protests May Have Kept Milken From Pardon Roll | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/five-days-in-athens-200101219093556176.html | Five Days in Athens | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/noticed-living-the-edited-life-the-materialism-of-scaling-back.html | NOTICED; Living the Edited Life: The Materialism of Scaling Back | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-way-we-live-now-1-21-01-abstinence-minded.html | The Way We Live Now: 1-21-01; Abstinence Minded | False | By Susan Dominus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/soapbox-the-commuter-s-tale.html | SOAPBOX; The Commuter's Tale | False | By Peter Applebome | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/theater-searching-for-the-energy-of-ancient-greek-theater.html | THEATER; Searching for the Energy of Ancient Greek Theater | False | By Julia Whitworth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-390216.html | Books in Brief: Fiction | False | By Deborah Sussman Susser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/outdoors-the-true-confessions-of-a-lifelong-duck-hunter.html | OUTDOORS; The True Confessions of a Lifelong Duck Hunter | False | By Nelson Bryant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/what-s-doing-in-killington.html | WHAT'S DOING IN: Killington | False | By Marialisa Calta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/cybertimes/education/article-20010121939833338403-no-title.html | Article 20010121939833338403 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/situational-awareness.html | Situational Awareness | False | By Edward N. Luttwak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/will-california-acutes-crisis-hit-us-all.html | Will CaliforniaÂ¬Âÿs Crisis Hit Us All? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-levine-nathan.html | Paid Notice: Deaths LEVINE, NATHAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/l-atm-s-abroad-477184.html | A.T.M.'s Abroad | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-marine-stripped-of-command-in-inquiry-on-aircraft.html | January 14-20; Marine Stripped of Command In Inquiry on Aircraft | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/art-architecture-before-reality-tv-there-was-reality-video.html | ART/ARCHITECTURE; Before 'Reality TV' There Was Reality Video | False | By Michael Rush | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-burned-again-535508.html | Burned Again | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-world-russia-s-latest-dictator-goes-by-the-name-of-law.html | The World; Russia's Latest Dictator Goes By the Name of Law | False | By Michael Wines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/technology/an-escape-hatch-in-the-dotcom-dive.html | An Escape Hatch in the Dot-Com Dive | False | By Joanne Legomsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/commercial-property-connecticut-2-stamford-building-sales-reflect-broader.html | Commercial Property/Connecticut; 2 Stamford Building Sales Reflect Broader Changes | False | By Eleanor Charles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/childrens-books.html | Children's Books | False | By Deraismes Combes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/an-independent-woman.html | An Independent Woman | False | By Daphne Merkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-moscowitz-dr-arthur.html | Paid Notice: Deaths MOSCOWITZ, DR. ARTHUR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-lebnikoff-michael.html | Paid Notice: Deaths LEBNIKOFF, MICHAEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/joseph-melnick-polio-pioneer-dies-at-86.html | Joseph Melnick, Polio Pioneer, Dies at 86 | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/theater-for-julie-harris-all-the-world-is-her-stage-and-her-audience.html | THEATER; For Julie Harris, All the World Is Her Stage and Her Audience | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/citypeople-drawn-back-by-the-scent-of-baking-bread.html | CITYPEOPLE; Drawn Back by the Scent of Baking Bread | False | By Andrew Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/transportation-mount-kisco-station-goes-weeks-without-elevators.html | TRANSPORTATION; Mount Kisco Station Goes Weeks Without Elevators | False | By Susan Hodara | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/on-the-map-for-burns-s-birthday-paying-the-piper-and-renting-a-kilt.html | ON THE MAP; For Burns's Birthday, Paying the Piper and Renting a Kilt | False | By Margo Nash | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/soapbox-the-kindness-of-strangers.html | SOAPBOX; The Kindness of Strangers | False | By Patricia Lahrmar Ross | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/will-california-s-crisis-hit-us-all-549533.html | Will California's Crisis Hit Us All? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/dance-punk-princess-of-the-80-s-returns-as-someone-new.html | DANCE; Punk Princess of the 80's Returns as Someone New | False | By Allen Robertson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-legislation-health-insurance-appeals.html | BRIEFING; LEGISLATION; HEALTH INSURANCE APPEALS | False | By Anne Ruderman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/preludes-on-the-dole-without-the-guilt.html | Preludes: On the Dole, Without the Guilt | False | By Abby Ellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/l-looking-forward-390020.html | Looking Forward | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/streetscapes-edgecombe-avenue-west-136th-137th-streets-1887-row-houses-that.html | Streetscapes/Edgecombe Avenue From West 136th to 137th Streets; 1887 Row Houses That Reflect City's Changing Face | False | By Christopher Gray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/for-tavern-signs-a-fitting-tribute.html | For Tavern Signs, A Fitting Tribute | False | By Bess Lieberson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-bush-speech-will-work-build-single-nation-justice-opportunity.html | THE INAUGURATION; Bush Speech: 'I Will Work to Build a Single Nation of Justice and Opportunity | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/reuters/technology/article-20010121909281172806-no-title.html | Article 20010121909281172806 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/singer-finding-success-as-if-by-chance.html | Singer Finding Success, as if by Chance | False | By Robbie Woliver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-reiss-philip-s.html | Paid Notice: Deaths REISS, PHILIP S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-an-eighth-grader-s-vote-for-use-of-city-hall-park-535621.html | An Eighth Grader's Vote For Use of City Hall Park | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/what-men-want-women-to-want.html | What Men Want Women to Want | False | By Jean Thompson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/balancing-the-view-of-hudson-county-516198.html | Balancing the View Of Hudson County | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/county-lines-let-it-snow.html | COUNTY LINES; Let It Snow | False | By Jane Gross | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-government-new-users-for-old-computers.html | IN BRIEF; GOVERNMENT; NEW USERS FOR OLD COMPUTERS | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-london-theater-buzz-delivered-by-e-mail.html | TRAVEL ADVISORY; London Theater Buzz, Delivered by E-Mail | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-freedman-patty.html | Paid Notice: Deaths FREEDMAN, PATTY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-a-new-threat-for-a-new-century-549592.html | A New Threat For a New Century | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/choice-tables-six-places-in-seville-where-tapas-are-just-a-start.html | CHOICE TABLES; Six Places in Seville Where Tapas Are Just a Start | False | By Jacqueline Friedrich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-teresa-kello-mark-garti.html | WEDDINGS; Teresa Kello, Mark Garti | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/finding-a-place-for-bicycle-commuting.html | Finding a Place for Bicycle Commuting | False | By Melinda Tuhus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-selling-african-art-over-the-internet.html | IN BRIEF; Selling African Art Over the Internet | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/l-asian-americans-lasting-stereotypes-496731.html | ASIAN-AMERICANS; Lasting Stereotypes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/art-architecture-a-peek-inside-kinsey-s-cabinet.html | ART/ARCHITECTURE; A Peek Inside Kinsey's Cabinet | False | By Vicki Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/l-venice-hotel-477133.html | Venice Hotel | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-a-dietrich-reprise-biscayne-bay-the-carnavalet-museum.html | Travel Advisory: A Dietrich Reprise, Biscayne Bay, the Carnavalet Museum and more | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/wines-under-20-a-common-sense-guide.html | WINES UNDER $20; A Common-Sense Guide | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/kingdom-of-two.html | Kingdom of Two | False | By Miranda Seymour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/investing-with-john-davenport-evergreen-capital-growth-fund.html | Investing With John Davenport: Evergreen Capital Growth Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-government-toms-river-post-office.html | BRIEFING: GOVERNMENT; TOMS RIVER POST OFFICE | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/dollars-and-cents-much-touted-dollar-coin-is-not-getting-much-face-time.html | DOLLARS AND CENTS; Much-Touted Dollar Coin Is Not Getting Much Face Time | False | By Christine Woodside | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-nancy-derene-david-seltzer.html | WEDDINGS; Nancy Derene, David Seltzer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-bending-elbows-if-glasses-are-half-full-wallets-are-half.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; If Glasses Are Half Full, Wallets Are Half Empty | False | By Charlie Leduff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-memorials-lindsay-john-v.html | Paid Notice: Memorials LINDSAY, JOHN V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/a-vision-of-unity.html | A Vision of Unity | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-ever-hear-of-a-stop-light.html | January 14-20; Ever Hear of a Stop Light? | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/aging-well-in-american-samoa.html | AGING WELL IN AMERICAN SAMOA | False | By Jeri Clausing | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-stockholm-based-retailer-moving-into-westchester.html | IN BRIEF; Stockholm-Based Retailer Moving Into Westchester | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/words-on-music-25-million-of-them.html | Words on Music, 25 Million of Them | False | By James R. Oestreich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-opec-acts-to-keep-prices-up.html | January 14-20; OPEC Acts to Keep Prices Up | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-the-pop-singer.html | PULSE; The Pop Singer | False | By Jennifer Tung | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/film-tales-of-lives-lost-and-lives-found.html | FILM; Tales of Lives Lost, And Lives Found | False | By Leslie Camhi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-steindler-eleanor.html | Paid Notice: Deaths STEINDLER, ELEANOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-a-florida-airport-is-barred.html | January 14-20; A Florida Airport Is Barred | False | By Dana Canedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/sports-of-the-times-fairy-tale-with-deadly-undertones.html | Sports of The Times; 'Fairy Tale' With Deadly Undertones | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/postings-wooster-street-tale-effigy-forbidden-flamingos-8-new-condo-lofts-soho.html | POSTINGS: A Wooster Street Tale of an Effigy and Forbidden Flamingos; 8 New Condo Lofts in SoHo | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/all-her-world-is-the-stage.html | All Her World Is the Stage | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-allison-stark-kirk-schenck.html | WEDDINGS; Allison Stark, Kirk Schenck | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/good-eating-italian-flair-in-the-east-village.html | GOOD EATING; Italian Flair In the East Village | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/overhauling-new-york-s-drug-laws.html | Overhauling New York's Drug Laws | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-will-california-s-crisis-hit-us-all-549509.html | Will California's Crisis Hit Us All? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/food-with-chorizo-sausage-nibbling-is-just-one-of-the-options.html | FOOD; With Chorizo Sausage, Nibbling Is Just One of the Options | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/not-a-drop-to-drink.html | Not a Drop to Drink | False | By Timothy Egan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/home-clinic-necessity-for-every-do-it-yourselfer-a-level.html | HOME CLINIC; Necessity for Every Do-It-Yourselfer: A Level | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/the-prize-a-chance-to-run-a-mutual-fund.html | The Prize: A Chance to Run a Mutual Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/dining/dining-out-hats-off-to-low-prices-and-ambitious-menu.html | DINING OUT; Hats Off to Low Prices and Ambitious Menu | False | By Patricia Brooks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/economic-view-the-parties-are-over-so-what-s-next.html | Economic View: The Parties Are Over. So, What Â¬Â¼s Next? | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/l-atm-s-abroad-477206.html | A.T.M.'s Abroad | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390330.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-nation-closing-the-book-changing-the-story-on-the-last-page.html | The Nation: Closing the Book; Changing the Story On the Last Page | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390348.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/liberties-41-on-43-s-terrible-37.html | Liberties; 41 on 43's Terrible 37 | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-maplewood-s-homeowners-suffer-from-sticker-shock-516210.html | Maplewood's Homeowners Suffer From Sticker Shock | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/dr-dorothy-horstmann-89-made-strides-in-polio-research.html | Dr. Dorothy Horstmann, 89; Made Strides in Polio Research | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-tribute-to-king-focuses-on-laborers.html | A Tribute To King Focuses on Laborers | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-up-close-just-3-more-days-for-the-power-year.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Just 3 More Days For the Power Year | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/opinion-one-garage-and-seven-deadly-sins.html | OPINION; One Garage and Seven Deadly Sins | False | By Paula Ganzi Licata | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/technology/how-missteps-and-overreaching-dimmed-lucents-promise.html | How Missteps and Overreaching Dimmed Lucent's Promise | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/music-nurturing-folk-in-new-haven.html | MUSIC; Nurturing Folk in New Haven | False | By E. Kyle Minor | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/tennis-notebook-steady-agassi-beats-unpredictable-ilie.html | TENNIS: NOTEBOOK; Steady Agassi Beats Unpredictable Ilie | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/nj-law-merging-of-prison-system-is-sought.html | N.J. LAW; Merging of Prison System Is Sought | False | By John Sullivan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-friedman-david-l.html | Paid Notice: Deaths FRIEDMAN, DAVID L. | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-kew-gardens-hills-opponents-new-school-say-old-ones-have.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS; Opponents of New School Say Old Ones Have Room | False | By Jim O'Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-la-guardia-syndrome.html | The La Guardia Syndrome | False | By Glenn Thrush | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-schmitt-eugene-dds.html | Paid Notice: Deaths SCHMITT, EUGENE, D.D.S. | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-way-we-live-now-1-21-01-the-ethicist-the-junk-must-go-through.html | The Way We Live Now: 1-21-01; The Ethicist; The Junk Must Go Through | False | By Randy Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/liberals-discuss-electoral-overhaul.html | Liberals Discuss Electoral Overhaul | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-new-faces-old-time-watches.html | PULSE; New Faces, Old-Time Watches | False | By Karen Robinovitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/favorite-feasts-good-brands-hit-by-bad-luck.html | Favorite Feasts: Good Brands Hit by Bad Luck | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-diary.html | JERSEY DIARY | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-390240.html | Books in Brief: Fiction | False | By Carol Peace Robins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/wine-under-20-a-local-red-with-a-french-sensibility.html | WINE UNDER $20; A Local Red With a French Sensibility | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/experiencing-ecstasy.html | Experiencing Ecstasy | False | By Matthew Klam | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-li-puma-chris.html | Paid Notice: Deaths LI PUMA, CHRIS | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/housing-canacutet-thrive-on-lower-rates-alone.html | Housing CanÂ¬Âºt Thrive on Lower Rates Alone | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/1-atm-s-abroad-477192.html | A.T.M.'s Abroad | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/politics/text-bushs-inaugural-speech.html | Text: Bush's Inaugural Speech | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/q-and-a-450871.html | Q AND A | False | By Pamela Noel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-heilshorn-john-w-jack.html | Paid Notice: Deaths HEILSHORN, JOHN W. "JACK." | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-vice-president-inauguration-keeps-cheney-his-first-senate-duties.html | THE INAUGURATION: THE VICE PRESIDENT; Inauguration Keeps Cheney From His First Senate Duties | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/iraq-rebuilt-bombed-arms-plants-officials-say.html | Iraq Rebuilt Bombed Arms Plants, Officials Say | False | By Steven Lee Myers and Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/technology/thinking-revolution-talking-evolution-at-apple.html | Thinking Revolution, Talking Evolution at Apple | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/eddie-donovan-architect-of-storied-knicks-dies-at-78.html | Eddie Donovan, Architect of Storied Knicks, Dies at 78 | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/technology/circuits/article-20010121930232679089-no-title.html | Article 20010121930232679089 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/education-when-high-school-is-much-more.html | EDUCATION; When High School Is Much More | False | By Jill C. Capuzzo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/cuttings-slumbering-clivias-begin-to-stir.html | CUTTINGS; Slumbering Clivias Begin to Stir | False | By Anne Raver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/news-summary-547743.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/view-wintry-tale-with-a-warm-fuzzy-ending.html | VIEW; Wintry Tale With a Warm, Fuzzy Ending | False | By Vicki Polon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-outdoors-a-walk-in-the-woods-each-thursday-morning.html | THE OUTDOORS; A Walk in the Woods Each Thursday Morning | False | By Hilary S. Wolfson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/small-airports-are-getting-bigger-flying-grows-plans-for-new-runways-new.html | Small Airports Are Getting Bigger; As Flying Grows, Plans for New Runways, New Terminals, New Hangars | False | By Robert A. Hamilton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/in-the-heart-of-moorish-granada.html | In the Heart Of Moorish Granada | False | By Michael Mewshaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/ike-s-warning-to-bush-525715.html | Ike's Warning to Bush | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-eve-blackburn-ed-colloton.html | WEDDINGS; Eve Blackburn, Ed Colloton | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-a-better-orchestra.html | Books in Brief: Fiction; A Better Orchestra | False | By Peter Khoury | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-kilcoin-alice.html | Paid Notice: Deaths KILCOIN, ALICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-the-grey-zone-look-to-exodus-496723.html | 'THE GREY ZONE'; Look to 'Exodus' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/fyi-516872.html | F.Y.I. | False | By Colin Moynihan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/taking-a-seat-at-a-tougher-game.html | Taking a Seat at a Tougher Game | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/q-a-storage-space-in-a-co-op.html | Q. & A.; Storage Space In a Co-op | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/theater/theater-a-400-year-old-bad-boy-stages-a-comeback.html | THEATER; A 400-Year-Old Bad Boy Stages a Comeback | False | By Celia Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-way-we-live-now-1-21-01-salient-facts-cool-duds.html | The Way We Live Now: 1-21-01; Salient Facts; Cool Duds | False | By Thomas Vinciguerra | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-news-analysis-tradition-and-legitimacy.html | THE INAUGURATION: NEWS ANALYSIS; Tradition and Legitimacy | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-posner-hamilton.html | Paid Notice: Deaths POSNER, HAMILTON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-ingram-dorothy-trombley.html | Paid Notice: Deaths INGRAM, DOROTHY TROMBLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/human-equation.html | Human Equation | False | By Tanya Luhrmann | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/small-good-things.html | Small, Good Things | False | By Claire Dederer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/signs-of-a-drug-war-thaw-as-fear-eases-rockefeller-laws-seem-less-necessary.html | Signs of a Drug War Thaw; As Fear Eases, Rockefeller Laws Seem Less Necessary | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/fido-your-table-is-ready.html | Fido, Your Table Is Ready | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-remembrance-of-lindsay-captured-his-will-to-listen-535630.html | Remembrance of Lindsay Captured His Will to Listen | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/the-old-days.html | The Old Days | False | By Jim Harrison | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-burned-again-535532.html | Burned Again | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/prosecution-seeking-death-in-queens-case.html | Prosecution Seeking Death In Queens Case | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-will-california-s-crisis-hit-us-all-549525.html | Will California's Crisis Hit Us All? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/playing-in-the-neighborhood-midtown-images-of-life-and-loss-on-the-sea.html | PLAYING IN THE NEIGHBORHOOD; MIDTOWN; Images of Life and Loss on the Sea | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/politics/the-past-near-and-far-echoes-in-the-streets.html | The Past, Near and Far, Echoes in the Streets | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-477095.html | TRAVEL ADVISORY | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/business-diary-a-novelty-in-new-rules-one-apparently-works.html | Business Diary: A Novelty in New Rules: One Apparently Works | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/sports-times-after-526-victories-st-john-s-looie-camesecca-s-number-is-up.html | Sports of The Times; After 526 Victories at St. John's, Looie Camesecca's Number Is Up | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/tennis-davenport-makes-clijsters-pay-for-poor-play.html | TENNIS; Davenport Makes Clijsters Pay for Poor Play | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-in-paris-carnavalet-opens-a-new-wing.html | TRAVEL ADVISORY; In Paris, Carnavalet Opens a New Wing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-ostrow-alice.html | Paid Notice: Deaths OSTROW, ALICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-cabinet-senate-confirms-7-cabinet-members-at-once.html | THE INAUGURATION: THE CABINET; Senate Confirms 7 Cabinet Members At Once | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/1-a-violent-stereotype-521299.html | A Violent Stereotype | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/nassau-assessor-puts-off-taxation-of-parsonages.html | Nassau Assessor Puts Off Taxation of Parsonages | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/for-riskaverse-utilities-lose-luster.html | For Risk-Averse, Utilities Lose Luster | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/what-women-want-not-much-really.html | What Women Want: Not Much, Really | False | By Jan Benzel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/doubts-on-whether-kabila-s-son-can-lead-congo.html | Doubts on Whether Kabila's Son Can Lead Congo | False | By Norimitsu Onishi With Ian Fisher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/down-the-shore-oh-yeah-some-folks-take-the-garden-state-seriously.html | DOWN THE SHORE; Oh Yeah? Some Folks Take The Garden State Seriously | False | By Bill Kent | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-sports-100-point-game.html | BRIEFING: SPORTS; 100-POINT GAME | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/science/swedenacutes-welcome-friend-is-osloacutes-big-bad-wolf.html | SwedenÂ´Â's Welcome Friend Is OsloÂ´Â's Big Bad Wolf | False | By Walter Gibbs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-upper-east-side-as-bus-stops-disappear-elderly-feel-stranded.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; As Bus Stops Disappear, Elderly Feel Stranded | False | By George Watson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/hot-hands-and-a-cold-reality-winning-streaks-donacutet-last.html | Hot Hands and a Cold Reality: Winning Streaks DonÂ´Ât Last | False | By Mark Hulbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-philippine-president-resigns.html | January 14-20; Philippine President Resigns | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/for-young-viewers-pooh-s-new-adventures-in-a-100-gigabyte-wood.html | FOR YOUNG VIEWERS; Pooh's New Adventures, in a 100-Gigabyte Wood | False | By Rahadyan Sastrowardoyo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/if-earnings-depend-on-investing-watch-out.html | If Earnings Depend on Investing, Watch Out | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/artist-with-grudge-stages-protest.html | Artist With Grudge Stages Protest | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/word-for-word-w-and-jqa-dueling-resumes-president-no-43-meet-no-6.html | Word for Word/W. and J.Q.A.; Dueling Resumes: President No. 43, Meet No. 6 | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/an-ape-man-is-hard-to-find.html | An Ape-Man Is Hard to Find | False | By John Noble Wilford | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-last-stand-against-the-taliban.html | The Last Stand Against the Taliban | False | By Anthony Loyd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/l-mistaken-identity-389994.html | Mistaken Identity | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-carla-kerr-scott-stearns.html | WEDDINGS; Carla Kerr, Scott Stearns | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/li-work-for-osi-and-aeroflex-2000-was-a-banner-year.html | L.I. @ WORK; For OSI and Aeroflex, 2000 was a Banner Year | False | By Warren Strugatch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-law-public-nuisance-hotel-closed.html | IN BRIEF: LAW; PUBLIC NUISANCE HOTEL CLOSED | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-segal-bertha.html | Paid Notice: Deaths SEGAL, BERTHA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/paperback-best-sellers-january-21-2001.html | PAPERBACK BEST SELLERS: January 21, 2001 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-there-s-no-pict-in-this-picture.html | Children's Books; There's No Pict in This Picture | False | By Heather Davis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/architects-view-nice-furniture-not-so-nice-buildings.html | Architects' View: Nice Furniture, Not-So-Nice Buildings | False | By Fred Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-williamsburg-where-every-stray-has-its-day-to-be-walked.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Where Every Stray Has Its Day to Be Walked | False | By Hope Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/new-philippine-leader-calls-for-unity-during-transition.html | New Philippine Leader Calls for Unity During Transition | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-introduction-460583.html | Introduction | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/the-boating-report-yacht-retires-and-another-needs-help.html | THE BOATING REPORT; Yacht Retires And Another Needs Help | False | By Herb McCormick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-gewant-dr-sidney.html | Paid Notice: Deaths GEWANT, DR. SIDNEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-falling-in-love-again-a-dietrich-reprise.html | TRAVEL ADVISORY; Falling in Love Again: a Dietrich Reprise | False | By Corinne Labalme | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/hockey-robinson-shuffles-devils-top-line-to-find-winner.html | HOCKEY; Robinson Shuffles Devils' Top Line to Find Winner | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/thinking-revolution-talking-evolution-at-apple.html | Thinking Revolution, Talking Evolution at Apple | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/clinton-is-unlikely-to-join-new-york-bar.html | Clinton Is Unlikely to Join New York Bar | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/a-new-threat-for-a-new-century.html | A New Threat for a New Century | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-atlantic-city-gambling-revenue.html | BRIEFING: ATLANTIC CITY; GAMBLING REVENUE | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/signs-of-an-office-revival-in-newark.html | Signs of an Office Revival in Newark | False | By John Holusha | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/c-corrections-477109.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-cohen-nina-minkoff.html | Paid Notice: Deaths COHEN, NINA MINKOFF | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-inaugural-diary-great-political-theater-with-a-touch-of-pomp.html | THE INAUGURATION: INAUGURAL DIARY; Great Political Theater With a Touch of Pomp | False | By Guy Trebay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-a-kashmiri-mystery-460613.html | A Kashmiri Mystery | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/c-corrections-481092.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/north-korean-placed-focus-on-business-in-china-visit.html | North Korean Placed Focus On Business In China Visit | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-koen-julie.html | Paid Notice: Deaths KOEN, JULIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/dining-out-a-rye-steakhouse-with-the-look-of-a-club.html | DINING OUT; A Rye Steakhouse With the Look of a Club | False | By M. H. Reed | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-reagan-writes-460737.html | Reagan Writes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/baseball-notebook-retooled-strike-zone-gets-some-foul-calls.html | BASEBALL: NOTEBOOK; Retooled Strike Zone Gets Some Foul Calls | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-jazz-burns-did-enough-496642.html | 'JAZZ'; Burns Did Enough | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/l-prison-diaries-victims-need-a-forum-496685.html | 'PRISON DIARIES; Victims Need a Forum | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/l-provence-legacy-477168.html | Provence Legacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-family-proud-father-and-son-bask-in-history-s-glow.html | THE INAUGURATION: THE FAMILY; Proud Father and Son Bask in History's Glow | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/l-restore-rail-service-to-the-high-line-465100.html | Restore Rail Service To the High Line | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/cuttings-this-week-indoor-start-ups.html | CUTTINGS: THIS WEEK; Indoor Start-Ups | False | By Patricia Jonas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-florida-factor-floridians-of-the-gop-savor-special-victory.html | THE INAUGURATION: THE FLORIDA FACTOR; Floridians of the G.O.P. Savor 'Special Victory' | False | By Carl Hulse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-agenda-to-do-1-undo-most-recent-actions-of-my-predecessor.html | THE INAUGURATION: THE AGENDA; To Do: 1. Undo Most Recent Actions of My Predecessor | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-dabney-langhorne-matthew-friedrich.html | WEDDINGS; Dabney Langhorne, Matthew Friedrich | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-president-i-ask-you-to-be-citizens.html | THE INAUGURATION; President: 'I Ask You to Be Citizens' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/long-island-vines-a-nifty-nonvintage.html | LONG ISLAND VINES; A Nifty Nonvintage | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-in-the-name-of-science.html | JERSEY FOOTLIGHTS; In the Name of Science | False | By Carla Baranauckas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/technology/cybertimes/article-20010121901221912899-no-title.html | Article 20010121901221912899 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/yield-historic-house-ahead.html | Yield: Historic House Ahead | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-biased-citizenship-laws-525626.html | Biased Citizenship Laws | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-excerpt-from-clinton-radio-address.html | THE INAUGURATION; Excerpt From Clinton Radio Address | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-jazz-overlooked-players-496650.html | 'JAZZ'; Overlooked Players | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-read-david-haxton-carswell-dd.html | Paid Notice: Deaths READ, DAVID HAXTON CARSWELL, D.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/practical-traveler-the-new-acela-an-assessment.html | PRACTICAL TRAVELER; The New Acela: An Assessment | False | By Betsy Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-stark-gilbert-b-gil.html | Paid Notice: Deaths STARK, GILBERT B., (GIL) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-burned-again-535516.html | Burned Again | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/for-young-viewers-toon-tackling-toon.html | FOR YOUNG VIEWERS; Toon Tackling Toon | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-sports-campbell-s-field.html | BRIEFING: SPORTS; CAMPBELL'S FIELD | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-coming-out-party-for-a-particle-collider.html | A Coming-Out Party for a Particle Collider | False | By Valerie Cotsalas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/funds-watch-magellans-retreat-from-technology.html | Funds Watch: Magellan's Retreat From Technology | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/flexible-office-layouts-draw-tenants-in-boston.html | Flexible Office Layouts Draw Tenants in Boston | False | By Susan Diesenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-the-grey-zone-a-case-of-blindness-496715.html | 'THE GREY ZONE'; A Case of Blindness? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-up-close-dot-coms-die-but-ads-live-spreading-anger.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Dot-Coms Die, But the Ads Live On, Spreading Anger | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-things-are-what-they-used-to-be-460710.html | Things Are What They Used to Be | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-eckelberry-don-r.html | Paid Notice: Deaths ECKELBERRY, DON R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/cybertimes/commerce/article-20010121942818434741-no-title.html | Article 20010121942818434741 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-jackson-admits-to-an-affair.html | January 14-20; Jackson Admits to an Affair | False | By Pam Belluck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390305.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/l-the-dogs-are-out-477150.html | The Dogs Are Out | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-silber-judith-lash.html | Paid Notice: Deaths SILBER, JUDITH LASH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/college-basketball-the-victorious-red-storm-heeds-jarvis-s-reminders.html | COLLEGE BASKETBALL; The Victorious Red Storm Heeds Jarvis's Reminders | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-a-kashmiri-mystery-460605.html | A Kashmiri Mystery | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/figure-skating-kwan-and-goebel-surmount-stumbles.html | FIGURE SKATING; Kwan and Goebel Surmount Stumbles | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-history-on-the-run.html | JERSEY FOOTLIGHTS; History, on the Run | False | By Carla Baranauckas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/thanks-ikea-some-who-have-sold-their-property.html | Thanks, Ikea: Some Who Have Sold Their Property | False | By Debra West | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-pampered-while-you-party.html | PULSE; Pampered While You Party | False | By Karen Robinovitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/art-reviews-working-under-the-influence-of-the-1950-s-and-60-s.html | ART REVIEWS; Working Under the Influence of the 1950's and 60's | False | By Phyllis Braff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-power-blackouts-afflict-california.html | January 14-20; Power Blackouts Afflict California | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/sports-of-the-times-a-new-york-baltimore-history-lesson-for-the-nfl.html | Sports Of The Times; A New York-Baltimore History Lesson for the N.F.L. | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/fear-and-famine.html | Fear and Famine | False | By Rob Nixon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-jazz-just-so-much-room-496626.html | 'JAZZ'; Just So Much Room | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/williamsburg-journal-they-belly-up-to-the-bar-and-whet-their-wits.html | Williamsburg Journal; They Belly Up to the Bar And Whet Their Wits | False | By Nichole M. Christian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/after-aid-ruling-uncertainties-for-island-schools.html | After Aid Ruling, Uncertainties for Island Schools | False | By Linda Saslow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-jazz-40-years-missing-496677.html | 'JAZZ; 40 Years Missing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-vlaskamp-joseph-arend.html | Paid Notice: Deaths VLASKAMP, JOSEPH AREND | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-buddy-for-life-460621.html | Buddy for Life | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/technology/sevenday/article-20010121934084532218-no-title.html | Article 20010121934084532218 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-miller-rev-john-h-iii.html | Paid Notice: Deaths MILLER, REV. JOHN H. III. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-things-are-what-they-used-to-be-460729.html | Things Are What They Used to Be | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/art-a-life-of-turning-aviation-into-high-art.html | ART; A Life of Turning Aviation Into High Art | False | By Margo Nash | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-dara-lynn-weiss-itamar-kubovy.html | WEDDINGS; Dara-Lynn Weiss, Itamar Kubovy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/for-the-record-a-case-of-ailing-tonsils-showed-a-player-s-worth.html | FOR THE RECORD; A Case of Ailing Tonsils Showed a Player's Worth | False | By Chuck Slater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390291.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/television-radio-seeing-awakenings-with-its-real-life-cast.html | TELEVISION/RADIO; Seeing 'Awakenings' With Its Real-Life Cast | False | By Wendy Lesser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-solomon-irving.html | Paid Notice: Deaths SOLOMON, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-lorch-regina.html | Paid Notice: Deaths LORCH, REGINA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/quotation-of-the-day-546976.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-president-bush-taking-office-calls-for-civility-compassion-nation.html | THE INAUGURATION: THE PRESIDENT; BUSH, TAKING OFFICE, CALLS FOR CIVILITY, COMPASSION AND 'NATION OF CHARACTER' | False | By Frank Bruni and David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-the-grey-zone-a-moral-dilemma-496707.html | 'THE GREY ZONE'; A Moral Dilemma | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/multiplying-albanian-insurgents-in-yugoslavia-threaten-belgrade-s-new-democracy.html | Multiplying Albanian Insurgents in Yugoslavia Threaten Belgrade's New Democracy | False | By Steven Erlanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/horse-racing-long-shot-wins-holy-bull-as-songandaprayer-fades.html | HORSE RACING; Long Shot Wins Holy Bull As Songandaprayer Fades | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-esposito-mario-j-honorable.html | Paid Notice: Deaths ESPOSITO, MARIO J., HONORABLE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/for-young-viewers-short-and-to-the-point.html | FOR YOUNG VIEWERS; Short and to the Point | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-chessin-max.html | Paid Notice: Deaths CHESSIN, MAX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-vows-elizabeth-schepp-jordan-berman.html | WEDDINGS; VOWS; Elizabeth Schepp, Jordan Berman | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-giants-round-table-part-2-with-new-offense-lots-attitude-giants.html | PRO FOOTBALL; GIANTS' ROUND TABLE, PART 2; With a New Offense And Lots of Attitude, Giants Learn to Soar | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/inside-the-forbidden-city.html | Inside the Forbidden City | False | By Jonathan Spence | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/politics/clinton-issues-pardons-clearing-deutch-and-mcdougal-but-not-milken.html | Clinton Issues Pardons, Clearing Deutch and McDougal, but Not Milken or Hubbell | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/spotlight-shadows-islanders-were-once-source-civic-pride-maybe-they-will-be.html | From the Spotlight to the Shadows; The Islanders Were Once a Source of Civic Pride. Maybe They Will Be Again. | False | By Jenny Kellner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/cybertimes/cyberlaw/article-20010121915153248609-no-title.html | Article 20010121915153248609 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/c-corrections-479608.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/c-corrections-477125.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/how-missteps-and-overreaching-dimmed-lucentacutes-promise.html | How Missteps and Overreaching Dimmed Lucent´s Promise | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/by-the-way-revolutionary-medicine.html | BY THE WAY; Revolutionary Medicine | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/l-provence-legacy-477176.html | Provence Legacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-407739.html | Children's Books | False | By Elizabeth Devereaux | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-closer-look-when-the-big-apple-shakes.html | A CLOSER LOOK; When the Big Apple Shakes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/our-browns-forever.html | Our Browns, Forever | False | By Richard C. Leone and Katherine C. Leone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-nation-a-road-not-traveled-the-new-era-of-gop-control.html | The Nation; A Road Not Traveled: The New Era of G.O.P. Control | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/private-sector-from-the-grave-dancer-rhyme-and-contrary-reason.html | Private Sector: From the Grave Dancer, Rhyme and Contrary Reason | False | Compiled By Rick Gladstone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/former-terrorist-among-those-pardoned-freed-clinton-s-final-acts-office.html | Former Terrorist Is Among Those Pardoned or Freed in Clinton's Final Acts in Office | False | By Edward Wong With Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-buddy-for-life-460630.html | Buddy for Life | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-world-shrinking-from-democracy-in-congo-a-lesson-in-where-easy-paths-lead.html | The World: Shrinking From Democracy; In Congo, a Lesson in Where Easy Paths Lead | False | By Howard W. French | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-basketball-marbury-takes-control-as-nets-roll-to-victory.html | PRO BASKETBALL; Marbury Takes Control as Nets Roll to Victory | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-memorials-kaplan-mimi-muriel.html | Paid Notice: Memorials KAPLAN, (MIMI) MURIEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/into-the-quagmire.html | Into the Quagmire | False | By Eyal Press | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-nation-uneasy-lies-the-first-lady-s-hat.html | The Nation; Uneasy Lies the First Lady's Hat | False | By Ilene Beckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-a-new-threat-for-a-new-century-549606.html | A New Threat For a New Century | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/pentagon-to-examine-heart-illness-on-vieques.html | Pentagon to Examine Heart Illness on Vieques | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/by-the-way-helping-animals-helpers.html | BY THE WAY; Helping Animals' Helpers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/bookend-the-greatest-hastily-written-short-notes-of-the-20th-century.html | Bookend; The Greatest Hastily Written Short Notes Of the 20th Century | False | By Bruce Mccall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-careful-what-you-bet.html | PULSE; Careful What You Bet | False | By Bill Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/technophobia-overcoming-the-fear-of-computing.html | TECHNOPHOBIA; Overcoming the Fear of Computing | False | By Lynne Ames | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-supermarkets-winners-loser-rejection-mall.html | NEIGHBORHOOD REPORT: NEW YORK SUPERMARKETS; Winners And a Loser In Rejection Of a Mall | False | By Hope Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-for-accorsi-a-joy-ride-of-reward-and-risk.html | PRO FOOTBALL; For Accorsi, A Joy Ride Of Reward And Risk | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/postings-architectural-league-exhibition-new-buildings-of-merit.html | POSTINGS: Architectural League Exhibition; New Buildings Of Merit | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/short-in-size-tall-in-accomplishments.html | Short in Size, Tall in Accomplishments | False | By Andrew R. Tripaldi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/washington-irving-knew-a-thing-or-two.html | Washington Irving knew a thing or two | False | By Michael Mewshaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-the-garden-clippings-for-starters.html | IN THE GARDEN: CLIPPINGS; For Starters | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-memorials-etherington-edwin-d-ted.html | Paid Notice: Memorials ETHERINGTON, EDWIN D. "TED" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-an-islet-of-luxury-in-biscayne-bay.html | TRAVEL ADVISORY; An Islet Of Luxury In Biscayne Bay | False | By Frances Frank Marcus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-way-we-live-now-1-21-01-what-they-were-thinking.html | The Way We Live Now: 1-21-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-burned-again-535605.html | Burned Again | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-a-harry-potter-mystery.html | January 14-20; A Harry Potter Mystery | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-teillard-rene-jean.html | Paid Notice: Deaths TEILLARD, RENE, JEAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/bull-run.html | Bull Run | False | By David Warsh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-long-island-city-museum-tolerance-suggested-for-statue-site.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; A Museum Of Tolerance Suggested for Statue Site | False | By E. E. Lippincott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/music-building-careers-with-a-little-help-from-a-friend.html | MUSIC; Building Careers, With a Little Help From a Friend | False | By Eugenia Zukerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-the-claim-hardy-s-hearty-gruel-496693.html | 'THE CLAIM'; Hardy's Hearty Gruel | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-things-are-what-they-used-to-be-460680.html | Things Are What They Used to Be | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-up-close-dragon-babies-make-a-wish-it-s-your-party.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Dragon Babies, Make a Wish; It's Your Party | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/last-frontier-crucial-tug-war-prosperity-beckons-highlands-slice-appalachia.html | At the Last Frontier, A Crucial Tug of War; Prosperity Beckons in the Highlands, a Slice of Appalachia | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/five-days-in-athens.html | Five Days in Athens | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-global-gag-rule-521302.html | Global Gag Rule | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-penny-kramer-joshua-hecht.html | WEDDINGS; Penny Kramer, Joshua Hecht | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/s-f-yolles-81-nation-s-top-mental-health-official-in-60-s.html | S. F. Yolles, 81, Nation's Top Mental Health Official in 60's | False | By Carmel McCoubrey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-nation-howdy-pardner-a-new-dance-begins-watch-your-toes.html | The Nation: Howdy, Pardner; A New Dance Begins. Watch Your Toes. | False | By Richard L. Berke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-departure-gore-takes-a-last-bow-with-grace-and-relief.html | THE INAUGURATION: THE DEPARTURE; Gore Takes A Last Bow With Grace And Relief | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/cover-story-taking-some-time-to-smell-the-explosives.html | COVER STORY; Taking Some Time to Smell the Explosives | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/best-sellers-january-21-2001.html | BEST SELLERS: January 21, 2001 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-memorials-richard-zelda-rubinstein.html | Paid Notice: Memorials RICHARD, ZELDA RUBINSTEIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/home-clinic-a-necessity-in-every-do-it-yourselfer-s-tool-kit-a-level.html | HOME CLINIC; A Necessity in Every Do-It-Yourselfer's Tool Kit: A Level | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-neediest-cases-a-father-gets-help-for-children-s-return.html | The Neediest Cases; A Father Gets Help for Children's Return | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/on-the-street-gucci-tide-vs-pride-of-burberry.html | ON THE STREET; Gucci Tide vs. Pride of Burberry | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/man-sleeps-as-a-subway-rolls-over-him.html | Man Sleeps as a Subway Rolls Over Him | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-correspondent-s-report-airbus-flying-biggest-boeing-flying.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airbus Flying Biggest, Boeing Flying Farthest | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/c-corrections-549568.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-umansky-charles.html | Paid Notice: Deaths UMANSKY, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/lives-the-woman-in-the-mirror.html | Lives; The Woman in the Mirror | False | By Lisa Reid, As Told To Courtney Eldridge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/old-department-store-may-get-new-life.html | Old Department Store May Get New Life | False | By Nancy Doniger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-anticipating-the-renewal-of-downtown-white-plains-515280.html | Anticipating the Renewal Of Downtown White Plains | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-taylor-cindi-robin.html | Paid Notice: Deaths TAYLOR, CINDI ROBIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-burned-again-535575.html | Burned Again | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-rozbruch-max.html | Paid Notice: Deaths ROZBRUCH, MAX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/peru-arrests-associates-of-ex-spy-chief.html | Peru Arrests Associates Of Ex-Spy Chief | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-nation-the-abortion-debate-stuck-in-time.html | The Nation; The Abortion Debate, Stuck in Time | False | By Robin Toner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/wanton-deconstruction.html | Wanton Deconstruction | False | By Tobin Harshaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/city-lore-stairways-to-heaven.html | CITY LORE; Stairways to Heaven | False | By Jim Rasenberger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/ideas-trends-grilling-the-little-ones-online-testing-for-kids.html | Ideas & Trends; Grilling the Little Ones: Online Testing for Kids | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-guide-483117.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/benefits-517496.html | BENEFITS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/dressing-up-from-avant-garde-to-rear-guard.html | Dressing Up, From Avant-Garde to Rear Guard | False | By Guy Trebay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/sampras-upset-by-fellow-american.html | Sampras Upset by Fellow American | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/no-headline-549673.html | No Headline | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-sideman-takes-center-stage.html | JERSEY FOOTLIGHTS; Sideman Takes Center Stage | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-lawrence-eleanor.html | Paid Notice: Deaths LAWRENCE, ELEANOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-a-banana-war-heats-up.html | January 14-20; A Banana War Heats Up | False | By Anthony Depalma | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/big-war-chest-but-long-odds-for-embattled-nassau-leader.html | Big War Chest but Long Odds For Embattled Nassau Leader | False | By Michael Cooper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-basketball-notebook-coach-remains-optimistic-about-pacers-future.html | PRO BASKETBALL; NOTEBOOK; Coach Remains Optimistic About Pacers' Future | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/dark-days-send-chill-through-dairyville.html | Dark Days Send Chill Through Dairyville | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/reckonings-jerking-the-other-knee.html | Reckonings; Jerking The Other Knee | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/your-home-removing-asbestos-in-vermiculite.html | YOUR HOME; Removing Asbestos in Vermiculite | False | By Jay Romano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-spencer-james-a.html | Paid Notice: Deaths SPENCER, JAMES A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/next-thing-awaits-a-transcending-hero.html | Next Thing Awaits A Transcending Hero | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/gallery-with-randal-davis-show-works-women-that-expand-language-art.html | AT THE GALLERY WITH/Randal Davis; A Show of Works by Women That Expand Language in Art | False | By D. Dominick Lombardi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/television-radio-reality-tv-television-colonized-reality-long-ago.html | TELEVISION/RADIO; 'Reality' TV? Television Colonized Reality Long Ago | False | By Joseph Hanania | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/in-the-region-new-jersey-new-brunswick-to-get-two-new-rental-buildings.html | In the Region/New Jersey; New Brunswick to Get Two New Rental Buildings | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/ragtime-no-longer-a-novelty-in-sepia.html | Ragtime: No Longer A Novelty In Sepia | False | By David Wondrich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/long-island-journal-marine-dreams-an-oyster-in-every-plot.html | LONG ISLAND JOURNAL; Marine Dreams: an Oyster in Every Plot | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/dining-out-a-steakhouse-with-an-italian-sideline.html | DINING OUT; A Steakhouse With an Italian Sideline | False | By Joanne Starkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-krasa-charles-k.html | Paid Notice: Deaths KRASA, CHARLES K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/unions-hit-lowest-point-in-6-decades.html | Unions Hit Lowest Point In 6 Decades | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-407763.html | Children's Books | False | By Peter Keepnews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-407755.html | Children's Books | False | By Martha Davis Beck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/the-nation-counting-every-vote.html | The Nation; Counting Every Vote | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/l-total-recall-390003.html | Total Recall | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/bookshelf.html | Bookshelf | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-barnes-jack-kellers.html | Paid Notice: Deaths BARNES, JACK KELLERS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-way-we-live-now-1-21-01-questions-for-maria-perez-brown-sweet-15.html | The Way We Live Now; 1-21-01: Questions for Maria Perez-Brown; Sweet 15 | False | By Mireya Navarro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/the-right-thing-an-offer-you-cant-refuse-well-maybe.html | The Right Thing; An Offer You Can't Refuse. Well, Maybe. | False | By Jeffrey L. Seglin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-stern-william.html | Paid Notice: Deaths STERN, WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-environmental-justice-525685.html | Environmental Justice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/down-the-shore-bringing-the-rain-forest-into-a-boardwalk-battle.html | DOWN THE SHORE; Bringing the Rain Forest Into a Boardwalk Battle | False | By Kirsty Sucato | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-congressional-lunch-hot-meal-enjoyed-hurry-bush.html | THE INAUGURATION: THE CONGRESSIONAL LUNCH; A Hot Meal Is Enjoyed In a Hurry By Bush | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/l-il-trovatore-it-s-up-to-the-singers-496758.html | 'IL TROVATORE'; It's Up to the Singers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-mcgibbon-thomas-j.html | Paid Notice: Deaths MCGIBBON, THOMAS J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-the-tech-world-gets-some-relief-from-fears.html | January 14-20; The Tech World Gets Some Relief From Fears | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-government-antenna-tower-to-be-turned-down.html | IN BRIEF: GOVERNMENT; ANTENNA TOWER TO BE TURNED DOWN | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-boy-guerrillas-surrender.html | January 14-20; Boy Guerrillas Surrender | False | By Hubert B. Herring | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/technology/tree/article-20010121903102408116-no-title.html | Article 20010121903102408116 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/music-for-lincoln-a-poignant-night-in-another-theater.html | MUSIC; For Lincoln, a Poignant Night in Another Theater | False | By Joseph Horowitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-hecht-iole.html | Paid Notice: Deaths HECHT, IOLE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/c-corrections-517291.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/dance-a-mission-fulfilled-bringing-flamenco-to-the-new-world.html | DANCE; A Mission Fulfilled: Bringing Flamenco To the New World | False | By Valerie Gladstone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/figure-skating-as-skaters-jump-more-their-injuries-add-up.html | FIGURE SKATING; As Skaters Jump More, Their Injuries Add Up | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-twists-and-turns-of-pedaling-to-the-job.html | The Twists And Turns Of Pedaling To the Job | False | By Melinda Tuhus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/theater-when-in-the-course-of-faculty-angst.html | THEATER; When in the Course of Faculty Angst | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/education-schools-face-a-shortage-of-top-officials.html | EDUCATION; Schools Face A Shortage Of Top Officials | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/editors-note-520004.html | Editors' Note | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/music-new-jersey-symphony-begins-to-consider-life-without-macal.html | MUSIC; New Jersey Symphony Begins to Consider Life Without Macal | False | By Leslie Kandell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/personal-business-diary-at-the-pension-agency-a-much-healthier-glow.html | Personal Business Diary: At the Pension Agency, a Much Healthier Glow | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/c-corrections-477117.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/company-in-trouble-theyacutere-waiting.html | Company in Trouble? They´Â¾re Waiting | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-television-coverage-critic-s-notebook-reality-nation-s-divisions.html | THE INAUGURATION: THE TELEVISION COVERAGE -- CRITIC'S NOTEBOOK; Reality of Nation's Divisions Quickly Creeps Into the Commentary | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-the-making-of-an-8-year-old-woman-460745.html | The Making of an 8-Year-Old Woman | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-departing-president-after-ride-my-life-clinton-sentimental.html | THE INAUGURATION: THE DEPARTING PRESIDENT; After 'Ride of My Life,' Clinton Is Sentimental | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/revolt-over-bookshelves-bedroom-sets-new-rochelle-ikea-finds-itself-fight-with.html | A Revolt Over Bookshelves and Bedroom Sets; In New Rochelle, Ikea Finds Itself in a Fight With Sophisticated and Highly Organized Opponents | False | By Debra West | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/taking-power-with-peopleacutes-blessing.html | Taking Power, With People´Â¾s Blessing | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-a-web-browser-that-understands-speech.html | IN BRIEF; A Web Browser That Understands Speech | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-upper-west-side-residents-banish-coffee-cart-amid-cries.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Residents Banish a Coffee Cart, Amid Cries of Uncaring Elitism | False | By Kelly Crow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/art-architecture-and-the-artist-recreated-nature-or-an-illusion-of-it.html | ART/ARCHITECTURE; And the Artist Recreated Nature (or an Illusion of It) | False | By Leslie Camhi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-beware-new-yersey-s-license-to-drink.html | JERSEY; Beware New Yersey's License to Drink | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-tap-arctic-oil-reserves-521345.html | Tap Arctic Oil Reserves | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-wendy-costin-oliver-wolcott.html | WEDDINGS; Wendy Costin, Oliver Wolcott | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/film-hot-actor-of-the-moment-can-also-play-it-cool.html | FILM; Hot Actor of the Moment Can Also Play It Cool | False | By Anthony Decurtis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-staten-island-up-close-film-classics-for-change-ferry-trip.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Film Classics (For a Change, Ferry Trip Not Needed) | False | By Jim O'Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/counting-sheep.html | Counting Sheep | False | By Karen Karbo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-basketball-knicks-offer-a-package-for-all-star-selectors.html | PRO BASKETBALL; Knicks Offer a Package For All-Star Selectors | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/draft-rule-would-let-hopis-gather-eaglets-on-us-land.html | Draft Rule Would Let Hopis Gather Eaglets on U.S. Land | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-loring-richard-j.html | Paid Notice: Deaths LORING, RICHARD J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-business-broker-remains-upbeat-despite-economic-slump.html | IN BUSINESS; Broker Remains Upbeat Despite Economic Slump | False | By Marek Fuchs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-way-we-live-now-1-21-01-on-language-titular.html | The Way We Live Now: 1-21-01: On Language; Titular | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/habitats-red-hook-brooklyn-finding-the-right-house-and-making-it-livable.html | Habitats/Red Hook, Brooklyn; Finding the Right House -- And Making It Livable | False | By Trish Hall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-supermarkets-artists-move-new-grocery-opens-up.html | NEIGHBORHOOD REPORT: NEW YORK SUPERMARKETS; As Artists Move In, New Grocery Opens Up | False | By Hope Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/night-with-jared-jamie-elizabeth-harris-mum-s-last-word-for-two-harris-boys.html | A NIGHT OUT WITH; Jared, Jamie and Elizabeth Harris; Mum's the Last Word for Two Harris Boys | False | By Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/weekly-routine-rare-sense-kinship-true-they-meet-mostly-dance-but-over-years.html | From a Weekly Routine, A Rare Sense of Kinship; True, they meet mostly to dance. But over the years they've become much more: a consciously chosen family, carved from a city of strangers. | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/coping-at-56-a-new-capricorn-blows-out-a-candle.html | COPING; At 56, a New Capricorn Blows Out a Candle | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-fram-stanley.html | Paid Notice: Deaths FRAM, STANLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-can-charter-schools-educate-the-handicapped-515450.html | Can Charter Schools Educate the Handicapped? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-demonstrations-protesters-thousands-sound-off-capital.html | THE INAUGURATION: THE DEMONSTRATIONS; Protesters in the Thousands Sound Off in the Capital | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/l-creative-houston-477141.html | Creative Houston | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/whoacutes-making-iraacutes-retireefriendly-the-irs.html | Who´s Making I.R.A.´s Retiree-Friendly? The I.R.S. | False | By Jan M. Rosen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/in-the-region-long-island-coram-shopping-center-emerges-from-bankruptcy.html | In the Region/Long Island; Coram Shopping Center Emerges From Bankruptcy | False | By Carole Paquette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/hockey-rangers-watch-a-victory-slip-away.html | HOCKEY; Rangers Watch A Victory Slip Away | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-government-flag-flying-flap.html | BRIEFING: GOVERNMENT; FLAG-FLYING FLAP | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-giants-get-weak-tv-rating.html | PRO FOOTBALL; Giants Get Weak TV Rating | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-guide-481998.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/dangerous-deceptions-on-the-osprey.html | Dangerous Deceptions on the Osprey | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-throgs-neck-neighbors-say-gas-pipeline-would-be-happier.html | NEIGHBORHOOD REPORT: THROGS NECK; Neighbors Say Gas Pipeline Would Be Happier Offshore | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/the-way-we-live-now-12101-intimations-mixed-blessings.html | The Way We Live Now: 1-21-01: Intimations; Mixed Blessings | False | By Lorenzo Albacete | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration.html | THE INAUGURATION | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/business/grass-roots-business-sublime-vegetables-for-a-demanding-niche.html | Grass Roots Business: Sublime Vegetables for a Demanding Niche | False | By Joel Kotkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/a-cliche-free-first-100-days.html | A Cliche-Free First 100 Days | False | By William F. Buckley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/no-accounting-for-mouthfeel.html | No Accounting for Mouthfeel | False | By Rob Walker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/film-bared-the-heartbreaking-geometry-of-the-triangle.html | FILM; Bared: the Heartbreaking Geometry of the Triangle | False | By Molly Haskell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-a-call-for-a-train-car-for-cell-phone-users-only-515299.html | A Call for a Train Car For Cell Phone Users Only | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/l-jazz-one-critic-understood-496634.html | 'JAZZ'; One Critic Understood | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-zoe-mackay-seth-elliott.html | WEDDINGS; Zoe MacKay, Seth Elliott | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/food-you-elegant-fowl.html | Food; You Elegant Fowl | False | By Jonathan Reynolds | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/in-a-classic-matchup-moya-outlasts-hewitt.html | In a Classic Matchup, Moya Outlasts Hewitt | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-education-talented-science-students.html | IN BRIEF: EDUCATION; TALENTED SCIENCE STUDENTS | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-satisfaction-assured-small-print-attached.html | TRAVEL ADVISORY; 'Satisfaction Assured,' Small Print Attached | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/l-harlem-renaissance-521442.html | Harlem Renaissance | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/health-care-worker-shortage-is-felt-islandwide.html | Health Care Worker Shortage Is Felt Islandwide | False | By Donna Kutt Nahas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-freedson-anita.html | Paid Notice: Deaths FREEDSON, ANITA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/chess-a-young-russian-applies-the-old-spanish-torture.html | CHESS; A Young Russian Applies The Old Spanish Torture | False | By Robert Byrne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/track-and-field-webb-high-school-senior-runs-sub-four-minute-mile.html | TRACK AND FIELD; Webb, High School Senior, Runs Sub-Four-Minute Mile | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-fairest-of-fowls.html | Books in Brief: Nonfiction; Fairest of Fowls | False | By Sarah Ferrell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/evening-hours-the-arts-have-it.html | EVENING HOURS; The Arts Have It | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-special-performer-on-ravens-return-team.html | PRO FOOTBALL; Special Performer on Ravens' Return Team | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-upper-east-side-protesting-artist-substitutes-himself-for.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Protesting Artist Substitutes Himself for the Tricolor | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/style-the-lady-vanishes.html | Style; The Lady Vanishes | False | By Amy M. Spindler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/martinacutes-inconsistency-getting-mixed-reviews.html | MartinÂ´Âs Inconsistency Getting Mixed Reviews | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-transportation-metro-north-ridership-increases.html | IN BRIEF: TRANSPORTATION; METRO-NORTH RIDERSHIP INCREASES | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/swedenacutes-welcome-friend-is-osloacutes-big-bad-wolf.html | SwedenÂ´Âs Welcome Friend Is OsloÂ´Âs Big Bad Wolf | False | By Walter Gibbs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/l-burned-again-535591.html | Burned Again | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-mcgonigle-martha-parrish.html | Paid Notice: Deaths MCGONIGLE, MARTHA PARRISH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/on-politics-a-good-heart-but-bad-sense-haunted-whitman-on-race.html | ON POLITICS; A Good Heart but Bad Sense Haunted Whitman on Race | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/theater-a-global-thriller-with-room-for-fun.html | THEATER; A Global Thriller With Room for Fun | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-ebullience-takes-root-where-fear-had-grown.html | PRO FOOTBALL; Ebullience Takes Root Where Fear Had Grown | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-jennifer-davidovic-brian-albert.html | WEDDINGS; Jennifer Davidovic, Brian Albert | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/l-a-kashmiri-mystery-460591.html | A Kashmiri Mystery | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-the-garden-a-window-on-a-small-contained-world.html | IN THE GARDEN; A Window on a Small, Contained World | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/arts-entertainment-trumpeter-pays-homage-to-dizzy-gillespie.html | ARTS & ENTERTAINMENT; Trumpeter Pays Homage to Dizzy Gillespie | False | By Thomas Staudter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-levine-david.html | Paid Notice: Deaths LEVINE, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/us/mutual-fund-giants-are-now-competing-for-charitable-donors-too.html | Mutual Fund Giants Are Now Competing for Charitable Donors, Too | False | By Tamar Lewin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/art-architecture-lincoln-center-s-next-big-production-itself.html | ART/ARCHITECTURE; Lincoln Center's Next Big Production: Itself | False | By Herbert Muschamp | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-lot-of-fuss-over-three-letters.html | A Lot of Fuss Over Three Letters | False | By Kathleen Kiley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-atlantic-city-casino-announced.html | BRIEFING: ATLANTIC CITY; CASINO ANNOUNCED | False | By Bill Kent | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/searching-for-the-right-words-for-saying-gotcha-in-turkey.html | Searching for the Right Words For Saying 'Gotcha' in Turkey | False | By Douglas Frantz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/classified/paid-notice-deaths-grotell-polly.html | Paid Notice: Deaths GROTELL, POLLY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/if-you-re-thinking-of-living-in-cedar-knolls-a-landmark-subdivision-in-yonkers.html | If You're Thinking of Living In/Cedar Knolls; A Landmark Subdivision in Yonkers | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/a-primer-on-jazz-in-1638-pages.html | A Primer On Jazz (in 1,638 Pages) | False | By Stephen Metcalf | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/magazine/1-things-are-what-they-used-to-be-460664.html | Things Are What They Used to Be | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/martin-beats-sampras-at-his-own-game.html | Martin Beats Sampras at His Own Game | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/world/israelis-and-palestinians-to-begin-high-level-talks-in-egypt-today.html | Israelis and Palestinians to Begin High-Level Talks in Egypt Today | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-21 | 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-390259.html | Books in Brief: Fiction | False | By John D. Thomas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-church-washington-prelate-global-view-pastor-for-poor.html | NEW PRINCES OF THE CHURCH: THE WASHINGTON PRELATE; Global View Of a Pastor For the Poor | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/c-corrections-559350.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-we-the-people-559908.html | Twilight to Dawn: A Weekend of Two Presidents; We the People | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-basketball-nets-look-on-bright-side-for-second-half-of-season.html | PRO BASKETBALL; Nets Look on Bright Side For Second Half of Season | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/a-teachers-lasting-impression.html | A Teacher's Lasting Impression | False | By D. T. Max | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/children-s-computer-use-grows-but-gaps-persist-study-says.html | Children's Computer Use Grows, but Gaps Persist, Study Says | False | By Tamar Lewin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-warshaw-leon.html | Paid Notice: Deaths WARSHAW, LEON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/metro-matters-evil-or-not-money-roots-into-politics.html | Metro Matters; Evil or Not, Money Roots Into Politics | False | By Joyce Purnick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-political-memo-where-last-president-liked-linger-bush-prefers.html | THE NEW ADMINISTRATION: POLITICAL MEMO; Where the Last President Liked to Linger, Bush Prefers to Stay on Schedule | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/upbeat-mood-in-manila-and-vows-for-future.html | Upbeat Mood in Manila, and Vows for Future | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/former-sotheby-acutes-official-to-head-phillips-de-pury-acutes-us.html | Former SothebyÂ¬Â¦s Official to Head Phillips, de PuryÂ¬Â¦s U.S. Operation | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/IHT-filipino-democracy-needs-stronger-institutions.html | Filipino Democracy Needs Stronger Institutions | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/seles-shakes-virus-and-henin.html | Seles Shakes Virus and Henin | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-read-david-haxton-carswell-dd.html | Paid Notice: Deaths READ, DAVID HAXTON CARSWELL, D.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/quotation-of-the-day-553441.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/spill-from-oil-tanker-imperils-rare-wildlife-in-the-galapagos.html | Spill From Oil Tanker Imperils Rare Wildlife in the Galapagos | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-microsoft-starting-a-national-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft Starting A National Campaign | False | By Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-koeppel-alfred-j.html | Paid Notice: Deaths KOEPPEL, ALFRED J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/IHT-1951inchon-given-up-in-our-pages100-75-and-50-years-ago.html | 1951Inchon Given Up : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-the-power-of-the-office-559121.html | Twilight to Dawn: A Weekend of Two Presidents; The Power of the Office | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/calvin-klein-and-warnaco-settle-legal-dispute-about-jeans.html | Calvin Klein and Warnaco Settle Legal Dispute About Jeans | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-markets-market-place-a-question-of-conflict-amid-a-web-of-interests.html | THE MARKETS: Market Place; A Question Of Conflict Amid a Web Of Interests | False | By Alex Berenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-wilson-yvonne-j.html | Paid Notice: Deaths WILSON, YVONNE J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-fund-raiser-democratic-financier-plays-host-bush-s-new.html | THE NEW ADMINISTRATION: THE FUND-RAISER; Democratic Financier Plays Host to Bush's New Secretary of Education | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/bridge-unusual-psychic-maneuver-gives-way-to-a-headache.html | BRIDGE; Unusual Psychic Maneuver Gives Way to a Headache | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-look-in-the-mirror-559113.html | Twilight to Dawn: A Weekend of Two Presidents; Look in the Mirror | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-a-crowded-field-in-la-mayor-s-race.html | Political Briefing; A Crowded Field In L.A. Mayor's Race | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/inside-558958.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/c-corrections-559377.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/c-corrections-559385.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-brief-91046525690.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/a-german-metamorphosis.html | A German Metamorphosis | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/style/IHT-but-designers-givenchy-show-isnt-his-last-in-paris-couture-mcqueens.html | But Designer's Givenchy Show Isn't His Last in Paris Couture : McQueen's Closed-Door Triumph | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-james-katherine-magner.html | Paid Notice: Deaths JAMES, KATHERINE MAGNER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-schlosberg-joyce-ruth.html | Paid Notice: Deaths SCHLOSBERG, JOYCE RUTH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-dreznick-henry.html | Paid Notice: Deaths DREZNICK, HENRY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-bill-and-pierre-559148.html | Twilight to Dawn: A Weekend of Two Presidents; Bill and Pierre | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/mediatalk-actress-is-ready-for-prime-time.html | MediaTalk; Actress Is Ready For Prime Time | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/theater/music-review-poetry-married-to-song-and-living-with-action.html | MUSIC REVIEW; Poetry Married to Song and Living With Action | False | By Anne Midgette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/IHT-america-turns-a-page-bush-seeks-quick-start-on-goals.html | AMERICA TURNS A PAGE: Bush Seeks Quick Start on Goals | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-editors-choice-online-gamesits-your-move.html | Editor's Choice : Online Games:It's Your Move | False | By David Jolly, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-weiss-elsie-frank.html | Paid Notice: Deaths WEISS, ELSIE FRANK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-reiss-philip-s.html | Paid Notice: Deaths REISS, PHILIP S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/health/creators-of-killer-virus-in-mice-say-deadlier-form-could-threaten.html | Creators of Killer Virus in Mice Say Deadlier Form Could Threaten Humans | False | By William J. Broad | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/eddie-donovan-dies-at-78-architect-of-storied-knicks.html | Eddie Donovan Dies at 78; Architect of Storied Knicks | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/dance-review-contemplating-dullness-the-liveliest-sort.html | DANCE REVIEW; Contemplating Dullness, the Liveliest Sort | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/sports-of-the-times-when-two-super-voices-inspired-giants.html | Sports of The Times; When Two Super Voices Inspired Giants | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/news/parting-with-france-it-plays-down-state-sovereignty-and-urges-us-role.html | Parting With France, It Plays Down State Sovereignty and Urges U.S. Role : Germany Boldly Sets Own Chart for Europe | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-sending-a-message-in-pennsylvania.html | Political Briefing; Sending a Message In Pennsylvania | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/IHT-how-to-avoid-chaos-at-euros-debut-in-2002-continents-retailers-fear-the.html | How to Avoid Chaos at Euro's Debut in 2002?: Continent's Retailers Fear The Approach of 'E-Day' | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-citizens-not-spectators-559032.html | Twilight to Dawn: A Weekend of Two Presidents; Citizens, Not Spectators | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-brief.html | Tech Brief | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/IHT-1926the-world-court-in-our-pages100-75-and-50-years-ago.html | 1926:The World Court : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/hail-to-the-former-chief-picking-up-a-sandwich-at-the-deli.html | Hail to the Former Chief, Picking Up a Sandwich at the Deli | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-jacob-elias.html | Paid Notice: Deaths JACOB, ELIAS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-steiner-claire.html | Paid Notice: Deaths STEINER, CLAIRE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/politics/bush-to-block-abortion-funds-for-worldwide-family-groups.html | Bush to Block Abortion Funds for Worldwide Family Groups | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-president-first-day-bush-settles-into-refitted-oval-office.html | THE NEW ADMINISTRATION: THE PRESIDENT; On First Day, Bush Settles Into a Refitted Oval Office | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-memorials-klagsbrun-daniel.html | Paid Notice: Memorials KLAGSBRUN, DANIEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/e-commerce-report-travel-sites-are-finally-heeding-advice-ways-they-can-start.html | E-Commerce Report; Travel sites are finally heeding advice on ways they can start making profits, not just revenue. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/norman-concedes-defeat-and-upset.html | Norman Concedes Defeat and Upset | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-florsheim-flora.html | Paid Notice: Deaths FLORSHEIM, FLORA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/congo-capital-is-deeply-split-in-assessing-slain-leader.html | Congo Capital Is Deeply Split In Assessing Slain Leader | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/cybertimes/cyberlaw/article-20010122922007951844 -- no-title.html | Article 20010122922007951844 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-loring-richard-j.html | Paid Notice: Deaths LORING, RICHARD J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/national/byron-de-la-beckwith-white-supremist-and-murderer-dies-in-prison-at.html | Byron De La Beckwith, White Supremist and Murderer, Dies in Prison at 80 | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/dividend-meetings-550744.html | Dividend Meetings | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/colombian-paramilitaries-adjust-attack-strategies.html | Colombian Paramilitaries Adjust Attack Strategies | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/peace-negotiators-meet-in-egypt-as-israeli-election-nears.html | Peace Negotiators Meet in Egypt as Israeli Election Nears | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-englander-alfred-o.html | Paid Notice: Deaths ENGLANDER, ALFRED O. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/media-the-onion-makes-its-new-home-in-an-old-target.html | MEDIA; The Onion Makes Its New Home in an Old Target | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefnew-aol-boss.html | Tech Brief:NEW AOL BOSS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/travel/london-and-beyond.html | London and Beyond | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-accounts-558869.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-people-558877.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-arizona-senator-mccain-plans-renewed-push-change-finance-laws.html | THE NEW ADMINISTRATION: THE ARIZONA SENATOR; McCain Plans Renewed Push To Change Finance Laws | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/mediatalk-putting-readers-in-the-assignment-desk.html | MediaTalk; Putting Readers in the Assignment Desk | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/news/in-many-asian-countries-public-anger-at-corruption-is-on-the-rise.html | In Many Asian Countries, Public Anger at Corruption Is on the Rise | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/metropolitan-diary-555770.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/figure-skating-with-only-a-few-failings-a-carefree-kwan-is-back.html | FIGURE SKATING; With Only a Few Failings, a Carefree Kwan Is Back | False | By Jere Longman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-3-companies-changing-their-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Companies Changing Their Accounts | False | By Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/cybertimes/commerce/article-20010122933350565373-no-title.html | Article 20010122933350565373 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/beverley-peck-johnson-96-voice-teacher.html | Beverley Peck Johnson, 96, Voice Teacher | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/pop-review-a-hip-hop-master-invokes-cultural-deities.html | POP REVIEW; A Hip-Hop Master Invokes Cultural Deities | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-bloomberg-marion-beer-man.html | Paid Notice: Deaths BLOOMBERG, MARION (BEER MAN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/norris-turney-79-saxophonist-who-recorded-with-ellington.html | Norris Turney, 79, Saxophonist Who Recorded With Ellington | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-how-to-play.html | JAMES K. GLASSMAN'S WORLD OF INVESTING: How to Play Diverging Stock Markets | False | By James K. Glassman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/golf-roundup-faxon-s-putter-yields-a-victory.html | GOLF: ROUNDUP; Faxon's Putter Yields a Victory | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefbroadcast-blues.html | Tech Brief;BROADCAST BLUES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-weintraub-elaine.html | Paid Notice: Deaths WEINTRAUB, ELAINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-silber-judith-lash.html | Paid Notice: Deaths SILBER, JUDITH LASH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/college-basketball-washington-crushes-nyu.html | COLLEGE BASKETBALL; Washington Crushes N.Y.U. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/transactions-559547.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-term-limit-promises-begin-to-tumble.html | Political Briefing; Term-Limit Promises Begin to Tumble | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-heffner-florence-hattrick.html | Paid Notice: Deaths HEFFNER, FLORENCE HATTRICK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/media-business-advertising-southern-energy-has-new-name-new-logo-plan-let.html | THE MEDIA BUSINESS: ADVERTISING; Southern Energy has a new name, a new logo and a plan to let everyone know about the changes. | False | By Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-wap-is-proving-too-slow-for-snow.html | WAP Is Proving Too Slow for Snow | False | By Alan Katz, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-sailing-from-west-70th-522848.html | Sailing From West 70th | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/iraq-rebuilt-weapon-factories-us-officials-say.html | Iraq Rebuilt Weapon Factories, U.S. Officials Say | False | By Steven Lee Myers and Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-invoking-religion-559059.html | Twilight to Dawn: A Weekend of Two Presidents; Invoking Religion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/compressed-data-what-listing-please-how-many-for-dinner.html | Compressed Data; What Listing, Please? How Many for Dinner? | False | By Alison Leigh Cowan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-johnson-beverley-peck.html | Paid Notice: Deaths JOHNSON, BEVERLEY PECK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/co-corrections-559318.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/elizabeth-sewell-81-versatile-writer.html | Elizabeth Sewell, 81, Versatile Writer | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/co-corrections-559334.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/dell-warns-that-its-earnings-will-miss-wall-street-estimates.html | Dell Warns That Its Earnings Will Miss Wall Street Estimates | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/economic-calendar-91048584953.html | Economic Calendar | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/a-teacheracutes-lasting-impression.html | A TeacherÂ¬Âÿs Lasting Impression | False | By D. T. Max | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-di-raffaele-ida-j.html | Paid Notice: Deaths DI RAFFAELE, IDA J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/moral-leaders-need-not-be-flawless.html | Moral Leaders Need Not Be Flawless | False | By Michael Eric Dyson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-bush-gore-redux-the-polling-begins.html | Political Briefing; Bush-Gore Redux? The Polling Begins | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/IHT-beaten-only-once-takanohana-grabs-sumo-victory.html | Beaten Only Once, Takanohana Grabs Sumo Victory | False | By Velisarios Kattoulas, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefcar-for-kids.html | Tech Brief:CAR FOR KIDS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/mediatalk-publishing-of-twain-story-is-a-story-in-itself.html | MediaTalk; Publishing of Twain Story Is a Story in Itself | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/technology/sevenday/article-2001012290299647962-no-title.html | Article 2001012290299647962 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/supreme-court-to-review-cases-involving-phone-and-internet-fees.html | Supreme Court to Review Cases Involving Phone and Internet Fees | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/treasury-is-scheduled-to-auction-notes-and-bills-during-week.html | Treasury Is Scheduled to Auction Notes and Bills During Week | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/sports-of-the-times-a-veteran-s-maturity-reflected-in-his-music.html | Sports of The Times; A Veteran's Maturity, Reflected in His Music | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/technology/text/article-2001012291525974224-no-title.html | Article 2001012291525974224 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefpoor-sound.html | Tech Brief:POOR SOUND | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/IHT-tending-global-finances-is-a-mission-for-experts.html | Tending Global Finances Is a Mission for Experts | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/hockey-three-goals-in-the-second-period-propel-the-devils-in-minnesota.html | HOCKEY; Three Goals in the Second Period Propel the Devils in Minnesota | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefheadache.html | Tech Brief:HEADACHE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/dance-review-in-a-landscape-entranced-the-light-that-illuminates.html | DANCE REVIEW; In a Landscape Entranced, The Light That Illuminates | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-hussey-george-jr.html | Paid Notice: Deaths HUSSEY, GEORGE JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-glory-of-the-fox-hunt-529249.html | Glory of the Fox Hunt | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-herron-fred.html | Paid Notice: Deaths HERRON, FRED | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/lawyering-by-laymen-more-litigants-are-taking-a-do-it-yourself-tack.html | Lawyering by Laymen; More Litigants Are Taking a Do-It-Yourself Tack | False | By Alan Feuer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/IHT-1901english-excess-in-our-pages100-75-and-50-years-ago.html | 1901:English Excess : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-pelavin-michael-a.html | Paid Notice: Deaths PELAVIN, MICHAEL A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-558990.html | Twilight to Dawn: A Weekend of Two Presidents | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-ryan-ann-eloise-strickland.html | Paid Notice: Deaths RYAN, ANN ELOISE STRICKLAND | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/arts-online-jazz-sites-by-the-thousands-but-where-s-the-music.html | ARTS ONLINE; Jazz Sites by the Thousands, but Where's the Music? | False | By Matthew Mirapaul | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-girl-scout-welcome-526797.html | Girl Scout Welcome | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/politics/text-of-executive-order-restoring-mexico-city-policy.html | Text of Executive Order Restoring Mexico City Policy | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-of-the-church-the-theologian-a-theologian-at-fordham-gets-red-hat.html | NEW PRINCES OF THE CHURCH: THE THEOLOGIAN; A Theologian At Fordham Gets Red Hat | False | By Robert D. McFadden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/joseph-pellegrino-95-pasta-industry-official.html | Joseph Pellegrino, 95, Pasta Industry Official | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-basketball-knicks-notebook-thomas-flourishes-in-role-as-starter.html | PRO BASKETBALL: KNICKS NOTEBOOK; Thomas Flourishes In Role As Starter | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-fugitive-commodities-trader-who-can-go-home-again.html | The Fugitive Commodities Trader Who Can Go Home Again | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/roadblocks-right-and-left-for-mexican-president.html | Roadblocks Right and Left for Mexican President | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/spotlight-greenlighter-stacey-snider-gets-and-takes-credit-for-universal-s-comeback.html | Spotlight On a Greenlighter; Stacey Snider Gets, and Takes, Credit for Universal's Comeback | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/built-for-substance-not-flash-james-stewart-polshek-says-architecture-should.html | Built for Substance, Not Flash; James Stewart Polshek Says Architecture Should Serve People Instead of Egos | False | By Celestine Bohlen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-bipartisan-hope-559083.html | Twilight to Dawn: A Weekend of Two Presidents; Bipartisan Hope | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/ebay-greatly-expands-live-online-auction-bidding.html | EBay Greatly Expands Live Online Auction Bidding | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/critic-s-notebook-for-liszt-a-balancing-of-heart-and-hands.html | CRITIC'S NOTEBOOK; For Liszt, A Balancing Of Heart And Hands | False | By Bernard Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/new-aarp-magazine-is-courting-younger-readers.html | New AARP Magazine Is Courting Younger Readers | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefup-and-coming.html | Tech Brief:UP AND COMING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/politics/bushacutes-16-trillion-tax-cut-plan-introduced-in-senate.html | BushÂ´Â´s $1.6 Trillion Tax Cut Plan Introduced in Senate | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-basketball-indiana-spells-trouble-for-knicks.html | PRO BASKETBALL; Indiana Spells Trouble For Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-the-day-after-559156.html | Twilight to Dawn: A Weekend of Two Presidents; The Day After | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/hockey-with-kamensky-hurt-and-top-line-slumping-rangers-consider-trade.html | HOCKEY; With Kamensky Hurt and Top Line Slumping, Rangers Consider Trade | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/on/pro-basketball-the-thrill-is-gone-with-ewing-in-seattle.html | ON PRO BASKETBALL; The Thrill Is Gone With Ewing in Seattle | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-the-trucker-s-world-522856.html | The Trucker's World | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-benisch-evelyn-eckenroth.html | Paid Notice: Deaths BENISCH, EVELYN ECKENROTH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/pluto-s-not-a-planet-only-in-new-york.html | Pluto's Not a Planet? Only in New York | False | By Kenneth Chang | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-ebay-isnt-liable-for-goods-that-are-fake-judge.html | EBay Isn't Liable for Goods That Are Fake, Judge Rules : Tech Brief:Once, Twice, Sold | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-rockwell-charles-embree.html | Paid Notice: Deaths ROCKWELL, CHARLES EMBREE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/tennis-martin-finds-the-nerve-to-stand-up-to-sampras.html | TENNIS; Martin Finds the Nerve To Stand Up to Sampras | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-memorials-garity-edward-j.html | Paid Notice: Memorials GARITY, EDWARD J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/postal-office-offers-secure-online-service-to-government.html | Postal Office Offers Secure Online Service To Government | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/dallas-pastor-resurrects-fragments-of-a-lost-life.html | Dallas Pastor Resurrects Fragments of a Lost Life | False | By Jim Yardley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/technology/cyber/times/article-20010122928636929914-no-title.html | Article 20010122928636929914 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/officials-criticize-clinton-s-pardon-of-an-ex-terrorist.html | Officials Criticize Clinton's Pardon of an Ex-Terrorist | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/the-bush-all-stars.html | The Bush All-Stars | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/c-corrections-559369.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/public-lives-careful-steps-took-press-secretary-to-the-white-house.html | PUBLIC LIVES; Careful Steps Took Press Secretary to the White House | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/science/the-call-of-the-wild-takes-its-toll-on-reindeer.html | The Call of the Wild Takes Its Toll on Reindeer | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-kearney-frank-w.html | Paid Notice: Deaths KEARNEY, FRANK W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/in-america-starving-the-schools.html | In America; Starving the Schools | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-my-field-of-dreams-not-in-the-bronx-527068.html | My Field of Dreams (Not in the Bronx) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-wolfe-irving-scott.html | Paid Notice: Deaths WOLFE, IRVING SCOTT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/technology-education-leads-silicon-valley-wish-list.html | TECHNOLOGY; Education Leads Silicon Valley Wish List | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/united-consolidates-ad-account-at-fallon-dropping-young-rubican.html | United Consolidates Ad Account at Fallon, Dropping Young & Rubicam | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-miller-rev-john-h-iii.html | Paid Notice: Deaths MILLER, REV. JOHN H. III | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/IHT-in-many-asian-countries-public-anger-at-corruption-is-on-the-rise.html | In Many Asian Countries, Public Anger at Corruption Is on the Rise | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/tennis-undaunted-hingis-prepares-to-face-the-power-game-of-serena-williams.html | TENNIS; Undaunted Hingis Prepares to Face the Power Game of Serena Williams | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/IHT-parting-with-france-it-plays-down-state-sovereignty-and-urges-us-role.html | Parting With France, It Plays Down State Sovereignty and Urges U.S. Role : Germany Boldly Sets Own Chart for Europe | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-football-giants-land-all-primped-and-smiling.html | PRO FOOTBALL; Giants Land, All Primped and Smiling | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/pop-review-trading-roles-while-stirring-the-sound.html | POP REVIEW; Trading Roles While Stirring The Sound | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/patents-some-ibm-s-2886-patents-last-year-turned-it-away-circuit-boards.html | Patents; Some of I.B.M.'s 2,886 patents last year turned it away from circuit boards and semiconductors. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-drabicki-leona-n-levine.html | Paid Notice: Deaths DRABICKI, LEONA N. (LEVINE) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/reuters/technology/article-20010122293006478829-no-title.html | Article 20010122293006478829 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefanother-departure.html | Tech Brief:ANOTHER DEPARTURE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/essay-farewell-and-hail.html | Essay; Farewell and Hail | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/television-review-in-this-fight-over-custody-parents-loved-each-other.html | TELEVISION REVIEW; In This Fight Over Custody, Parents Loved Each Other | False | By Ron Wertheimer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-the-end-user-block-that-spam.html | The End User: Block That Spam! | False | By Lee Dembart, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-briefaxe-to-fall.html | Tech Brief:AXE TO FALL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/thomas-j-mirabile-state-supreme-court-justice-92.html | Thomas J. Mirabile State Supreme Court Justice, 92 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/technology/circuits/article-20010122938735072273-no-title.html | Article 20010122938735072273 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/worldbusiness/IHT-tech-brief-sweet-tune.html | Tech Brief;SWEET TUNE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/free-bluegrass-shows-preserve-rural-past-in-atlanta-s-shadow.html | Free Bluegrass Shows Preserve Rural Past in Atlanta's Shadow | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/compressed-data-minutes-of-boredom-heaps-of-revenue.html | Compressed Data; Minutes of Boredom; Heaps of Revenue | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-the-clinton-legacy-059105.html | Twilight to Dawn: A Weekend of Two Presidents; The Clinton Legacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/sports-of-the-times-these-super-bowl-champions-will-have-the-reign-of-a-mayfly.html | Sports of The Times; These Super Bowl Champions Will Have the Reign of a Mayfly | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/realestate/defying-the-norms-in-midtown.html | Defying the Norms in Midtown | False | VALERIE REISS | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/business-digest-551350.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/us-men-to-add-brazil-to-exhibition-schedule.html | U.S. Men to Add Brazil to Exhibition Schedule | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/music-review-majesty-plus-magic-but-no-arm-waving.html | MUSIC REVIEW; Majesty Plus Magic (But No Arm Waving) | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/rethinking-internet-news-as-a-business-proposition.html | Rethinking Internet News As a Business Proposition | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/c-corrections-559342.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/families-of-wendy-s-victims-gird-for-death-penalty-decision.html | Families of Wendy's Victims Gird for Death Penalty Decision | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/snow-mixed-with-delights-and-dangers.html | Snow, Mixed With Delights and Dangers | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/news-summary-557846.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-finkelstein-david-l.html | Paid Notice: Deaths FINKELSTEIN, DAVID L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/c-corrections-559393.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-mcelligott-thomas-j.html | Paid Notice: Deaths MCELLIGOTT, THOMAS J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/c-corrections-559326.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/twilight-to-dawn-a-weekend-of-two-presidents.html | Twilight to Dawn: A Weekend of Two Presidents | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-schlatter-burton-w.html | Paid Notice: Deaths SCHLATTER, BURTON W. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/term-limit-issue-continues-to-smolder-in-city-council.html | Term Limit Issue Continues To Smolder in City Council | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/cybertimes/education/article-200101229106881450-no-title.html | Article 200101229106881450 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-semler-helen-boldyreff.html | Paid Notice: Deaths SEMLER, HELEN BOLDYREFF | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-a-time-for-pride-559091.html | Twilight to Dawn: A Weekend of Two Presidents; A Time for Pride | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-church-new-york-prelate-egan-calls-promotion-pope-s-gift-diocese.html | NEW PRINCES OF THE CHURCH; THE NEW YORK PRELATE; Egan Calls Promotion Pope's Gift To Diocese | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-benjamin-bassya-betty.html | Paid Notice: Deaths BENJAMIN, BASSYA (BETTY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/l-twilight-to-dawn-a-weekend-of-two-presidents-a-nation-of-character-559075.html | Twilight to Dawn: A Weekend of Two Presidents; 'A Nation of Character' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/new-economy-updated-context-notwithstanding-issues-behind-unionization-drives.html | New Economy; The updated context notwithstanding, the issues behind unionization drives at dot-coms have a familiar ring. | False | By Tim Race | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/week-s-equity-offerings.html | Week's Equity Offerings | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/chrissie-collins-a-founder-of-medicalert-dies-at-94.html | Chrissie Collins, a Founder Of MedicAlert, Dies at 94 | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-church-overview-37-new-cardinals-selected-pope-egan-elevated.html | NEW PRINCES OF THE CHURCH: THE OVERVIEW; 37 NEW CARDINALS SELECTED BY POPE; EGAN IS ELEVATED | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/on-horse-racing-affirmed-and-alydar-and-sport-at-its-noblest.html | ON HORSE RACING; Affirmed and Alydar, And Sport at Its Noblest | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/movies/surprises-but-no-dominator-at-the-golden-globes.html | Surprises but No Dominator at the Golden Globes | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/victory-in-schools-suit-spotlights-need-for-free-legal-work.html | Victory in Schools Suit Spotlights Need for Free Legal Work | False | By David Rohde | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/gillette-names-nabisco-head-as-new-chief-executive.html | Gillette Names Nabisco Head as New Chief Executive | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/when-airlines-dislike-competition.html | When Airlines Dislike Competition | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/books/books-of-the-times-he-s-young-he-s-good-looking-and-he-s-going-to-jail.html | BOOKS OF THE TIMES; He's Young, He's Good Looking, and He's Going to Jail | False | By Janet Maslin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/college-basketball-seton-hall-hands-syracuse-its-first-big-east-loss.html | COLLEGE BASKETBALL; Seton Hall Hands Syracuse Its First Big East Loss | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-zip-codes-bush-elite-hang-their-cowboy-hats-virginia.html | THE NEW ADMINISTRATION: ZIP CODES; The Bush Elite Hang Their Cowboy Hats in Virginia | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-plants-in-california-racing-time.html | New Plants In California Racing Time | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/classified/paid-notice-deaths-cosentino-josephine-batchelder.html | Paid Notice: Deaths COSENTINO, JOSEPHINE BATCHELDER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/the-neediest-cases-blankets-pots-and-pans-help-a-couple-make-a-home.html | The Neediest Cases; Blankets, Pots and Pans Help a Couple Make a Home | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/us/head-of-bank-of-america-said-to-be-planning-to-retire-early.html | Head of Bank of America Said to Be Planning to Retire Early | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/baseball-escaping-hawaii-and-finding-paradise.html | BASEBALL; Escaping Hawaii and Finding Paradise | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-22 | 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-stein-rogan-to-handle-program-for-clubmom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stein Rogan to Handle Program for ClubMom | False | By Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-tax-plan-bush-s-proposal-cut-taxes-swiftly-introduced-senate.html | THE NEW ADMINISTRATION: THE TAX PLAN; Bush's Proposal to Cut Taxes Is Swiftly Introduced in Senate | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/expresident-barred-from-leaving-philippines.html | Ex-President Barred From Leaving Philippines | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-wto-vs-democracy-560529.html | W.T.O. vs. Democracy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-rozbruch-max.html | Paid Notice: Deaths ROZBRUCH, MAX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/guilty-plea-in-bribery-case.html | Guilty Plea in Bribery Case | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/mastectomies-sometimes-unneeded-prevail.html | Mastectomies, Sometimes Unneeded, Prevail | False | By Hilary MacHt Felgran | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/new-investor-steps-in-to-aid-testing-lab.html | New Investor Steps In to Aid Testing Lab | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-process-judiciary-committee-plans-vote-ashcroft-tomorrow.html | THE NEW ADMINISTRATION: THE PROCESS; Judiciary Committee Plans to Vote on Ashcroft Tomorrow | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-khartoum-blasts-the-red-cross.html | Khartoum Blasts the Red Cross | False | By Eric Reeves, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-tyson-florence.html | Paid Notice: Deaths TYSON, FLORENCE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/orange-offering-may-miss-early-estimates.html | Orange Offering May Miss Early Estimates | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefpioneers-post.html | Tech Brief:PIONEER'S POST | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/with-seattle-a-vivid-memory-wto-seeks-a-new-host-city.html | With Seattle a Vivid Memory, W.T.O. Seeks a New Host City | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-adoption-law-mess-562742.html | Adoption Law Mess | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-cloder-blanche.html | Paid Notice: Deaths CLODER, BLANCHE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-stock-market-in-manila-welcomes-the-new-president.html | Stock Market in Manila Welcomes the New President by Soaring a Record 18% | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-of-the-times-amazing-mets-lose-their-leadoff-man.html | Sports of The Times; Amazing Mets Lose Their Leadoff Man | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/those-icy-fingers.html | Those Icy Fingers | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/style/IHT-the-unveiling-of-ungaro.html | The Unveiling of Ungaro | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/public-lives-ex-ambassador-samples-the-simple-life.html | PUBLIC LIVES; Ex-Ambassador Samples the Simple Life | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-adler-sadye-sunny.html | Paid Notice: Deaths ADLER, SADYE (SUNNY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/politics/text-president-bush-and-education-secretary-paige.html | Text: President Bush and Education Secretary Paige | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/japanese-official-is-under-pressure-to-step-down.html | Japanese Official Is Under Pressure to Step Down | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-steiner-claire-friedman.html | Paid Notice: Deaths STEINER, CLAIRE FRIEDMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-glueck-charles.html | Paid Notice: Deaths GLUECK, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/advertising-briefs.html | Advertising Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-mesinger-maxine.html | Paid Notice: Deaths MESINGER, MAXINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-colpitts-rev-horace-e.html | Paid Notice: Deaths COLPITTS, REV. HORACE E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-overseas-aid-comparisons-letters-to-the-editor.html | Overseas Aid Comparisons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/bush-administration-warns-iraq-on-weapons-programs.html | Bush Administration Warns Iraq on Weapons Programs | False | By Eric Schmitt and Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefauction-partners.html | Tech Brief:AUCTION PARTNERS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-frank-ann-marqusee.html | Paid Notice: Deaths FRANK, ANN MARQUSEE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/tommie-agee-of-miracle-mets-dies-at-58.html | Tommie Agee, of Miracle Mets, Dies at 58 | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/music-review-with-elan-domingo-sings-a-september-song.html | MUSIC REVIEW; With Elan, Domingo Sings a September Song | False | By Anne Midgette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/congo-buries-elder-kabila.html | Congo Buries Elder Kabila | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/technology-briefing-biotech-amgen-shares-rise-on-rulings.html | TECHNOLOGY BRIEFING: BIOTECH; AMGEN SHARES RISE ON RULINGS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-johnson-beverley-peck.html | Paid Notice: Deaths JOHNSON, BEVERLEY PECK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/broadway-remembers-peter-gennaro.html | Broadway Remembers Peter Gennaro | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/track-and-field-notebook-millrose-tradition-is-on-carroll-s-side.html | TRACK AND FIELD; NOTEBOOK; Millrose Tradition Is on Carroll's Side | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-education-issue-education-plan-bush-shows-new-consensus.html | THE NEW ADMINISTRATION: THE EDUCATION ISSUE; Education Plan By Bush Shows New Consensus | False | By Jodi Wilgoren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/a-new-north-american-chief-for-phillips-auction-house.html | A New North American Chief for Phillips Auction House | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/style/review-fashion-ah-for-a-little-inner-lewdness-or-maybe-lots-of-inner-lewdness.html | Review/Fashion; Ah, for a Little Inner Lewdness. Or Maybe Lots of Inner Lewdness. | False | By Cathy Horyn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/french-corruption-trial-begins.html | French Corruption Trial Begins | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/mr-bush-s-first-opportunity.html | Mr. Bush's First Opportunity | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefa-third-will-go.html | Tech Brief:A THIRD WILL GO | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-behavior-curbing-aggression-with-the-off-switch.html | VITAL SIGNS: BEHAVIOR; Curbing Aggression With the Off Switch | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/superbowl/carruth-sentenced-to-18-years.html | Carruth Sentenced to 18 Years | False | By Lolo Pendergrast | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/music-review-revisiting-a-homage-to-american-composers.html | MUSIC REVIEW; Revisiting A Homage To American Composers | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-cottrell-set-to-join-jets.html | PRO FOOTBALL; NOTEBOOK; Cottrell Set to Join Jets | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/gains-reported-for-children-of-welfare-to-work-families.html | Gains Reported for Children of Welfare-to-Work Families | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/administration-leaves-power-crisis-in-californias-s-hands.html | Administration Leaves Power Crisis in California's Hands | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/inside-570788.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573477.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-a-chance-for-congo-560464.html | A Chance for Congo | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/l-swinging-away-at-handicaps-573256.html | Swinging Away at Handicaps | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-the-work-that-matters-in-davos-will-be-going-on-indoors.html | The Work That Matters in Davos Will Be Going On Indoors | False | By Klaus Schwab and Claude Smadja, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-memorials-feld-isabel.html | Paid Notice: Memorials FELD, ISABEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-roux-jaky.html | Paid Notice: Deaths ROUX, JAKY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/tamil-rebels-extend-ceasefire-offer-for-another-month.html | Tamil Rebels Extend Cease-fire Offer for Another Month | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/the-markets.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/l-on-a-global-missile-defense-573272.html | On a Global Missile Defense | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/ex-jersey-city-mayor-seeks-political-resurrection.html | Ex-Jersey City Mayor Seeks Political Resurrection | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-undeserving-of-parole-561525.html | Undeserving of Parole | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/technology-briefing-hardware-texas-instruments-misses-forecasts.html | TECHNOLOGY BRIEFING: HARDWARE; TEXAS INSTRUMENTS MISSES FORECASTS | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/despite-strong-sales-dell-warns-of-lower-than-expected-earnings.html | Despite Strong Sales, Dell Warns of Lower-Than-Expected Earnings | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/IHT-journalist-sees-anticonservative-backlash-from-jail-iran-dissident-vows.html | Journalist Sees Anti-Conservative Backlash : From Jail, Iran Dissident Vows to Continue Fight | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/putin-scaling-down-chechen-war-despite-new-fighting.html | Putin Scaling Down Chechen War Despite New Fighting | False | By Michael Wines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/IHT-injuries-force-akebono-out-of-the-sumo-ring.html | Injuries Force Akebono Out of the Sumo Ring | False | By Velisarios Kattoulas, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/metro-business-briefing-venture-capital-firm-s-new-fund.html | Metro Business Briefing; VENTURE CAPITAL FIRM'S NEW FUND | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/nyu-law-school-agrees-to-save-part-of-poe-house.html | N.Y.U. Law School Agrees To Save Part of Poe House | False | By Jim O'Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-an-execution-on-tv-561720.html | An Execution on TV | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/a-conversation-with-shawn-carlson-just-like-a-film-script-from-jobless-to-genius.html | A CONVERSATION WITH: SHAWN CARLSON; Just Like a Film Script, From Jobless to Genius | False | By Claudia Dreifus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/dance-review-taking-classics-lightly-and-seriously.html | DANCE REVIEW; Taking Classics Lightly and Seriously | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-cosentino-josephine-batchelder.html | Paid Notice: Deaths COSENTINO, JOSEPHINE BATCHELDER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-1926berlin-dogs-in-our-pages100-75-and-50-years-ago.html | 1926:Berlin Dogs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/bush-appoints-powell-s-son-to-lead-fcc.html | Bush Appoints Powell's Son To Lead F.C.C. | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/cybertimes/education/article-20010123927235226100-no-title.html | Article 20010123927235226100 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/powell-takes-populist-tack-on-first-day-at-state-dept.html | Powell Takes Populist Tack On First Day At State Dept. | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/books/books-of-the-times-a-bumbling-literary-sleuth-ends-up-clueless.html | BOOKS OF THE TIMES; A Bumbling Literary Sleuth Ends Up Clueless | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-a-balance-of-power-561576.html | A Balance of Power | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/technology-briefing-telecommunications-unexpectedly-high-profit-for-openwave.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; UNEXPECTEDLY HIGH PROFIT FOR OPENWAVE | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-sunkin-mimi.html | Paid Notice: Deaths SUNKIN, MIMI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/maps-point-to-hot-spots-in-southern-california.html | Maps Point to 'Hot Spots' In Southern California | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/media-business-advertising-blow-young-rubicam-united-airlines-consolidates-hands.html | THE MEDIA BUSINESS: ADVERTISING; In a blow to Young & Rubicam, United Airlines consolidates and hands its accounts to Fallon. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/palestinian-memo-on-clinton-s-role-some-angry-words.html | Palestinian Memo on Clinton's Role: Some Angry Words | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/experts-explore-safer-tests-for-down-syndrome.html | Experts Explore Safer Tests for Down Syndrome | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-proposal-twist-fate-lieberman-s-school-bill-could-help-bush.html | THE NEW ADMINISTRATION: THE PROPOSAL; In a 'Twist of Fate,' Lieberman's School Bill Could Help Bush | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/former-slave-havens-in-brazil-gaining-rights.html | Former Slave Havens in Brazil Gaining Rights | False | By Larry Rohter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/digging-for-oil-canada-is-unlocking-petroleum-from-sand.html | Digging for Oil; Canada Is Unlocking Petroleum From Sand | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/hockey-scoring-rush-remakes-stingy-devils.html | HOCKEY; Scoring Rush Remakes Stingy Devils | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-of-the-times-no-pressure-or-spotlight-for-ewing.html | Sports of The Times; No Pressure Or Spotlight For Ewing | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/company-briefs-572896.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/technology-briefing-e-commerce-online-ads-climb-to-record.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE ADS CLIMB TO RECORD | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/parks-dept-proposes-fee-scale-for-private-events-in-city-parks.html | Parks Dept. Proposes Fee Scale For Private Events in City Parks | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/merck-and-johnson-johnson-report-strong-earnings-20010123933937233225.html | Merck and Johnson & Johnson Report Strong Earnings | False | By Melody Petersen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-lightning-rods-in-washington-573396.html | Lightning Rods in Washington | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/worldbusiness/IHT-tech-brieflower-but-better.html | Tech Brief;LOWER BUT BETTER | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/aurora-executives-charged-with-securities-fraud.html | Aurora Executives Charged With Securities Fraud | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/cases-a-no-drug-approach-to-wellness.html | CASES; A No-Drug Approach To Wellness | False | By Anna Fels, M.d. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/system-stands-accused-in-a-montana-mans-case.html | System Stands Accused In a Montana Man's Case | False | By Carey Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/worldbusiness/IHT-tech-briefnokia-in-china.html | Tech Brief;NOKIA IN CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/technology-briefings.html | Technology Briefings | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-patterns-with-va-a-healthy-turn-for-blacks.html | VITAL SIGNS: PATTERNS; With V.A., a Healthy Turn for Blacks | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/the-gavel-gap.html | The Gavel Gap | False | By Robert J. Giuffra Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/claude-palisca-79-musicologist-specializing-in-the-renaissance.html | Claude Palisca, 79, Musicologist Specializing in the Renaissance | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/travel/skiarea-hostels.html | Ski-Area Hostels | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/the-call-of-the-wild-takes-its-toll-on-reindeer.html | The Call of the Wild Takes Its Toll on Reindeer | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-di-raffaele-ida.html | Paid Notice: Deaths DI RAFFAELE, IDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573469.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/pop-review-playing-all-the-angles-of-a-male-band.html | POP REVIEW; Playing All the Angles of a Male Band | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573434.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/japanese-official-steps-down-because-of-a-bribery-scandal.html | Japanese Official Steps Down Because of a Bribery Scandal | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefgoing-south.html | Tech Brief;GOING SOUTH | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/news-summary-570044.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/metro-business-briefing-investigation-of-wages.html | Metro Business Briefing; INVESTIGATION OF WAGES | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/dual-goals-as-whitman-prepares-final-budget.html | Dual Goals As Whitman Prepares Final Budget | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/emc-beats-wall-street-expectations.html | EMC Beats Wall Street Expectations | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/IHT-temperatures-rising-faster-than-thought-scientists-say-warming-of-earth.html | Temperatures Rising Faster Than Thought, Scientists Say : Warming of Earth Raises New Alarm | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573493.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/business-digest-570885.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573450.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/the-big-city-a-town-made-for-gossip-in-any-era.html | The Big City; A Town Made For Gossip In Any Era | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573485.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefmalaysian-fiberoptics.html | Tech Brief;MALAYSIAN FIBER-OPTICS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-parkola-sam.html | Paid Notice: Deaths PARKOLA, SAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-ryan-william-j.html | Paid Notice: Deaths RYAN, WILLIAM J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/technology-briefing-e-commerce-drugstorecom-s-losses-narrow.html | TECHNOLOGY BRIEFING: E-COMMERCE; DRUGSTORE.COM'S LOSSES NARROW | False | By Judith Berck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/spared-threat-of-death-sentence-man-admits-killings-at-wendy-s.html | Spared Threat of Death Sentence, Man Admits Killings at Wendy's | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/supreme-court-roundup-justices-weigh-issue-child-pornography-computer-generated.html | Supreme Court Roundup; Justices to Weigh Issue of Child Pornography and Computer-Generated Images | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-sprung-emanuel-a.html | Paid Notice: Deaths SPRUNG, EMANUEL A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/the-markets-market-place-calvin-klein-suit-against-warnaco-is-settled.html | THE MARKETS: Market Place; Calvin Klein Suit Against Warnaco Is Settled | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/tunnel-vision-going-to-extremes-on-the-long-haul-subway-line.html | Tunnel Vision; Going to Extremes on the Long-Haul Subway Line | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/foreign-affairs-not-happening.html | Foreign Affairs; Not Happening | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-1951twisted-films-in-our-pages100-75-and-50-years-ago.html | 1951:Twisted Films : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/politics/florida-urged-to-adopt-uniform-voting-system.html | Florida Urged to Adopt Uniform Voting System | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-meanwhile-koreas-gender-gamemusic-to-mens-ears.html | MEANWHILE : Korea's Gender Game:Music to Men's Ears | False | By Sam Abt, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-sussel-gertrude.html | Paid Notice: Deaths SUSSEL, GERTRUDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/abortion-dispute-threatens-irish-parade-in-staten-island.html | Abortion Dispute Threatens Irish Parade in Staten Island | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/company-news-sbc-cleared-for-long-distance-in-kansas-and-oklahoma.html | COMPANY NEWS; SBC CLEARED FOR LONG DISTANCE IN KANSAS AND OKLAHOMA | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/judge-overruled-quits-trial-of-2-troopers.html | Judge, Overruled, Quits Trial of 2 Troopers | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-coming-soon-a-broad-challenge-to-polluting-automakers.html | Coming Soon, a Broad Challenge to Polluting Automakers | False | By Thilo Bode, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/on-pro-football-hamilton-takes-advantage-of-his-second-chance.html | ON PRO FOOTBALL; Hamilton Takes Advantage of His Second Chance | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/mayor-asks-state-legislators-to-increase-aid-to-city-schools.html | Mayor Asks State Legislators To Increase Aid to City Schools | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/cybertimes/article-20010123921854539911-no-title.html | Article 20010123921854539911 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-billig-jules.html | Paid Notice: Deaths BILLIG, JULES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/style/front-row-more-french-fabulousness-is-on-the-way.html | Front Row; More French Fabulousness Is on the Way | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/4-of-7-texas-fugitives-captured-in-colorado-as-5th-kills-himself.html | 4 of 7 Texas Fugitives Captured In Colorado as 5th Kills Himself | False | By Michael Janofsky With Jim Yardley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-mccabe-elizabeth-m.html | Paid Notice: Deaths MCCABE, ELIZABETH M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-read-david-haxton-carswell-dd.html | Paid Notice: Deaths READ, DAVID HAXTON CARSWELL, D.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573442.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-zola-frances-wakshull.html | Paid Notice: Deaths ZOLA, FRANCES WAKSHULL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-lightning-rods-in-washington-573388.html | Lightning Rods in Washington | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/a-guilty-plea-and-graphic-testimony.html | A Guilty Plea and Graphic Testimony | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-fiedler-leo.html | Paid Notice: Deaths FIEDLER, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/movies/critic-s-notebook-a-scavenger-at-sundance-hunting-hidden-gems.html | CRITIC'S NOTEBOOK; A Scavenger At Sundance, Hunting Hidden Gems | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/basketball-upbeat-nets-happy-to-welcome-gill-back.html | BASKETBALL; Upbeat Nets Happy to Welcome Gill Back | False | By Bill Finley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/state-overlooks-minority-run-aids-groups-a-report-finds.html | State Overlooks Minority-Run AIDS Groups, a Report Finds | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/brooklyn-officers-accused-as-brazen-robbers.html | Brooklyn Officers Accused as Brazen Robbers | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-longevity-centenarians-secret-it-s-in-the-blood.html | VITAL SIGNS: LONGEVITY; Centenarians' Secret: It's in the Blood | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-hymson-jack.html | Paid Notice: Deaths HYMSON, JACK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-decentralize-indonesia-without-dismantling-it.html | Decentralize Indonesia Without Dismantling It | False | By David L. Phillips, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/on-pro-football-billick-lights-a-fuse-to-a-lingering-question.html | ON PRO FOOTBALL; Billick Lights a Fuse to a Lingering Question | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/the-media-business-advertising-addenda-miller-brewing-shifts-beer-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Brewing Shifts Beer Account | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-pardon-prosecutors-not-consulted-clinton-pardon.html | THE NEW ADMINISTRATION: THE PARDON; Prosecutors Not Consulted By Clinton On a Pardon | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/a-new-enterprise-joins-growing-community-of-online-schools.html | A New Enterprise Joins Growing Community of Online Schools | False | By Margaret W. Goldsborough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-interior-department-norton-made-calls-warning-smear-mail.html | THE NEW ADMINISTRATION: THE INTERIOR DEPARTMENT; Norton Made Calls Warning of 'Smear Mail' | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-giants-are-all-business-no-curfew-for-ravens.html | PRO FOOTBALL: NOTEBOOK; Giants Are All Business; No Curfew for Ravens | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/australians-create-a-deadly-mouse-virus.html | Australians Create a Deadly Mouse Virus | False | By William J. Broad | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefsunny-vsnl-results.html | Tech Brief:SUNNY VSNL RESULTS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/style/IHT-for-inspiration-wonder-woman-gallianodior-as-a-cartoon.html | For Inspiration, Wonder Woman : Galliano:Dior as a Cartoon | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/i-responsibility-for-suicide-573302.html | Responsibility for Suicide | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/baseball-knoblauch-practices-basics.html | BASEBALL; Knoblauch Practices Basics | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-brief:voice-by-web.html | Tech Brief:VOICE BY WEB | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-goldwasser-lawrence-l.html | Paid Notice: Deaths GOLDWASSER, LAWRENCE L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/the-right-s-ally-liberalism.html | The Right's Ally: Liberalism | False | By Alan Wolfe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/independent-plants-a-factor-in-the-latest-energy-crisis.html | Independent Plants a Factor In the Latest Energy Crisis | False | By Richard A. Oppel Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/basketball-a-feisty-reserve-helps-the-red-storm-escape.html | BASKETBALL; A Feisty Reserve Helps the Red Storm Escape | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-pelavin-michael-a.html | Paid Notice: Deaths PELAVIN, MICHAEL A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/outlook-for-changes-at-sega-pushes-shares-19-higher.html | Outlook for Changes at Sega Pushes Shares 19% Higher | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-schwartz-dr-nathaniel.html | Paid Notice: Deaths SCHWARTZ, DR. NATHANIEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/trying-to-cook-a-soup-of-free-range-quarks.html | Trying to Cook a Soup of Free-Range Quarks | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/politics/florida-election-officials-urge-state-to-adopt-uniform-voting.html | Florida Election Officials Urge State to Adopt Uniform Voting System | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/personal-health-show-children-love-with-a-carrot-stick.html | PERSONAL HEALTH; Show Children Love, With a Carrot Stick | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-leverage-over-pakistan-560472.html | Leverage Over Pakistan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/public-interests-forgiveness-at-any-price.html | Public Interests; Forgiveness At Any Price | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/ousted-manila-leader-says-he-yielded-just-temporarily.html | Ousted Manila Leader Says He Yielded Just Temporarily | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-collins-discusses-his-past-so-he-can-focus-on-the-future.html | PRO FOOTBALL; Collins Discusses His Past So He Can Focus on the Future | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/after-delay-nassau-investigates-report-of-sex-abuse-in-police-car.html | After Delay, Nassau Investigates Report of Sex Abuse in Police Car | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/the-week-in-science-the-fires-of-creation.html | The Week in Science: The Fires of Creation | False | By Nicholas Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-of-the-times-newsome-still-has-all-the-right-moves.html | Sports Of The Times; Newsome Still Has All the Right Moves | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-brief100-million-deal.html | Tech Brief:$100 MILLION DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-briefbreathing-room.html | Tech Brief:BREATHING ROOM | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-green-miriam-blau.html | Paid Notice: Deaths GREEN, MIRIAM BLAU | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefa-phone-first.html | Tech Brief:A PHONE FIRST | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-trial-is-sought-for-inmate-whose-lawyer-slept-in-court.html | New Trial Is Sought for Inmate Whose Lawyer Slept in Court | False | By Rick Bragg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-abortion-issue-opponents-abortions-cheer-new-administration.html | THE NEW ADMINISTRATION: THE ABORTION ISSUE; Opponents of Abortions Cheer New Administration | False | By Robin Toner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/soccer-notebook-us-men-to-add-brazil-to-schedule.html | SOCCER NOTEBOOK; U.S. Men To Add Brazil To Schedule | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-onishi-hironori.html | Paid Notice: Deaths ONISHI, HIRONORI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/davenport-delivers-comeback.html | Davenport Delivers Comeback | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/l-managing-pain-after-surgery-573299.html | Managing Pain After Surgery | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/basketball-bucks-will-challenge-knicks-defensive-run.html | BASKETBALL; Bucks Will Challenge Knicks' Defensive Run | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-mettam-charles-t.html | Paid Notice: Deaths METTAM, CHARLES T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/reuters/technology/article-2001012391328345263-no-title.html | Article 2001012391328345263 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/hockey-fleury-helps-rangers-win-again.html | HOCKEY; Fleury Helps Rangers Win Again | False | By Kevin Adams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-brieflsi-and-ibm.html | Tech Brief:LSI AND IBM | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-milosevic-on-trial-not-in-yugoslavia-573817.html | Milosevic on Trial: Not in Yugoslavia | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-the-values-of-america-inc-letters-to-the-editor.html | The Values of America Inc. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-lightning-rods-in-washington-573370.html | Lightning Rods in Washington | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-stern-william-m.html | Paid Notice: Deaths STERN, WILLIAM M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/text/article-2001012392274641031-no-title.html | Article 2001012392274641031 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefdrugstore-headache.html | Tech Brief:DRUGSTORE HEADACHE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/from-ballots-to-cockpits-questions-of-design.html | From Ballots to Cockpits, Questions of Design | False | By Kenneth Chang | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-thinking-ahead-commentary-a-good-time-for-a-new.html | Thinking Ahead / Commentary : A Good Time for a New Start in U.S.-EU Ties | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/sect-members-immolate-selves-in-tiananmen-square.html | Sect Members Immolate Selves in Tiananmen Square | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/l-music-connects-with-a-patient-573213.html | Music Connects With a Patient | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/IHT-funds-for-overseas-abortion-advice-to-end-in-first-policy-moves-bush.html | Funds for Overseas Abortion Advice to End : In First Policy Moves, Bush Team Focuses on Role Abroad | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/the-new-administration-ashcroft-leaned-right-then-center.html | THE NEW ADMINISTRATION: THE JUSTICE DEPARTMENT; Ashcroft Leaned Right, Then Center | False | By James Dao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/sevenday/article-20010123912626891047-no-title.html | Article 20010123912626891047 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-billick-trusting-his-men.html | PRO FOOTBALL: NOTEBOOK; Billick Trusting His Men | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/music-review-an-evening-to-challenge-young-singers-armed-only-with-songs.html | MUSIC REVIEW; An Evening to Challenge Young Singers Armed Only With Songs | False | By Anne Midgette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-clay-joseph-a.html | Paid Notice: Deaths CLAY, JOSEPH A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/national/bush-to-extend-orders-ensuring-california-gets-power.html | Bush to Extend Orders Ensuring California Gets Power | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/transactions-573310.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/court-to-hear-net-and-phone-pricing-cases.html | Court to Hear Net and Phone Pricing Cases | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-dunlay-barbara-f.html | Paid Notice: Deaths DUNLAY, BARBARA F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-lyons-sylvia-r.html | Paid Notice: Deaths LYONS, SYLVIA R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-the-values-of-america-inc-letters-to-the-editor-91056050371.html | The Values of America Inc. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-koeppel-alfred-j.html | Paid Notice: Deaths KOEPPEL, ALFRED J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-scheer-william-n.html | Paid Notice: Deaths SCHEER, WILLIAM N. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-brotherly-love.html | PRO FOOTBALL: NOTEBOOK; Brotherly Love | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-lennox-andrew-joseph.html | Paid Notice: Deaths LENNOX, ANDREW JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/quotation-of-the-day-573310.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/theater/theater-review-the-tortured-trophy-wife-who-lives-next-door.html | THEATER REVIEW; The Tortured Trophy Wife Who Lives Next Door | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/haunted-by-an-earlier-life-a-deportation-order-is-also-a-separation-order.html | Haunted by an Earlier Life; A Deportation Order Is Also a Separation Order | False | By Dan Barry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-milosevic-on-trial-not-in-yugoslavia-573825.html | Milosevic on Trial: Not in Yugoslavia | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/cybertimes/article-20010123938306623250-no-title.html | Article 20010123938306623250 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-trevas-mildred-freibrun.html | Paid Notice: Deaths TREVAS, MILDRED (FREIBRUN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefcrash-warning.html | Tech Brief:CRASH WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-tech-briefsanyos-bit-valley.html | Tech Brief:SANYO'S BIT VALLEY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/IHT-1901victoria-dies-in-our-pages100-75-and-50-years-ago.html | 1901:Victoria Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/no-charges-after-inquiry-of-pataki-ally.html | No Charges After Inquiry Of Pataki Ally | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/byron-de-la-beckwith-dies-killer-of-medgar-evers-was-80.html | Byron De La Beckwith Dies; Killer of Medgar Evers Was 80 | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-jones-charlotte-weaver.html | Paid Notice: Deaths JONES, CHARLOTTE WEAVER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-transition-ousted-clinton-appointees-join-unemployment-club.html | THE NEW ADMINISTRATION: THE TRANSITION; Ousted Clinton Appointees Join Unemployment 'Club' | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-carruth-sentenced-to-nearly-19-years.html | PRO FOOTBALL; Carruth Sentenced to Nearly 19 Years | False | By Lolo Pendergrast | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/l-when-sweet-scents-pollute-573230.html | When Sweet Scents Pollute | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-potemkine-elena.html | Paid Notice: Deaths POTEMKINE, ELENA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/new-leadership-in-the-philippines.html | New Leadership in the Philippines | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/pop-review-defying-types-to-undermine-assumptions.html | POP REVIEW; Defying Types to Undermine Assumptions | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-president-bush-acts-halt-overseas-spending-tied-abortion.html | THE NEW ADMINISTRATION: THE PRESIDENT; BUSH ACTS TO HALT OVERSEAS SPENDING TIED TO ABORTION | False | By Frank Bruni and Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/milosevic-on-trial-not-in-yugoslavia.html | Milosevic on Trial: Not in Yugoslavia | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-bey-samuel-e.html | Paid Notice: Deaths BEY, SAMUEL E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/carruth-sentenced-to-18-years.html | Carruth Sentenced to 18 Years | False | By Lolo Pendergrast | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/letters-music-connects-with-a-patient.html | Letters: Music Connects With a Patient | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/china-with-an-eye-on-critics-says-it-will-ratify-rights-pact.html | China, With an Eye on Critics, Says It Will Ratify Rights Pact | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/dance-review-camp-finds-a-target-in-martha-graham.html | DANCE REVIEW; Camp Finds a Target in Martha Graham | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/tennis-venus-williams-delivers-at-finish.html | TENNIS; Venus Williams Delivers At Finish | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-treatments-the-evil-salmonella-and-its-helpful-twin.html | VITAL SIGNS: TREATMENTS; The Evil Salmonella and Its Helpful Twin | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-parties-georgia-democratic-senator-unapologetic-aiding-bush.html | THE NEW ADMINISTRATION: THE PARTIES; Georgia Democratic Senator Unapologetic in Aiding Bush | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-adolescence-when-teenagers-smoke-a-closer-look.html | VITAL SIGNS: ADOLESCENCE; When Teenagers Smoke: A Closer Look | False | By Eric Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/gillette-chooses-a-new-chief-a-veteran-of-the-cookie-wars.html | Gillette Chooses a New Chief, A Veteran of the Cookie Wars | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/cybertimes/commerce/article-20010123935311744408-no-title.html | Article 20010123935311744408 — No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/technology-trade-commission-drops-inquiry-of-doubleclick.html | TECHNOLOGY; Trade Commission Drops Inquiry of DoubleClick | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-yet-another-pc-firm-warns-of-disappointing-results-93132776752.html | Yet Another PC Firm Warns Of Disappointing Results : Tech Brief:Dell's Doldrums | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/justice-dept-finds-success-chasing-health-care-fraud.html | Justice Dept. Finds Success Chasing Health Care Fraud | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/worldbusiness/IHT-yet-another-pc-firm-warns-of-disappointing-results.html | Yet Another PC Firm Warns Of Disappointing Results : Tech Brief:Dell's Doldrums | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-sloves-sylvia.html | Paid Notice: Deaths SLOVES, SYLVIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/like-its-creators-a-giant-mosaic-gets-another-chance-at-life.html | Like Its Creators, a Giant Mosaic Gets Another Chance at Life | False | By Barbara Stewart | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/theater/theater-review-the-painted-bird-caged-what-is-the-truth-about-art.html | THEATER REVIEW; The Painted Bird, Caged: What Is the Truth About Art? | False | By Bruce Weber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/business/the-media-business-advertising-addenda-accounts-573051.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/technology/circuits/article-2001012393975615627-no-title.html | Article 2001012393975615627 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/style/IHT-dueling-designers-build-images-from-the-outside-in-architecturethe.html | Dueling Designers Build Images From the Outside In : Architecture:The New Sexy Subject for Fashion Moguls | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-governale-anna-maria-ninna.html | Paid Notice: Deaths GOVERNALE, ANNA MARIA "NINNA" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573507.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/c-corrections-573515.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/revisions-spirituality-infuses-the-mainstream-but-who-is-uplifted.html | REVISIONS; Spirituality Infuses the Mainstream, but Who Is Uplifted? | False | By Margo Jefferson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-albany-s-shell-game-562718.html | Albany's Shell Game | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/dance-review-a-pair-of-shoes-loose-teeth-and-thou.html | DANCE REVIEW; A Pair of Shoes, Loose Teeth and Thou | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-regulations-president-bush-settles-rules-about-be-published.html | THE NEW ADMINISTRATION: THE REGULATIONS; As President Bush Settles In, Rules About to Be Published Might Now Perish | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-kay-bruce.html | Paid Notice: Deaths KAY, BRUCE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-billick-goes-on-offensive-in-defense-of-ray-lewis.html | PRO FOOTBALL; Billick Goes On Offensive In Defense Of Ray Lewis | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/ominous-findings-on-seattle-quake-risk.html | Ominous Findings on Seattle Quake Risk | False | By Carol Kaesuk Yoon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/living/front-row-so-far-these-diamonds-are-for-never.html | Front Row: So Far, These Diamonds Are for Never | False | By Guy Trebay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/world/as-new-peace-talks-go-on-palestinians-criticize-clinton.html | As New Peace Talks Go On, Palestinians Criticize Clinton | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/tennis-capriati-upsets-seles-to-reach-semifinals.html | TENNIS; Capriati Upsets Seles To Reach Semifinals | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/l-what-are-record-companies-afraid-of-562726.html | What Are Record Companies Afraid Of? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-horowitz-allan.html | Paid Notice: Deaths HOROWITZ, ALLAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-lewin-gordon.html | Paid Notice: Deaths LEWIN, GORDON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/c-corrections-573426.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-business-mets-lease-has-unusual-clause.html | SPORTS BUSINESS; Mets' Lease Has Unusual Clause | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/classified/paid-notice-deaths-shapiro-irving.html | Paid Notice: Deaths SHAPIRO, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/the-neediest-cases-pounded-by-illness-lifted-by-kindness.html | The Neediest Cases; Pounded by Illness, Lifted by Kindness | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/opposing-the-ashcroft-nomination.html | Opposing the Ashcroft Nomination | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/style/front-row-so-far-these-diamonds-are-for-never.html | Front Row; So Far, These Diamonds Are for Never | False | By Guy Trebay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-23 | 2001-01-23 | https://www.nytimes.com/2001/01/23/science/mysterious-night-glow-in-the-skies-of-venus-puzzles-scientists.html | Mysterious Night Glow in the Skies of Venus Puzzles Scientists | False | By Kenneth Chang | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefparing-down.html | Tech Brief:PARING DOWN | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/lucent-to-announce-cost-cutting-plans.html | Lucent to Announce Cost-Cutting Plans | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-restructuring-pays-off-in-a-stronger-europe.html | Restructuring Pays Off in a Stronger Europe | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-kay-bruce.html | Paid Notice: Deaths KAY, BRUCE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-hague-war-crimes-trial-would-destabilize-yugoslavia-kostunica-says.html | Hague War Crimes Trial Would Destabilize Yugoslavia, Kostunica Says : Belgrade Resists Milosevic Extradition | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/company-briefs-590029.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/nhl-belfour-won-t-start-against-the-devils.html | N.H.L.; Belfour Won't Start Against the Devils | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefopen-up.html | Tech Brief:OPEN UP | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/trial-lawyer-in-agreement-for-book-deal.html | Trial Lawyer In Agreement For Book Deal | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/books/pictorial-guide-hell-stark-images-trace-balkans-descent-photographer-s.html | A Pictorial Guide to Hell; Stark Images Trace the Balkans' Descent and a Photographer's Determination | False | By John Kifner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/public-lives-heading-a-very-prominent-senator-s-office.html | PUBLIC LIVES; Heading a Very Prominent Senator's Office | False | By Jane Gross | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/outlook-for-changes-at-sega-pushes-shares-19-higher.html | Outlook for Changes at Sega Pushes Shares 19% Higher | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/arnaud-clement-upsets-kafelnikov-in-fast-match-at-australian-open.html | Arnaud Clement Upsets Kafelnikov in Fast Match at Australian Open | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/a-luce-grant-will-put-smithsonian-art-on-view.html | A Luce Grant Will Put Smithsonian Art on View | False | By Celestine Bohlen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-an-uptown-outpost-for-fresh-baked-bread.html | FOOD STUFF: NEW ARRIVALS; An Uptown Outpost for Fresh-Baked Bread | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tv-notes-a-hit-for-tnt.html | TV NOTES; A Hit for TNT | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-memorials-white-nathaniel-nat.html | Paid Notice: Memorials WHITE, NATHANIEL (NAT) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-brann-bob.html | Paid Notice: Deaths BRANN, BOB | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/french-wireless-auction-shaken-as-2-of-the-4-bidders-drop-out.html | French Wireless Auction Shaken as 2 of the 4 Bidders Drop Out | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/grunfeld-enjoys-molding-another-team.html | Grunfeld Enjoys Molding Another Team | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/theater/theater-review-a-diabetic-likes-valium-hence-the-race-is-on.html | THEATER REVIEW; A Diabetic Likes Valium, Hence the Race Is On | False | By Bruce Weber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/delay-on-ashcroft.html | Delay on Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/style/IHT-london-theater-madness-and-lust-at-the-rsc.html | LONDON THEATER: Madness and Lust at the RSC | False | By Sheridan Morley, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/supremacist-who-killed-postal-worker-avoids-death-sentence.html | Supremacist Who Killed Postal Worker Avoids Death Sentence | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-pressure-is-on-greenspan-to-make-right-moves-to-stabilize-economy-us.html | Pressure Is on Greenspan to Make Right Moves to Stabilize Economy : U.S. Slowdown Casts Long Shadow | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-meanwhile-for-the-year-of-the-snake-a-chinese-cautionary-tale.html | MEANWHILE : For the Year of the Snake, A Chinese Cautionary Tale | False | By T.k. Chang, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/ousted-president-is-barred-from-leaving-philippines.html | Ousted President Is Barred From Leaving Philippines | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/brooklyn-officers-accused-as-brazen-robbers.html | Brooklyn Officers Accused as Brazen Robbers | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/living/presidential-wisdom-taste-not-want-not.html | Presidential Wisdom: Taste Not, Want Not | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-karchmer-harriet.html | Paid Notice: Deaths KARCHMER, HARRIET | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/the-new-administration-news-analysis-schoolbook-balancing-act.html | THE NEW ADMINISTRATION: NEWS ANALYSIS; Schoolbook Balancing Act | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/1-mideast-tangle-a-right-of-return-589594.html | Mideast Tangle: A Right of Return | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/influential-backers-helped-commodities-trader-win-pardon.html | Influential Backers Helped Commodities Trader Win Pardon | False | By Patrick McGeehan and Alison Leigh Cowan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/11-quarterly-gain-at-merrill-lynch-beats-forecasts.html | 11% Quarterly Gain at Merrill Lynch Beats Forecasts | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-minimalist-to-crumb-a-cutlet.html | THE MINIMALIST; To Crumb a Cutlet | False | By Mark Bittman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/jobs/job-aides-open-doors-for-those-who-can-t.html | Job Aides Open Doors For Those Who Can't | False | By Eve Tahmincioglu | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/nyc-they-ll-take-job-security-over-respect.html | NYC; They'll Take Job Security Over Respect | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/hockey-vanbiesbrouck-has-no-answers-for-ottawa.html | HOCKEY; Vanbiesbrouck Has No Answers for Ottawa | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/morgan-stanley-acutes-president-resigns-stunning-wall-street.html | Morgan StanleyÂ¬Â½s President Resigns, Stunning Wall Street | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/joe-schaefer-76-statistician-and-statistic-in-rangers-goal.html | Joe Schaefer, 76, Statistician And Statistic in Rangers' Goal | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/regents-exam-dates-collide-with-asian-lunar-new-year.html | Regents Exam Dates Collide With Asian Lunar New Year | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/management-retrenchment-not-retreat.html | MANAGEMENT; Retrenchment, Not Retreat | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/1-mideast-tangle-a-right-of-return-589586.html | Mideast Tangle: A Right of Return | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/1-our-permeable-defense-579289.html | Our Permeable Defense | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/the-media-business-advertising-addenda-pepsi-changes-ad-after-nfl-objects.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi Changes Ad After N.F.L. Objects | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/both-clintons-met-supporters-of-4-hasidim-given-leniency.html | Both Clintons Met Supporters Of 4 Hasidim Given Leniency | False | By Clifford J. Levy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-cross-reflects-on-a-superlative-career.html | PRO FOOTBALL; Cross Reflects On A Superlative Career | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-giants-fox-explains-his-split-with-raiders.html | PRO FOOTBALL: NOTEBOOK; Giants' Fox Explains His Split With Raiders | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/mideast-tangle-a-right-of-return.html | Mideast Tangle: A Right of Return | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-pereira-susan.html | Paid Notice: Deaths PEREIRA, SUSAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/new-administration-cabinet-ashcroft-vote-postponed-maneuver-democrats.html | THE NEW ADMINISTRATION: THE CABINET; Ashcroft Vote Is Postponed In Maneuver By Democrats | False | By David Johnston and Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-sloves-sylvia.html | Paid Notice: Deaths SLOVES, SYLVIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/police-sex-abuse-complaint-may-have-been-mishandled.html | Police Sex-Abuse Complaint May Have Been Mishandled | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/technology/circuits/article-20010124940665954 83-no-title.html | Article 200101249406659 5483 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-tai-yuan-shing.html | Paid Notice: Deaths TAI, YUAN SHING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/transactions-590703.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-a-fountain-of-information.html | PRO FOOTBALL: NOTEBOOK; A Fountain of Information | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/5-linked-to-banned-sect-in-china-set-themselves-on-fire-in-protest.html | 5 Linked to Banned Sect in China Set Themselves on Fire in Protest | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/college-basketball-fordham-is-still-no-match-against-a-conference-power.html | COLLEGE BASKETBALL; Fordham Is Still No Match Against a Conference Power | False | By Bill Finley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/2-drug-companies-post-solid-quarterly-results.html | 2 Drug Companies Post Solid Quarterly Results | False | By Melody Petersen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-five-basic-principles-for-a-worldwide-code-of-business-ethics.html | Five Basic Principles for a Worldwide Code of Business Ethics | False | By Ethan B. Kapstein, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-mitchell-william-a-bill.html | Paid Notice: Deaths MITCHELL, WILLIAM A. (BILL) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/loews-cineplex-may-seek-bankruptcy-protection.html | Loews Cineplex May Seek Bankruptcy Protection | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-enroth-c-edward.html | Paid Notice: Deaths ENROTH, C. EDWARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-arentzen-harvey.html | Paid Notice: Deaths ARENTZEN, HARVEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/the-new-administration-settling-in-new-white-house-staff-faces-a-few-mysteries.html | THE NEW ADMINISTRATION: SETTLING IN; New White House Staff Faces a Few Mysteries | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/baseball-mets-benitez-is-facing-assault-charge-in-queens.html | BASEBALL; Mets' Benitez Is Facing Assault Charge in Queens | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/cybertimes/commerce/article-20010124939676656110-no-title.html | Article 20010124939676656110 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/tastings-coming-in-from-the-cold.html | TASTINGS; Coming In From the Cold | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/c-corrections-590495.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/william-a-stern-90-advocate-for-jewish-and-socialist-causes.html | William A. Stern, 90, Advocate For Jewish and Socialist Causes | False | By Peter Khoury | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-pan-that-came-for-dinner.html | The Pan That Came for Dinner | False | By Denise Landis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/airlines-and-federal-regulators-at-odds.html | Airlines and Federal Regulators at Odds | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/public-leaders-private-missteps.html | Public Leaders, Private Missteps | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/a-new-york-campaign-580309.html | A New York Campaign | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefback-to-you.html | Tech Brief:BACK TO YOU | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/living/the-chef-philippe-conticini-a-new-popcorn-treat.html | The Chef, Philippe Conticini: A New Popcorn Treat | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/moscow-journal-why-the-rabbi-blowtorched-the-kremlin-kitchen.html | Moscow Journal; Why the Rabbi Blowtorched the Kremlin Kitchen | False | By Michael Wines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-kitchell-charles-h.html | Paid Notice: Deaths KITCHELL, CHARLES H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-a-downturn?In-asia-few-are-very-worried.html | A Downturn?In Asia, Few Are Very Worried | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/reckonings-power-and-profits.html | Reckonings; Power and Profits | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/calender.html | CALENDER | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/one-language-one-day-a-second-one-the-next.html | One Language One Day, a Second One the Next | False | By Lynette Holloway | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-microsoft-to-pay-20-million-to-settle-lawsuit-over-java.html | TECHNOLOGY; Microsoft to Pay $20 Million to Settle Lawsuit Over Java | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-the-perfect-bookends-at-linebacker.html | PRO FOOTBALL; The Perfect Bookends at Linebacker | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-jets-add-to-coaching-staff.html | PRO FOOTBALL; Jets Add to Coaching Staff | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/c-corrections-590517.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/tho-neediest-cases-woman-hones-skills-to-escape-homelessness.html | The Neediest Cases; Woman Hones Skills to Escape Homelessness | False | By Kari Haskell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/wine-talk-the-rinse-cycle-a-performance-in-four-glasses.html | WINE TALK; The Rinse Cycle: A Performance in Four Glasses | False | By Frank J. Prial | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-public-leaders-private-missteps-589527.html | Public Leaders, Private Missteps | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/style/IHT-return-of-giselle-and-guillem.html | Return of 'Giselle' and Guillem | False | By David Stevens, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/cybertimes/cyberlaw/article-20010124940422215422-no-title.html | Article 20010124940422215422 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefstoring-profit.html | Tech Brief:STORING PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-bush-calls-for-school-vouchers-but-includes-some-of-democrats-ideas.html | Bush Calls for School Vouchers but Includes Some of Democrats' Ideas | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/council-subpoenas-records-of-parks-commissioner.html | Council Subpoenas Records of Parks Commissioner | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-miss-heimbach-s-note-579840.html | Miss Heimbach's Note | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/one-billion-of-worldacutes-workers-lack-adequate-jobs-ilo-says.html | One Billion of WorldÂ¬Â's Workers Lack Adequate Jobs, I.L.O. Says | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-giants-williams-has-kept-sharpe-under-wraps.html | PRO FOOTBALL; Giants' Williams Has Kept Sharpe Under Wraps | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/india-extends-kashmir-truce-despite-attacks.html | India Extends Kashmir Truce Despite Attacks | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-burak-beatrice.html | Paid Notice: Deaths BURAK, BEATRICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/living/pork-chickpea-and-red-pepper-paella.html | Pork, Chickpea and Red Pepper Paella | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/technology/a-new-enterprise-joins-growing-community-of-online-schools.html | A New Enterprise Joins Growing Community of Online Schools | False | By Margaret W. Goldsborough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/menus-that-don-t-tell-the-whole-story.html | Menus That Don't Tell the Whole Story | False | By Melissa Clark | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tv-notes-nbc-comedies-to-get-longer-91097532601.html | TV Notes: NBC Comedies to Get Longer | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/c-corrections-590479.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/cooking/watercress-and-potato-soup.html | Watercress and Potato Soup | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-skidmore-dorothy-b-shanahan.html | Paid Notice: Deaths SKIDMORE, DOROTHY B. SHANAHAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/barrel-stops-rolling-for-radio-station-s-polka-fans.html | Barrel Stops Rolling for Radio Station's Polka Fans | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-silvers-anthony-tony.html | Paid Notice: Deaths SILVERS, ANTHONY (TONY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/shopping-perks-up-defying-worries-of-a-slowing-economy.html | Shopping Perks Up, Defying Worries of a Slowing Economy | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/sports-of-the-times-for-a-day-all-paths-lead-to-ray-lewis-and-his-past.html | Sports Of The Times; For a Day, All Paths Lead To Ray Lewis and His Past | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-business-briefing-madison-square-campus-advances.html | Metro Business Briefing; MADISON SQUARE CAMPUS ADVANCES | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/morgan-stanley-chief-to-step-down-scott-to-succeed.html | Morgan Stanley Chief to Step Down; Scott to Succeed | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/jerusalem-in-my-heart.html | Jerusalem in My Heart | False | By Elie Wiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-brief-global-surfing.html | Tech Brief:GLOBAL SURFING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/plus-sports-business-yankeenets-expects-deal-on-new-arena.html | PLUS: SPORTS BUSINESS; YankeeNets Expects Deal on New Arena | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/politics/bush-and-mccain-meet-on-campaign-finance-reform.html | Bush and McCain Meet on Campaign Finance Reform | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/c-corrections-590487.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/restaurants-where-food-and-talk-coexist.html | RESTAURANTS; Where Food and Talk Coexist | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-1926filipino-rite-in-our-pages100-75-and-50-years-ago.html | 1926:Filipino Rite : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/music-review-practicing-at-carnegie-for-a-program-in-spain.html | MUSIC REVIEW; Practicing at Carnegie For a Program in Spain | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-e-commerce-cnet-to-scale-down-pact-with-ziff.html | TECHNOLOGY BRIEFING: E-COMMERCE; CNET TO SCALE DOWN PACT WITH ZIFF | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-temperatures-rising-letters-to-the-editor.html | Temperatures Rising : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/so-you-think-your-kitchen-is-small.html | So You Think Your Kitchen Is Small? | False | By Amanda Hesser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/whitman-seeks-to-boost-fiscal-legacy.html | Whitman Seeks to Boost Fiscal Legacy | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-its-people-power-again-but-this-time-without-the-people.html | It's 'People Power' Again, but This Time Without the People | False | By William H. Overholt, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-business-briefing-generator-site-proposed.html | Metro Business Briefing; GENERATOR SITE PROPOSED | False | By Dean Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-confining-predators-579343.html | Confining 'Predators' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/ailing-lucent-to-eliminate-10000-jobs-in-restructuring.html | Ailing Lucent to Eliminate 10,000 Jobs in Restructuring | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-coup-in-the-philippines-letters-to-the-editor.html | 'Coup' in the Philippines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-jurcev-vinko.html | Paid Notice: Deaths JURCEV, VINKO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-stadium-renovation-planned.html | PRO FOOTBALL: NOTEBOOK; Stadium Renovation Planned | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/news/bush-calls-for-school-vouchers-but-includes-some-of-democrats-ideas.html | Bush Calls for School Vouchers but Includes Some of Democrats' Ideas | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/new-administration-excerpt-bush-statement-announcing-start-his-education.html | THE NEW ADMINISTRATION; Excerpt From Bush Statement Announcing Start of His Education Initiative | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/new-jersey-officials-to-try-to-recover-badges-that-sheriff-illegally-sold.html | New Jersey Officials to Try to Recover Badges That Sheriff Illegally Sold | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/assets-of-pseudocom-are-sold-to-new-york-internet-company.html | Assets of Pseudo.com Are Sold to New York Internet Company | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-chapter-and-verse-on-the-way-we-cooked.html | FOOD STUFF; NEW ARRIVALS; Chapter and Verse On the Way We Cooked | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/c-corrections-590525.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/mta-head-expected-to-announce-resignation.html | M.T.A. Head Expected to Announce Resignation | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/tennis-williams-sisters-get-a-split-in-a-day-of-duels.html | TENNIS; Williams Sisters Get a Split in a Day of Duels | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-reynolds-edward-a.html | Paid Notice: Deaths REYNOLDS, EDWARD A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/mexicans-seen-waiting-some-more-for-a-phone.html | Mexicans Seen Waiting Some More for a Phone | False | By Graham Gori | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/news-summary-588261.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-regan-thomas-p.html | Paid Notice: Deaths REGAN, THOMAS P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/white-house-visit-set-in-motion-clinton-deal-to-end-inquiry.html | White House Visit Set in Motion Clinton Deal to End Inquiry | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-as-asian-reforms-go-into-eclipse-growth-outlook-darkens.html | As Asian Reforms Go Into Eclipse, Growth Outlook Darkens | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/25-and-under-alert-with-spices-as-indian-food-should-be.html | $25 AND UNDER; Alert With Spices, as Indian Food Should Be | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/cybertimes/education/article-200101249356143929290-no-title.html | Article 200101249356143929290 -- No Title | -- | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/unassigned/presidential-wisdom-taste-not-want-not.html | Presidential Wisdom: Taste Not, Want Not | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-e-commerce-excite-home-to-lay-off-250-employees.html | TECHNOLOGY BRIEFING: E-COMMERCE; EXCITE@HOME TO LAY OFF 250 EMPLOYEES | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/ralph-reed-seeks-post-in-gop.html | Ralph Reed Seeks Post In G.O.P. | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefairwave-tieup.html | Tech Brief:AIRWAVE TIE-UP | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/c-corrections-590533.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-decker-elsie-christina-sofia.html | Paid Notice: Deaths DECKER, ELSIE CHRISTINA SOFIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-brief-a-stable-outlook.html | Tech Brief:A STABLE OUTLOOK | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-berger-sidney.html | Paid Notice: Deaths BERGER, SIDNEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/slain-congo-leader-buried-to-pomp-and-confusion.html | Slain Congo Leader Buried to Pomp and Confusion | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-ravens-stick-together.html | PRO FOOTBALL: NOTEBOOK; Ravens Stick Together | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/lessons-flaws-in-annual-testing.html | LESSONS; Flaws in Annual Testing | False | By Richard Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/merger-of-law-firms-unites-finance-with-full-service.html | Merger of Law Firms Unites Finance With Full Service | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-brief-new-name.html | Tech Brief:NEW NAME | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/trooper-unit-is-investigated-in-new-jersey.html | Trooper Unit Is Investigated In New Jersey | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/news/spreading-deforestation-is-both-acknowledged-and-ignored-europes.html | Spreading Deforestation Is Both Acknowledged and Ignored : Europe's Decaying Ecosystem | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/1-public-leaders-private-missteps-589519.html | Public Leaders, Private Missteps | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/hockey-on-the-rangers-playoff-bid-starts-now-now-now.html | HOCKEY: ON THE RANGERS; Playoff Bid Starts Now. Now? Now! | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-mcqueen-jane-frances.html | Paid Notice: Deaths MCQUEEN, JANE FRANCES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-emc-results-beat-wall-street-expectations-in-fourth-quarter.html | TECHNOLOGY; EMC Results Beat Wall Street Expectations in Fourth Quarter | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-system-can-pan-tilt-and-zoom.html | PRO FOOTBALL; System Can Pan, Tilt and Zoom | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/1-public-leaders-private-missteps-589500.html | Public Leaders, Private Missteps | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-a-bottle-for-me-and-a-biscuit-for-my-pal.html | FOOD STUFF: NEW ARRIVALS; A Bottle for Me and a Biscuit for My Pal | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-1951-german-soldiers-in-our-pages100-75-and-50-years-ago.html | 1951:German Soldiers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/a-rocky-meeting-in-belgrade-for-war-crimes-prosecutor.html | A Rocky Meeting in Belgrade For War Crimes Prosecutor | False | By Carlotta Gall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-sega-shares-rise-on-report-of-microsoft-and-sony.html | Sega Shares Rise on Report Of Microsoft and Sony Links : Tech Brief:A Game Effort | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/1-callous-on-fox-hunting-578126.html | Callous on Fox Hunting | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/technology/technology-briefing-deals-new-company-being-formed.html | TECHNOLOGY BRIEFING: DEALS; NEW COMPANY BEING FORMED | False | By Allison Fass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-hoadley-philemon-n.html | Paid Notice: Deaths HOADLEY, PHILEMON N. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/putin-writes-to-bush-urging-warmer-russias-relations-2001012492295899438.html | Putin Writes to Bush, Urging Warmer Russia-U.S. Relations | False | By Michael Wines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-agee-tommie.html | Paid Notice: Deaths AGEE, TOMMIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/technology/sevenday/article-2001012492791340963-no-title.html | Article 2001012492791340963 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/travel/park-avenue-hotel.html | Park Avenue Hotel | False | By Joeseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-cordero-marjorie-d.html | Paid Notice: Deaths CORDERO, MARJORIE D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/quotation-of-the-day-584584.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/with-private-help-a-new-public-school-niagara-falls-turns-to-honeywell.html | With Private Help, A New Public School; Niagara Falls Turns to Honeywell | False | By Kate Zernike | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-krassin-vera.html | Paid Notice: Deaths KRASSIN, VERA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/rebels-in-sri-lanka-renew-cease-fire.html | Rebels in Sri Lanka Renew Cease-Fire | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/living/food-stuff-a-bottle-for-me-and-a-biscuit-for-my-pal.html | Food Stuff: A Bottle for Me and a Biscuit for My Pal | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-umansky-charles.html | Paid Notice: Deaths UMANSKY, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-koeppel-alfred-j.html | Paid Notice: Deaths KOEPPEL, ALFRED J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-business-briefing-new-hugo-boss-store.html | Metro Business Briefing; NEW HUGO BOSS STORE | False | By David Dunlap | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/killing-of-2-israelis-shuts-down-the-mideast-talks-but-hope-is-still-in-the-air.html | Killing of 2 Israelis Shuts Down the Mideast Talks, but Hope Is Still in the Air | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tv-notes-nbc-comedies-to-get-longer.html | TV NOTES; NBC Comedies To Get Longer | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/london-set-to-pick-head-for-exchange.html | London Set To Pick Head For Exchange | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-iran-vetoes-study-abroad-for-women.html | Iran Vetoes Study Abroad for Women | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/jobs/my-job-i-put-myself-in-the-shoes-of-passengers.html | MY JOB; I Put Myself In the Shoes Of Passengers | False | By Gayle Mimnaugh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/liberties-cats-dogs-and-grifters.html | Liberties; Cats, Dogs and Grifters | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/washington-bishop-is-picked-to-succeed-egan-in-bridgeport.html | Washington Bishop Is Picked To Succeed Egan in Bridgeport | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-a-war-criminal-at-90-579602.html | A War Criminal at 90 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-sherry-fae.html | Paid Notice: Deaths SHERRY, FAE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/business-travel-corporate-america-opening-its-coffers-fly-tampa-super-bowl-style.html | Business Travel; Corporate America is opening its coffers to fly to Tampa and the Super Bowl in style. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-spreading-deforestation-is-both-acknowledgd-and-ignored-europes.html | Spreading Deforestation Is Both Acknowledged and Ignored : Europe's Decaying Ecosystem | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/penney-closing-raises-fear-for-white-plains-economy.html | Penney Closing Raises Fear For White Plains Economy | False | By Lisa W. Foderaro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/4-former-executives-charged-with-doctoring-profit-data.html | 4 Former Executives Charged With Doctoring Profit Data | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-diskin-mary-mcknight.html | Paid Notice: Deaths DISKIN, MARY MCKNIGHT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/reuters/technology/article-2001012490672891874-no-title.html | Article 2001012490672891874 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/out-of-exile-once-again-sharon-is-focus-of-israel.html | Out of Exile Once Again, Sharon Is Focus of Israel | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/politics/poll-watch-mixed-views-on-bush.html | Poll Watch: Mixed Views on Bush | False | By Michael Kagay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-cram-ruth-l.html | Paid Notice: Deaths CRAM, RUTH L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-compaq-reports-a-rise-in-operating-profit-for-last-quarter.html | TECHNOLOGY; Compaq Reports a Rise in Operating Profit for Last Quarter | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-in-darwin-s-habitat-homo-sapiens-looms-580040.html | In Darwin's Habitat, Homo Sapiens Looms | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/bush-adds-2-weeks-to-orders-ensuring-california-power.html | BUSH ADDS 2 WEEKS TO ORDERS ENSURING CALIFORNIA POWER | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/putin-writes-to-bush-urging-warmer-russias-relations.html | Putin Writes to Bush, Urging Warmer Russia-U.S. Relations | False | By Michael Wines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/bayer-to-pay-14-million-to-settle-charges-of-causing-inflated-medicaid-claims.html | Bayer to Pay $14 Million to Settle Charges of Causing Inflated Medicaid Claims | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-margolis-dr-benjamin.html | Paid Notice: Deaths MARGOLIS, DR. BENJAMIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-offense-for-baltimore-has-been-just-good-enough.html | PRO FOOTBALL; Offense for Baltimore Has Been Just Good Enough | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tribute-to-gregory-corso.html | Tribute to Gregory Corso | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/living/hunteracutes-paella.html | HunterÂ¬Â¿s Paella | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/bush-education-plan-could-have-big-impact-locally.html | Bush Education Plan Could Have Big Impact Locally | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-german-giant-incurred-big-loss-in-4th-quarter.html | German Giant Incurred Big Loss in 4th Quarter : Investments Prove Costly For Telekom | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/this-week-in-golf.html | This Week in Golf | False | By Matthew Rudy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/news/iran-vetoes-study-abroad-for-women.html | Iran Vetoes Study Abroad for Women | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-fiedler-leo.html | Paid Notice: Deaths FIEDLER, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/former-gotti-henchman-faces-new-charges-on-eve-of-release.html | Former Gotti Henchman Faces New Charges on Eve of Release | False | By Alan Feuer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/conflict-and-accord-at-1600.html | Conflict and Accord at 1600 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-prime-time-wasteland-578169.html | Prime-Time Wasteland | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/an-indefensible-pardon.html | An Indefensible Pardon | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/met-opera-rejects-plan-for-renovation-of-lincoln-center.html | Met Opera Rejects Plan for Renovation Of Lincoln Center | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tv-notes-who-s-getting-ahead.html | TV NOTES; Who's Getting Ahead | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/the-markets-market-place-a-5000-acre-white-elephant-from-lucent.html | THE MARKETS: Market Place; A 5,000-Acre White Elephant From Lucent | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/jobs/trends-fearful-of-a-recession-stop-hugging-trees-start-collecting-bills.html | TRENDS; Fearful of a Recession? Stop Hugging Trees, Start Collecting Bills | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/unplugged-and-unfazed.html | Unplugged and Unfazed | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/commercial-real-estate-rarity-manhattan-room-for-growing-company-consolidate.html | Commercial Real Estate; Rarity in Manhattan: Room for a Growing Company to Consolidate | False | By Edwin McDowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-e-commerce-icann-chooses-new-president.html | TECHNOLOGY BRIEFING: E-COMMERCE; ICANN CHOOSES NEW PRESIDENT | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Kathleen Carroll, Karen W. Arenson, Michael Pollak and Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/science/if-lab-rats-dream-they-seem-to-dream-of-mazes.html | If Lab Rats Dream, They Seem to Dream of Mazes | False | By Erica Goode | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-basketball-kings-welcome-back-scott-in-a-most-unfriendly-way.html | PRO BASKETBALL; Kings Welcome Back Scott In a Most Unfriendly Way | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/the-boss-i-hope-what-i-do-matters.html | THE BOSS; I Hope What I Do Matters | False | By Dennis Eck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-bloomberg-marion.html | Paid Notice: Deaths BLOOMBERG, MARION | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/sports-times-with-memories-fresh-it-s-super-bowl-itself-that-trial.html | Sports of The Times; With Memories Fresh, It's the Super Bowl Itself That Is on Trial | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/oil-spill-s-shift-in-course-aids-galapagos-mop-up.html | Oil Spill's Shift in Course Aids Galapagos Mop-Up | False | By Larry Rohter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/world-business/world-business-briefing-asia-insurer-sold-to-british-company.html | WORLD BUSINESS BRIEFING: ASIA; INSURER SOLD TO BRITISH COMPANY | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/technology/cybertimes/article-20010124902838354594-no-title.html | Article 20010124902838354594 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/media-business-advertising-conde-nast-will-run-unusually-large-consumer-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Conde Nast will run an unusually large consumer campaign to promote a new women's magazine. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefcostly-acquisition.html | Tech Brief;COSTLY ACQUISITION | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/critic-s-notebook-a-musician-takes-off-the-blinders-and-seizes-on-reality.html | CRITIC'S NOTEBOOK; A Musician Takes Off the Blinders and Seizes on Reality | False | By Margarett Loke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/c-corrections-590509.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/politics/norton-wins-committee-vote-for-interior-secretary.html | Norton Wins Committee Vote for Interior Secretary | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-internet-marchfirst-to-cut-550-more-jobs.html | TECHNOLOGY BRIEFING: INTERNET; MARCHFIRST TO CUT 550 MORE JOBS | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-vignolo-robert-l.html | Paid Notice: Deaths VIGNOLO, ROBERT L. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/mayor-to-propose-record-sum-to-expand-cultural-centers.html | Mayor to Propose Record Sum To Expand Cultural Centers | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-only-rich-countries-have-seen-job-gains-un-agency.html | Only Rich Countries Have Seen Job Gains, UN Agency Finds : Digital Divide Hits Labor Market | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/the-new-administration-the-plan-bush-pushes-ambitious-education-plan.html | THE NEW ADMINISTRATION: THE PLAN; Bush Pushes Ambitious Education Plan | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/einar-gustafson-65-jimmy-of-child-cancer-fund-dies.html | Einar Gustafson, 65, 'Jimmy' of Child Cancer Fund, Dies | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-palisca-claude.html | Paid Notice: Deaths PALISCA, CLAUDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/2-airlines-offer-alternatives-to-twa-sale.html | 2 Airlines Offer Alternatives To T.W.A. Sale | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/chief-steps-down-at-parent-of-swissair.html | Chief Steps Down at Parent of Swissair | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/living/carrots-apples-and-caramelized-popcorn.html | Carrots, Apples and Caramelized Popcorn | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-hoffman-arnold-august.html | Paid Notice: Deaths HOFFMAN, ARNOLD AUGUST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefon-the-short-end.html | Tech Brief;ON THE SHORT END | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/bank-of-americacutes-chief-to-retire-in-april-a-year-ahead-of.html | Bank of AmericaÂ¬ÂÂs Chief to Retire in April, a Year Ahead of Schedule | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-public-leaders-private-missteps-589497.html | Public Leaders, Private Missteps | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/the-pop-life-man-of-grand-ideas-welcomes-the-world-to-his-party-in-rio.html | THE POP LIFE; Man of Grand Ideas Welcomes the World To His Party in Rio | False | By Neil Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/merger-over-the-new-aol-will-lay-off-2000-workers.html | Merger Over, The New AOL Will Lay Off 2,000 Workers | False | By Seth Schiesel and Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/IHT-corporate-bonds-feel-heat-as-company-defaults-rise.html | Corporate Bonds Feel Heat As Company Defaults Rise | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-gerson-philip.html | Paid Notice: Deaths GERSON, PHILIP | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/citibank-weighs-ending-ties-with-an-arab-bank.html | Citibank Weighs Ending Ties With an Arab Bank | False | By Judith Miller and Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/national/last-2-texas-fugitives-are-captured.html | Last 2 Texas Fugitives Are Captured | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-and-the-serpent-said-have-a-bite-of-chocolate.html | FOOD STUFF: NEW ARRIVALS; And the Serpent Said, Have a Bite of Chocolate | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/opera-review-a-ballo-returns-drama-unmasked-under-domingo.html | OPERA REVIEW; A 'Ballo' Returns, Drama Unmasked, Under Domingo | False | By Anne Midgette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-basketball-a-bucks-reserve-ends-knicks-record-streak.html | PRO BASKETBALL; A Bucks Reserve Ends Knicks' Record Streak | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/business-digest-588105.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/l-arrests-in-cuba-579599.html | Arrests in Cuba | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/IHT-1901edward-vii-in-our-pages100-75-and-50-years-ago.html | 1901:Edward VII : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/texas-fugitives-fit-in-at-trailer-park-neighbors-say.html | Texas Fugitives Fit In at Trailer Park, Neighbors Say | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/inside-588270.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/books/books-of-the-times-finding-solace-and-life-near-the-mystical-ganges.html | BOOKS OF THE TIMES; Finding Solace, and Life, Near the Mystical Ganges | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/sports-of-the-times-this-player-saved-a-life-not-a-game.html | Sports of The Times; This Player Saved A Life, Not a Game | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/cooking/introduction.html | Introduction | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-ultimate-party-dish-don-t-forget-the-saffron.html | The Ultimate Party Dish (Don't Forget the Saffron) | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/home-grown-energy-s-time-to-shine.html | Home-Grown Energy's Time to Shine | False | By Patricia Leigh Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefmovement-at-the-top.html | Tech Brief:MOVEMENT AT THE TOP | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-sprung-emanuel-a.html | Paid Notice: Deaths SPRUNG, EMANUEL A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/style/IHT-class-and-classics-at-chanel.html | Class and Classics at Chanel | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefheads-roll.html | Tech Brief:HEADS ROLL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/us/new-death-penalty-rules-are-issued-in-illinois.html | New Death Penalty Rules Are Issued in Illinois | False | By Jo Thomas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/the-way-to-end-term-limits.html | The Way to End Term Limits | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/classified/paid-notice-deaths-hoener-diethelm-bernd.html | Paid Notice: Deaths HOENER, DIETHELM BERND | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/movies/film-review-1970-s-germany-young-terrorist-keeps-changing-her-identity-not-her.html | FILM REVIEW; In 1970's Germany, a Young Terrorist Keeps Changing Her Identity, Not Her Ideals | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/cooking/vegetable-soup.html | Vegetable Soup | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-helping-others-helping-the-giants.html | PRO FOOTBALL; Helping Others, Helping The Giants | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-used-to-have-to-take-a-jitney-to-the-chutney.html | FOOD STUFF: NEW ARRIVALS; Used to Have to Take a Jitney to the Chutney | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/news/a-downturn-in-asia-few-are-very-worried.html | A Downturn?In Asia, Few Are Very Worried | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/news/corporate-bonds-feel-heat-as-company-defaults-rise.html | Corporate Bonds Feel Heat As Company Defaults Rise | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/business/worldbusiness/IHT-tech-briefDOESN'T-compute.html | Tech Brief:DOESN'T COMPUTE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/technology/text/article-2001012490337287315-no-title.html | Article 2001012490337287315 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/ruling-could-hurt-efforts-to-ban-masked-rallies.html | Ruling Could Hurt Efforts to Ban Masked Rallies | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-chef.html | THE CHEF | False | By Philippe Conticini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/IHT-world-soccer-peace-prizesoccer-needs-to-clean-up-its-act.html | World Soccer : Peace Prize/Soccer Needs to Clean Up Its Act | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-24 | 2001-01-24 | https://www.nytimes.com/2001/01/24/world/peace-talks-halted.html | Peace Talks Halted | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/whitman-opposes-proposal-to-raise-tolls-and-path-fare.html | Whitman Opposes Proposal To Raise Tolls and PATH Fare | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/technology-belgian-software-maker-said-to-have-pact-for-rescue-loan.html | TECHNOLOGY; Belgian Software Maker Said to Have Pact for Rescue Loan | False | By Paul Meller With Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/gore-will-teach-at-3-universities.html | Gore Will Teach at 3 Universities | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/british-aide-is-ousted-from-office-once-again.html | British Aide Is Ousted From Office Once Again | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/executive-changes-603830.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/man-says-he-was-real-killer-in-21-year-old-murder-case.html | Man Says He Was Real Killer In 21-Year-Old Murder Case | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-falk-ivan-jonni.html | Paid Notice: Deaths FALK, IVAN (JONNI) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/screen-grab-tale-of-the-jumbuck-and-the-billabong-interpreted.html | SCREEN GRAB; Tale of the Jumbuck and the Billabong, Interpreted | False | By Michael Pollak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/inside-609927.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-margolis-dr-benjamin.html | Paid Notice: Deaths MARGOLIS, DR. BENJAMIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/virginia-o-brien-1940-s-film-star-81.html | Virginia O'Brien; 1940's Film Star, 81 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-first-on-bush-s-agenda-abortion-609544.html | First on Bush's Agenda: Abortion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/bush-and-mccain-meet-on-campaign-finance.html | Bush and McCain Meet On Campaign Finance | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/cybertimes/education/article-2001012594183491912-no-title.html | Article 2001012594183491912 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/decoding-of-genome-could-help-to-fight-e-coli-infections.html | Decoding of Genome Could Help to Fight E. Coli Infections | False | By Kenneth Chang | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/hingis-refuses-to-wilt-in-thriller.html | Hingis Refuses to Wilt in Thriller | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-design-even-an-electricity-meter-can-look-good-and-work-well.html | CURRENTS: DESIGN; Even an Electricity Meter Can Look Good and Work Well | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-letters-to-the-editor-93341184439.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-schnier-alex.html | Paid Notice: Deaths SCHNIER, ALEX | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-markets-market-place-old-money-gives-way-to-main-st.html | THE MARKETS: Market Place; Old Money Gives Way To Main St. | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-web-site-peeks-at-pompeii-under-the-volcano.html | NEWS WATCH; Web Site Peeks at Pompeii Under the Volcano | False | By Shelly Freierman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-ex-giant-ingram-faces-counterfeiting-charge.html | PRO FOOTBALL; Ex-Giant Ingram Faces Counterfeiting Charge | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/inquiry-into-reported-police-abuse-widens.html | Inquiry Into Reported Police Abuse Widens | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/greenspan-hints-tax-cuts-might-help-weak-economy.html | Greenspan Hints Tax Cuts Might Help Weak Economy | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/nato-patrols-edgy-border-this-time-protecting-serbs.html | NATO Patrols Edgy Border, This Time Protecting Serbs | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/we-waste-our-children-s-time.html | We Waste Our Children's Time | False | By Leon Botstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-briefleaving-home.html | Tech Brief:LEAVING HOME | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/finova-fails-to-reach-a-financing-deal.html | Finova Fails to Reach a Financing Deal | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/cybertimes/commerce/article-2001012592481521355-no-title.html | Article 2001012592481521355 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/lawyer-tells-his-pursuit-pardon-for-his-client-conversation-with-clinton.html | Lawyer Tells of His Pursuit of Pardon for His Client, and Conversation With Clinton | False | By Alison Leigh Cowan and Raymond Bonner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/economic-scene-roots-stable-expansion-extend-well-beyond-greenspan-era.html | Economic Scene; The roots of stable expansion extend well beyond the Greenspan era. | False | By Virginia Postrel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief.canada-calling.html | Tech Brief:CANADA CALLING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/contract-to-ex-official-stirs-protest-in-nassau.html | Contract To Ex-Official Stirs Protest In Nassau | False | By Michael Cooper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/books/making-books-for-book-club-it-s-back-to-things-past.html | MAKING BOOKS; For Book Club, It's Back to Things Past | False | By Martin Arnold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/circuits/article-2001012592941638761-no-title.html | Article 2001012592941638761 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/cybertimes/article-2001012593456275435-no-title.html | Article 2001012593456275435 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-first-on-bush-s-agenda-abortion-609560.html | First on Bush's Agenda: Abortion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/oil-industry-seeks-softening-of-clinton-clean-air-rules.html | Oil Industry Seeks Softening Of Clinton Clean-Air Rules | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/company-briefs-608939.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610135.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/on-pro-football-payton-gives-giant-offense-x-s-and-ah-s.html | ON PRO FOOTBALL; Payton Gives Giant Offense X's and Ah's | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-notebook-parcells-means-it-no-more-coaching.html | PRO FOOTBALL: NOTEBOOK; Parcells Means It: No More Coaching | False | By Carl Nelson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/lack-of-playing-time-leaves-rice-upset.html | Lack of Playing Time Leaves Rice Upset | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-housewares-cold-comfort-comes-in-an-imac-rainbow.html | CURRENTS: HOUSEWARES; Cold Comfort Comes In an iMac Rainbow | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-fagg-louise-p.html | Paid Notice: Deaths FAGG, LOUISE P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/IHT-at-davos-jitters-over-economy-and-questions-over-bush.html | At Davos, Jitters Over Economy and Questions Over Bush | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief.nec-speeds-up.html | Tech Brief:NEC SPEEDS UP | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-bartle-bogle-wins-gold-ad-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle Wins Gold Ad Campaign | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/c-corrections-607746.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/essay-nato-or-errf.html | Essay; NATO Or ERRF? | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief.viag-speeds.html | Tech Brief:VIAG SPEEDS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/media-business-advertising-whole-lot-executive-moving-shaking-going-run-up-super.html | THE MEDIA BUSINESS: ADVERTISING; A whole lot of executive moving and shaking going on in the run-up to the Super Bowl. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-matters-looking-past-the-reform-of-drug-laws.html | Metro Matters; Looking Past The Reform Of Drug Laws | False | By Joyce Purnick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/q-a-repair-a-mouse-and-move-bookmarks.html | Q&A; Repair A Mouse And Move Bookmarks | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/the-giants-good-and-bad.html | The Giants, Good and Bad | False | By Glenn Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/broad-cuts-at-lucent-include-10000-jobs.html | Broad Cuts at Lucent Include 10,000 Jobs | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/vallone-s-stricter-smoking-curbs-attacked.html | Vallone's Stricter Smoking Curbs Attacked | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/new-format-for-radio-all-digital.html | New Format For Radio: All Digital | False | By Eric A. Taub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-kestenbaum-mary-nee-dostis.html | Paid Notice: Deaths KESTENBAUM, MARY (NEE DOSTIS) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-newbould-arthur-w-jr.html | Paid Notice: Deaths NEWBOULD, ARTHUR W., JR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/first-on-bushacutes-agenda-abortion.html | First on BushÂÂ's Agenda: Abortion | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-global-economy-global-jobless-report.html | WORLD BUSINESS BRIEFING: GLOBAL ECONOMY; GLOBAL JOBLESS REPORT | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-interiors-luminously-appointed-in-choicest-plastic.html | CURRENTS: INTERIORS; Luminously Appointed in Choicest Plastic | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-in-central-africa-an-urgent-challenge-to-american-leadership.html | In Central Africa, an Urgent Challenge to American Leadership | False | By Gareth Evans, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/colombia-adds-troops-at-rebel-zone-as-deadline-nears.html | Colombia Adds Troops at Rebel Zone as Deadline Nears | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-death-penalty-in-us-must-be-rethought.html | Death Penalty in U.S. Must be Rethought | False | By Walter Schwimmer, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/frederick-adams-90-morgan-library-director.html | Frederick Adams, 90, Morgan Library Director | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-jets-add-hackett-and-cottrell.html | PRO FOOTBALL; Jets Add Hackett and Cottrell | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/ladyville-journal-listen-in-belize-s-jungles-it-s-the-voice-of-britain.html | Ladyville Journal; Listen! In Belize's Jungles, It's the Voice of Britain | False | By David Gonzalez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/liberiaacutes-foreign-minister-defends-his-country-to-security-council.html | LiberiaÂÂ's Foreign Minister Defends His Country to Security Council | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-notebook-barber-hopes-to-return-punts.html | PRO FOOTBALL: NOTEBOOK; Barber Hopes to Return Punts | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-greenwald-alfred.html | Paid Notice: Deaths GREENWALD, ALFRED | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610089.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/archiving-digital-records-from-the-white-house.html | Archiving Digital Records From the White House | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-business-briefing-millstone-sale-approved.html | Metro Business Briefing; MILLSTONE SALE APPROVED | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-cooper-dvora-nee-wolinsky.html | Paid Notice: Deaths COOPER, DVORA (NEE WOLINSKY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/defense-dept-takes-over-marine-inquiry-into-osprey-records.html | Defense Dept. Takes Over Marine Inquiry Into Osprey Records | False | By James Dao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/midsize-brown-harris-is-buying-halstead-a-big-real-estate-firm.html | Midsize Brown Harris Is Buying Halstead, a Big Real Estate Firm | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-burstein-morris-m.html | Paid Notice: Deaths BURSTEIN, MORRIS M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/the-ski-report-rosebrook-canyon-s-snowy-abyss-beckons.html | THE SKI REPORT; Rosebrook Canyon's Snowy Abyss Beckons | False | By Barbara Lloyd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-briefbonds-on-web.html | Tech Brief:BONDS ON WEB | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/extending-the-life-and-lore-of-graffiti.html | Extending the Life And Lore of Graffiti | False | By Nina Siegal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-people-609374.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-green-dr-miriam.html | Paid Notice: Deaths GREEN, DR. MIRIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/when-hindus-brave-a-big-crush-for-a-little-dip.html | When Hindus Brave a Big Crush for a Little Dip | False | By Barry Bearak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-first-on-bush-s-agenda-abortion-609579.html | First on Bush's Agenda: Abortion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/the-neediest-cases-helping-a-homeless-women-keep-her-belongings.html | The Neediest Cases; Helping a Homeless Women Keep Her Belongings | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-restoration-saarinen-s-classic-vassar-dorm-is-50-s-new-again.html | CURRENTS: RESTORATION; Saarinen's Classic Vassar Dorm Is 50's New Again | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/technology-briefing-e-commerce-dell-and-unisys-expand-alliance.html | TECHNOLOGY BRIEFING: E-COMMERCE; DELL AND UNISYS EXPAND ALLIANCE | False | By Barnaby Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/technology-briefing-software-electronic-data-and-archive-sign-pact.html | TECHNOLOGY BRIEFING: SOFTWARE; ELECTRONIC DATA AND ARCHIVE SIGN PACT | True | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/making-waves-is-nothing-new-for-met-s-maverick.html | Making Waves Is Nothing New for Met's Maverick | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/basketball-nets-lack-of-defense-continues-in-loss-to-warriors.html | BASKETBALL; Nets' Lack of Defense Continues in Loss to Warriors | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/text/article-20010125913889200939-no-title.html | Article 20010125913889200939 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-raver-elaine-strauss.html | Paid Notice: Deaths RAVER, ELAINE STRAUSS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-business-briefing-queens-west-developer.html | Metro Business Briefing; QUEENS WEST DEVELOPER | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-degot-laine-cloutier.html | Paid Notice: Deaths DEGOT, LAINE CLOUTIER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-1901pigeon-shooting-in-our-pages100-75-and-50-years-ago.html | 1901:Pigeon Shooting : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/text-of-chairman-alan-greenspan-acutes-prepared-remarks-to-the.html | Text of Chairman Alan GreenspanÂ¬Â's Prepared Remarks to the Senate Budget Committee | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/quotation-of-the-day-602299.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/california-weighs-offers-to-sell-it-more-electricity.html | CALIFORNIA WEIGHS OFFERS TO SELL IT MORE ELECTRICITY | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-americas-brazil-s-cellular-auction-suspended.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL'S CELLULAR AUCTION SUSPENDED | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-kantor-doris.html | Paid Notice: Deaths KANTOR, DORIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-poor-pluto-the-orb-that-was-left-back-609609.html | Poor Pluto, the Orb That Was Left Back | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-gold-murray.html | Paid Notice: Deaths GOLD, MURRAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/a-crusade-to-revitalize-the-city-opera.html | A Crusade to Revitalize the City Opera | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief-a-pulldown.html | Tech Brief:A PULL-DOWN | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/workers-say-chemicals-used-in-mosquito-spraying-made-them-ill.html | Workers Say Chemicals Used in Mosquito Spraying Made Them Ill | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-steinberg-richard-o.html | Paid Notice: Deaths STEINBERG, RICHARD O. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/good-morning-world-they-groan.html | 'Good Morning, World,' They Groan | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief-club-for-sale.html | Tech Brief:CLUB FOR SALE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/business-digest-605042.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/new-york-area-has-a-cushion-economists-say.html | New York Area Has a Cushion, Economists Say | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/sports-of-the-times-ravens-rush-puts-garrett-on-standby.html | Sports of The Times; Ravens' Rush Puts Garrett On Standby | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-virus-fighters-offer-software-to-inoculate-your-palm.html | NEWS WATCH; Virus Fighters Offer Software To Inoculate Your Palm | False | By Roy Furchgott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/redesigned-georgia-flag-is-advanced-by-house.html | Redesigned Georgia Flag Is Advanced By House | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-billick-prepares-team-with-oratory-and-alchemy.html | PRO FOOTBALL; Billick Prepares Team With Oratory and Alchemy | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/arts-in-america-into-a-movement-that-cast-art-as-a-mystical-journey.html | ARTS IN AMERICA; Into a Movement That Cast Art as a Mystical Journey | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-briefqwest-rises.html | Tech Brief;QWEST RISES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/the-alarm-clock-s-new-crow.html | The Alarm Clock's New Crow | False | By William L Hamilton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/technology-briefing-internet-error-downs-several-microsoft-sites.html | TECHNOLOGY BRIEFING: INTERNET; ERROR DOWNS SEVERAL MICROSOFT SITES | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/l-love-on-the-web-608955.html | Love on the Web | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/technology-briefing-e-commerce-parthus-posts-68-gain-in-revenue.html | TECHNOLOGY BRIEFING: E-COMMERCE; PARTHUS POSTS 68% GAIN IN REVENUE | False | By Brian Lavery | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world-business-briefing-americas-bce-posts-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; BCE POSTS LOSS | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-briefnet-job-cuts.html | Tech Brief;NET JOB CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-briefbrazil-on-hold.html | Tech Brief;BRAZIL ON HOLD | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/basketball-struggling-hornets-glad-to-see-woeful-knicks.html | BASKETBALL; Struggling Hornets Glad To See Woeful Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-krauss-daniel-r.html | Paid Notice: Deaths KRAUSS, DANIEL R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/california-s-power-crisis-replays-a-familiar-theme.html | California's Power Crisis Replays a Familiar Theme | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/sega-may-turn-the-dreamcast-into-a-memory.html | Sega May Turn The Dreamcast Into a Memory | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/sol-libsohn-86-photographer-who-captured-ordinary-life.html | Sol Libsohn, 86, Photographer Who Captured Ordinary Life | False | By Sylvia Nasar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-house-of-champions-597937.html | House of Champions | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/reuters/technology/article-2001012590070273425-no-title.html | Article 2001012590070273425 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/transactions-610666.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-dillof-carolyn.html | Paid Notice: Deaths DILLOF, CAROLYN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-a-sound-education-597821.html | A Sound Education | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/mining-the-deep-web-with-sharper-shovels.html | Mining the 'Deep Web' With Sharper Shovels | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/7-charter-schools-approved-4-of-them-in-new-york-city.html | 7 Charter Schools Approved, 4 of Them in New York City | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-1951communist-quits-in-our-pages100-75-and-50-years-ago.html | 1951:Communist Quits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/market-reacts-cautiously-to-testimony-by-greenspan.html | Market Reacts Cautiously to Testimony by Greenspan | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-toscani-frank-e-col-ret.html | Paid Notice: Deaths TOSCANI, FRANK E., COL. RET. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/in-letter-to-bush-putin-urges-wider-us-russian-cooperation.html | In Letter to Bush, Putin Urges Wider U.S.-Russian Cooperation | False | By Michael Wines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-block-harris.html | Paid Notice: Deaths BLOCK, HARRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/lucent-announces-a-spartan-strategy-to-put-itself-right.html | Lucent Announces A Spartan Strategy To Put Itself Right | False | By Seth Schiesel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610070.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-bill-clinton-and-marc-rich-609803.html | Bill Clinton And Marc Rich | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-bushs-cabinet-choices-letters-to-the-editor.html | Bush's Cabinet Choices : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-giants-line-play-is-a-matter-of-protection.html | PRO FOOTBALL; Giants' Line Play Is a Matter of Protection | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/grocer-amid-mideast-outrage-sainsbury-becomes-target-rumors-israel-boycott.html | A Grocer Amid Mideast Outrage; Sainsbury Becomes Target of Rumors and Israel Boycott | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/despite-objections-from-orthodox-church-the-pope-will-visit-ukraine.html | Despite Objections from Orthodox Church, the Pope Will Visit Ukraine | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-doubledigit-revenue-gain-is-seen-in-europe-this.html | Double-Digit Revenue Gain Is Seen in Europe This Year : Tech Brief;Growth at Compaq | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-first-on-bush-s-agenda-abortion-609595.html | First on Bush's Agenda: Abortion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/3-oil-companies-say-earnings-soared-in-4th-quarter.html | 3 Oil Companies Say Earnings Soared in 4th Quarter | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-open-the-rich-markets-to-poor-countries-exports.html | Open the Rich Markets to Poor Countries' Exports | False | By Nicholas Stern, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/science/ancient-coral-may-hold-hint-of-worsening-weather-cycle.html | Ancient Coral May Hold Hint of Worsening Weather Cycle | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-eisenberg-dr-william.html | Paid Notice: Deaths EISENBERG, DR. WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/us-faces-tough-challenge-to-statements-in-terrorism-case.html | U.S. Faces Tough Challenge to Statements in Terrorism Case | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/party-for-cuomo-will-go-on-but-politics-dictates-a-new-site.html | Party for Cuomo Will Go On, But Politics Dictates a New Site | False | By James Barron | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/port-authority-raises-tolls-and-fares-to-new-jersey.html | Port Authority Raises Tolls and Fares to New Jersey | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-goldin-edythe-edie.html | Paid Notice: Deaths GOLDIN, EDYTHE (EDIE) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/reaching-across-the-rio-grande.html | Reaching Across the Rio Grande | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/dance-review-a-playground-for-feld-at-balanchine-tribute.html | DANCE REVIEW; A Playground for Feld at Balanchine Tribute | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/brodeuracutes-a-busy-man-he-likes-it-that-way.html | BrodeurÂ¬Âªs a Busy Man; He Likes It That Way | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/big-companies-prove-winners-in-airwave-bids.html | Big Companies Prove Winners In Airwave Bids | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/mideast-peace-talks-resume-after-violence.html | Mideast Peace Talks Resume After Violence | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/IHT-contest-for-licenses-narrows-in-france-as-2-expected-bidders-waver.html | Contest for Licenses Narrows in France as 2 Expected Bidders Waver : Europe's Wake-Up Call on Cell Phones? | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/board-ends-method-of-accounting-for-mergers.html | Board Ends Method of Accounting for Mergers | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-tax-cut-consequences-600067.html | Tax-Cut Consequences | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/greenspan-hints-tax-cuts-might-help-weak-economy-20010125940416093565.html | Greenspan Hints Tax Cuts Might Help Weak Economy | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610127.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-spingarn-claire.html | Paid Notice: Deaths SPINGARN, CLAIRE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/former-minister-denies-allegations-in-french-corruption-trial.html | Former Minister Denies Allegations in French Corruption Trial | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/yoga-on-the-internet-finding-inner-peace-with-your-keyboard.html | Yoga on the Internet: Finding Inner Peace With Your Keyboard | False | By Karen J. Bannan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/movies/caution-cools-old-feeding-frenzy-at-sundance.html | Caution Cools Old Feeding Frenzy at Sundance | False | By Rick Lyman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/at-home-with-the-rev-albert-wagner-moses-of-east-cleveland-with-detours.html | AT HOME WITH/THE REV. ALBERT WAGNER; Moses of East Cleveland, With Detours | False | By John Leland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/theater/theater-review-dirty-deeds-in-the-boondocks-haunt-a-city-girl.html | THEATER REVIEW; Dirty Deeds in the Boondocks Haunt a City Girl | False | By Anita Gates | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-noxon-margaret-walters.html | Paid Notice: Deaths NOXON, MARGARET WALTERS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/cybertimes/cyberlaw/article-20010125916907022335-no-title.html | Article 20010125916907022335 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/baseball-even-without-hampton-hough-still-likes-mets-staff.html | BASEBALL; Even Without Hampton, Hough Still Likes Mets' Staff | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/democratic-leader-assures-bush-on-ashcroft-nomination.html | Democratic Leader Assures Bush on Ashcroft Nomination | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-accounts-609358.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/money-and-the-mayoral-race.html | Money and the Mayoral Race | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/icahn-offers-an-alternative-for-twa-in-court-filing.html | Icahn Offers an Alternative For T.W.A. in Court Filing | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/clearing-crucial-hurdle-norton-wins-panel-s-approval-as-interior-secretary.html | Clearing Crucial Hurdle, Norton Wins Panel's Approval as Interior Secretary | False | By Douglas Jehl | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/pataki-administration-to-bolster-spending-on-energy-conservation.html | Pataki Administration to Bolster Spending on Energy Conservation | False | By Richard Perez-Pena | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/well-known-skyscraper-sold-to-little-known-family.html | Well-Known Skyscraper Sold to Little-Known Family | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-architecture-can-you-hum-a-few-bars-of-the-atrium.html | CURRENTS: ARCHITECTURE; Can You Hum a Few Bars of the Atrium? | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/french-auction-of-wireless-licenses-hits-some-snags.html | French Auction of Wireless Licenses Hits Some Snags | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/more-southern-charm.html | More Southern Charm | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/candida-donadio-71-agent-who-handled-catch-22-dies.html | Candida Donadio, 71, Agent Who Handled 'Catch-22,' Dies | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/books/whitbread-prize-goes-to-a-novel.html | Whitbread Prize Goes to a Novel | False | By Sarah Lyall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-spending-on-schools-600032.html | Spending on Schools | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-abortion-counselling-letters-to-the-editor.html | Abortion Counselling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-first-on-bush-s-agenda-abortion-609552.html | First on Bush's Agenda: Abortion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/continuous/greenspan-hints-tax-cuts-might-help-weak-economy.html | Greenspan Hints Tax Cuts Might Help Weak Economy | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/what-s-next-next-step-for-cell-phones-adding-pictures-to-the-conversation.html | WHAT'S NEXT; Next Step for Cell Phones: Adding Pictures to the Conversation | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610119.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-the-perfect-score-how-does-3-0-sound.html | PRO FOOTBALL; The Perfect Score? How Does 3-0 Sound? | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-poor-pluto-the-orb-that-was-left-back-609625.html | Poor Pluto, the Orb That Was Left Back | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/sevenday/article-20010125916845153284-no-title.html | Article 20010125916845153284 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-tai-yuan-shing.html | Paid Notice: Deaths TAI, YUAN SHING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-whats-so-bad-about-a-recession.html | What's So Bad About a Recession? | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/looking-at-aibo-the-robot-dog.html | Looking at Aibo, the Robot Dog | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-long-harry.html | Paid Notice: Deaths LONG, HARRY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-unassuming-linebacker-has-heart-of-wild-man.html | PRO FOOTBALL; Unassuming Linebacker Has Heart of Wild Man | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/boxing-heavyweight-learns-from-one-big-error.html | BOXING; Heavyweight Learns From One Big Error | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/game-theory-guns-and-fists-for-hire.html | GAME THEORY; Guns, And Fists, for Hire | False | By Peter Olafson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-briefnaming-names.html | Tech Brief:NAMING NAMES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/last-2-texas-fugitives-arrested-without-injury.html | Last 2 Texas Fugitives Arrested Without Injury | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-briefus-buoy.html | Tech Brief:U.S. BUOY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-memorials-sviridoff-mitchell.html | Paid Notice: Memorials SVIRIDOFF, MITCHELL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610143.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/nannies-get-tough-parents-tremble.html | Nannies Get Tough, Parents Tremble | False | By Kimberly Stevens | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/nation-building-yes.html | 'Nation Building'? Yes. | False | By Joseph R. Biden Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-bill-clinton-and-marc-rich-609790.html | Bill Clinton And Marc Rich | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/galapagos-islands-face-new-peril-as-more-oil-spills-from-tanker.html | Galapagos Islands Face New Peril as More Oil Spills From Tanker | False | By Larry Rohter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-wiesenthal-sarah.html | Paid Notice: Deaths WIESENTHAL, SARAH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/clayton-fritchey-96-reporter-who-worked-in-the-government.html | Clayton Fritchey, 96, Reporter Who Worked in the Government | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/suggesting-smaller-cuts-democrats-say-republican-tax-plan-is-too-risky.html | Suggesting Smaller Cuts, Democrats Say Republican Tax Plan Is Too Risky | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/calendar.html | CALENDAR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-reforming-drug-laws-600083.html | Reforming Drug Laws | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/remains-of-pseudocom-bought-for-fraction-of-what-it-spent.html | Remains of Pseudo.com Bought for Fraction of What It Spent | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/netsacute-problems-on-defense-continue.html | Nets´¬´ÂÝ Problems on Defense Continue | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/books/books-of-the-times-twin-mysteries-but-different-parents-and-not-identical.html | BOOKS OF THE TIMES; Twin Mysteries, but Different Parents and Not Identical | False | By Janet Maslin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/style/IHT-a-fresh-take-on-the-blouse-for-modern-romance.html | A Fresh Take on the Blouse for Modern Romance | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-faster-modem-makes-gamers-quicker-on-the-trigger.html | NEWS WATCH; Faster Modem Makes Gamers Quicker on the Trigger | False | By Peter Olafson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/colleges-men-s-basketball-rutgers-loses-seventh-straight.html | COLLEGES; MEN'S BASKETBALL; Rutgers Loses Seventh Straight | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-bill-clinton-and-marc-rich-609820.html | Bill Clinton And Marc Rich | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-bill-clinton-and-marc-rich-609846.html | Bill Clinton And Marc Rich | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-custom-made-sneaker-site-finds-nothing-but-net.html | NEWS WATCH; Custom-Made Sneaker Site Finds Nothing but Net | False | By Andrew Zipern | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/davos-forum-is-braced-for-round-of-protests.html | Davos Forum Is Braced For Round of Protests | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/rats-may-dream-it-seems-of-their-days-at-the-mazes.html | Rats May Dream, It Seems, Of Their Days at the Mazes | False | By Erica Goode | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/world-business-briefing-europe-norilsk-reorganization-set-back.html | WORLD BUSINESS BRIEFING: EUROPE; NORILSK REORGANIZATION SET BACK | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-preservation-to-record-perhaps-to-save-china-s-endangered-old-houses.html | CURRENTS: PRESERVATION; To Record, Perhaps to Save, China's Endangered Old Houses | False | By Elaine Louie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610151.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-seiz-edmund-a.html | Paid Notice: Deaths SEIZ, EDMUND A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/live-new-york-it-s-george-bush-he-s-victorian-will-ferrell-s-new-four-year-gig.html | Live, From New York, It's George Bush!; He's Victorian! Will Ferrell's New Four-Year Gig as the 43rd President | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/democrats-debate-gore-s-campaign-strategy.html | Democrats Debate Gore's Campaign Strategy | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/television-review-south-pole-acting-her-own-diagnostician-physician-savior.html | TELEVISION REVIEW; At the South Pole, Acting as Her Own Diagnostician, Physician and Savior | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-reynolds-edward-a.html | Paid Notice: Deaths REYNOLDS, EDWARD A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/personal-web-shopper-a-place-to-put-the-laptop-when-it-s-time-to-cross-your-legs.html | PERSONAL WEB SHOPPER; A Place to Put the Laptop When It's Time to Cross Your Legs | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/tennis-capriati-reaches-her-first-slam-final.html | TENNIS; Capriati Reaches Her First Slam Final | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/world-needs-to-add-500-million-jobs-in-10-years-report-says.html | World Needs to Add 500 Million Jobs in 10 Years, Report Says | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/l-web-and-channel-surfing-608971.html | Web and Channel Surfing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/redesigning-nature-hard-lessons-learned-biotechnology-food-lab-debacle.html | REDESIGNING NATURE: Hard Lessons Learned; Biotechnology Food: From the Lab to a Debacle | False | By Kurt Eichenwald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/new-format-for-radio-all-digital-94027852868.html | New Format for Radio: All Digital | False | By Eric A. Taub | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/team-muse-migraine-for-these-four-giants-are-way-oh-it-s-just-football.html | The Team of Muse and Migraine; For These Four, the Giants Are a Way of . . . Oh, It's Just Football | False | By Glenn Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/travel/comfortable-rates-at-comfort-inns.html | Comfortable Rates at Comfort Inns | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/public-lives-a-patron-of-the-arts-in-a-courtroom-drama.html | PUBLIC LIVES; A Patron of the Arts in a Courtroom Drama | False | By Robin Finn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-berger-joseph-h.html | Paid Notice: Deaths BERGER, JOSEPH H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/technology-briefing-internet-new-networking-products-from-cisco.html | TECHNOLOGY BRIEFING: INTERNET; NEW NETWORKING PRODUCTS FROM CISCO | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/l-first-on-bush-s-agenda-abortion-609587.html | First on Bush's Agenda: Abortion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief-customer-ties.html | Tech Brief:CUSTOMER TIES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-business-briefing-unfree-verse.html | Metro Business Briefing; UNFREE VERSE | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/theater/theater-review-mystery-meets-comedy-amos-n-andy-style.html | THEATER REVIEW; Mystery Meets Comedy, Amos 'n' Andy Style | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-o-sullivan-rev-martin-j.html | Paid Notice: Deaths O'SULLIVAN, REV. MARTIN J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/c-corrections-610100.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/online-shopper-beans-and-blends-for-coffee-extremists.html | ONLINE SHOPPER; Beans and Blends For Coffee Extremists | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-turning-the-super-bowl-into-a-game-of-pixels.html | NEWS WATCH; Turning the Super Bowl Into a Game of Pixels | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/news-summary-607592.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/hockey-shoddy-second-period-slows-rangers-push.html | HOCKEY; Shoddy Second Period Slows Rangers' Push | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/l-love-on-the-web-608963.html | Love on the Web | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/hockey-devils-bury-the-stars-with-an-early-flurry.html | HOCKEY; Devils Bury the Stars With an Early Flurry | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/IHT-asiapacific-fears-arms-race-from-bush-policies-toward-china.html | Asia-Pacific Fears Arms Race From Bush Policies Toward China | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/lincoln-center-renovation-plan-has-opera-houses-at-odds.html | Lincoln Center Renovation Plan Has Opera Houses at Odds | False | By Ralph Blumenthal and Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/mining-the-acutedeep-webacute-with-specialized-drills.html | Mining the Â¬Â¥Deep WebÂ¬Â¥ With Specialized Drills | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/school-board-authorizes-development-of-web-site.html | School Board Authorizes Development of Web Site | False | By Edward Wyatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/poor-pluto-the-orb-that-was-left-back.html | Poor Pluto, the Orb That Was Left Back | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/state-study-in-connecticut-finds-no-pattern-of-racial-profiling.html | State Study in Connecticut Finds No Pattern of Racial Profiling | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/national/energy-crisis-in-california-fails-to-move-its-neighbors.html | Energy Crisis in California Fails to Move Its Neighbors | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-americas-clorox-expanding-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; CLOROX EXPANDING IN BRAZIL | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/freddy-boy-big-george-and-the-gang-are-discovering-the-bush-charm.html | Freddy Boy, Big George and the Gang Are Discovering the Bush Charm | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/us/senate-panel-gives-warm-reception-to-new-labor-nominee.html | Senate Panel Gives Warm Reception to New Labor Nominee | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/bridge-keeping-a-world-pairs-title-despite-an-early-disaster.html | BRIDGE; Keeping a World Pairs Title Despite an Early Disaster | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/tennis-men-s-semifinal-a-french-test-of-friendship.html | TENNIS; Men's Semifinal A French Test Of Friendship | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-notebook-petitgout-hurt-in-practice.html | PRO FOOTBALL: NOTEBOOK; Petitgout Hurt in Practice | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-americas-alcan-profit-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; ALCAN PROFIT FALLS | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-mccarthy-charles.html | Paid Notice: Deaths MCCARTHY, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-europe-homebuilder-bid-raised.html | WORLD BUSINESS BRIEFING: EUROPE; HOMEBUILDER BID RAISED | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/IHT-1926elephants-walk-in-our-pages100-75-and-50-years-ago.html | 1926:Elephants Walk : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/if-protesters-can-t-take-to-the-streets-they-can-go-to-the-mountain.html | If Protesters Can't Take to the Streets, They Can Go to the Mountain | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/theater/theater-review-nostalgia-for-the-news-scoop-and-the-old-tin-pot-despot.html | THEATER REVIEW; Nostalgia for the News Scoop And the Old Tin-Pot Despot | False | By Wilborn Hampton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/technology-briefing-internet-record-label-settles-with-napster.html | TECHNOLOGY BRIEFING: INTERNET; RECORD LABEL SETTLES WITH NAPSTER | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/is-cindy-crawford-a-bad-neighbor.html | Is Cindy Crawford A Bad Neighbor? | False | By Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/chase-ends-with-driver-dead-and-passenger-facing-charges.html | Chase Ends With Driver Dead And Passenger Facing Charges | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-freedman-alice.html | Paid Notice: Deaths FREEDMAN, ALICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/bush-team-tiptoeing-around-mideast.html | Bush Team Tiptoeing Around Mideast | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/classified/paid-notice-deaths-ebin-milton-dds.html | Paid Notice: Deaths EBIN, MILTON, DDS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/agassi-moves-to-finals-of-australian-open-after-surviving-rafter.html | Agassi Moves to Finals of Australian Open After Surviving Rafter | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/sports-of-the-times-a-championship-event-even-children-can-still-watch-on-tv.html | Sports of The Times; A Championship Event Even Children Can Still Watch on TV | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/company-news-adobe-to-spend-50-million-to-expand-center-in-india.html | COMPANY NEWS; ADOBE TO SPEND $50 MILLION TO EXPAND CENTER IN INDIA | False | By P.j. Anthony | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/state-of-the-art-who-let-the-robot-out.html | STATE OF THE ART; Who Let The Robot Out? | False | By David Pogue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/pardons-on-the-sly.html | Pardons on the Sly | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-europe-london-exchange-confirms-leader.html | WORLD BUSINESS BRIEFING: EUROPE; LONDON EXCHANGE CONFIRMS LEADER | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-one-club-to-induct-2-into-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Club to Induct 2 Into Hall of Fame | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief-web-music.html | Tech Brief:WEB MUSIC | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/in-america-police-predators.html | In America; Police Predators | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/swank-plans-in-skid-row-los-angeles.html | Swank Plans In Skid Row Los Angeles | False | By Frances Anderton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-europe-t-online-posts-loss.html | WORLD BUSINESS BRIEFING: EUROPE; T-ONLINE POSTS LOSS | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/business/worldbusiness/IHT-tech-brief-softbank-surges.html | Tech Brief:SOFTBANK SURGES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/world/after-2-day-lull-israel-says-it-will-return-to-the-table.html | After 2-Day Lull, Israel Says It Will Return to the Table | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-25 | 2001-01-25 | https://www.nytimes.com/2001/01/25/IHT-bipartisan-vow-not-hollow-bush-says.html | Bipartisan Vow Not Hollow, Bush Says | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/justices-urge-stricter-rules-for-judicial-elections.html | Justices Urge Stricter Rules for Judicial Elections | False | By William Glaberson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-gary-lucas-is-a-guitarist-with-1000-ideas.html | Gary Lucas Is a Guitarist With 1,000 Ideas | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-bloomberg-marion.html | Paid Notice: Deaths BLOOMBERG, MARION | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/robert-w-morse-79-educator-and-a-designer-of-submarines.html | Robert W. Morse, 79, Educator And a Designer of Submarines | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-goldin-edythe-edie.html | Paid Notice: Deaths GOLDIN, EDYTHE (EDIE) | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-bartow-monica-m.html | Paid Notice: Deaths BARTOW, MONICA M. | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-hanna-robert-j.html | Paid Notice: Deaths HANNA, ROBERT J. | False |  | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/capriati-upsets-no-1-hingis.html | Capriati Upsets No. 1 Hingis | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/a-career-of-musical-peaks.html | A Career of Musical Peaks | False | By Kevin Filipski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/cybertimes/cyberlaw/article-20010126922184733797-no-title.html | Article 20010126922184733797 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/clement-beats-grosjean-and-advances-to-australian-open-final-20010126900090081427.html | Clement Beats Grosjean and Advances to Australian Open Final | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/egyptair-accepts-liability-for-crash-off-massachusetts.html | EgyptAir Accepts Liability For Crash Off Massachusetts | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-europe-chipmaker-reports-big-gains.html | Europe Chipmaker Reports Big Gains | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/travel/a-week-in-prague.html | A Week in Prague | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-brief-cap-geminis-twin-boons.html | Tech Brief:CAP GEMINI'S TWIN BOONS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-brief-scandisk-at-a-loss.html | Tech Brief:SCANDISK AT A LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/IHT-powerful-endorsement-by-fed-chief-is-welcomed-despite-presidents-effort.html | Powerful Endorsement by Fed Chief Is Welcomed Despite President's Effort to Keep Focus on Education : Greenspan's Nod to Big Tax Cut Keeps Bush on a Roll | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/boy-convicted-of-murder-in-wrestling-death.html | Boy Convicted of Murder in Wrestling Death | False | By Dana Canedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/IHT-getting-indias-children-to-pitch-in.html | Getting India's Children to Pitch In | False | By Ramesk Thakur, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-partners-in-transportation-letters-to-the-travel-editor.html | Partners in Transportation : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-livin-off-the-grid-in-california-and-627348.html | Livin' Off the Grid, in California and . . . | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-brief-infostrada-in-black.html | Tech Brief:INFOSTRADA IN BLACK | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Raymond Hernandez and Glenn Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-memorials-feldman-sam.html | Paid Notice: Memorials FELDMAN, SAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/state-dept-s-work-rules-powell-s-free-and-easy-guide.html | State Dept.'s Work Rules: Powell's Free and Easy Guide | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-eisenberg-dr-william.html | Paid Notice: Deaths EISENBERG, DR. WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-some-things-just-can-t-be-planned.html | FILM REVIEW; Some Things Just Can't Be Planned | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/IHT-1926radio-trouble-in-our-pages100-75-and-50-years-ago.html | 1926;Radio Trouble : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/IHT-fox-wants-to-offset-potential-harm-to-growth-from-us-slowdown-mexico.html | Fox Wants to Offset Potential Harm to Growth From U.S. Slowdown : Mexico Will Seek New EU Trade Links | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/texas-group-to-rescue-japan-bank.html | Texas Group To Rescue Japan Bank | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-scenes-from-a-not-so-great-marriage.html | FILM REVIEW; Scenes From a Not So Great Marriage | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-jerusalem-the-dream-and-reality-627224.html | Jerusalem, the Dream and Reality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/weekend-tips.html | Weekend Tips | False | By Tim Mahoney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/man-is-told-he-will-lose-w-license-plate-to-politics.html | Man Is Told He Will Lose 'W' License Plate to Politics | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-business-briefing-gallery-refunds.html | Metro Business Briefing; GALLERY REFUNDS | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/politics/senate-to-take-up-campaign-finance-issue.html | Senate to Take Up Campaign Finance Issue | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-brief-siemens-takes-silver.html | Tech Brief:SIEMENS TAKES SILVER | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/weekend-warrior-in-the-whirl-of-court-tennis-where-the-elite-meet-to.html | WEEKEND WARRIOR; In the Whirl of Court Tennis, Where the Elite Meet to Swat | False | By Allen St. John | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-basketball-a-stifled-rice-fires-away-at-jackson-and-the-lakers.html | PRO BASKETBALL; A Stifled Rice Fires Away at Jackson and the Lakers | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-addenda-long-goodyear-run-for-thompson-ends.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Long Goodyear Run For Thompson Ends | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-a-perfect-way-letters-to-the-travel-editor.html | A Perfect Way : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/news/turkey-puts-roadblock-in-eu-force-negotiations.html | Turkey Puts Roadblock In EU Force Negotiations | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/seton-hall-reaches-settlements-with-families-two-victims-killed-dormitory-fire.html | Seton Hall Reaches Settlements With Families of Two Victims Killed in Dormitory Fire | False | By Robert Hanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/ancient-corals-may-hint-of-worsening-el-nino-cycle.html | Ancient Corals May Hint Of Worsening El Niã‚Â±o Cycle | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-jerusalem-the-dream-and-reality-627186.html | Jerusalem, the Dream and Reality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-notebook-fassel-turns-to-2-veterans.html | PRO FOOTBALL; NOTEBOOK; Fassel Turns to 2 Veterans | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/new-corporate-perk-if-the-stock-falls-cancel-purchases.html | New Corporate Perk: If the Stock Falls, Cancel Purchases | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-outsider-art-fair.html | ART IN REVIEW; Outsider Art Fair | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-shadow-dancing-1975-79.html | ART IN REVIEW; 'Shadow Dancing: 1975-79' | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/IHT-turkey-puts-roadblock-in-eu-force-negotiations.html | Turkey Puts Roadblock In EU Force Negotiations | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-ways-of-judging-ashcroft-s-record-627429.html | Ways of Judging Ashcroft's Record | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-protesters-make-heavy-security-a-fact-of-life.html | Protesters Make Heavy Security a 'Fact of Life' : Behind the Barbed Wire, Some Advice for Bush at Davos | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/home-video-by-any-name-a-man-of-tastes.html | Home Video; By Any Name, a Man of Tastes | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/settlement-is-said-to-be-near-in-case-of-turnpike-shooting.html | Settlement Is Said to Be Near In Case of Turnpike Shooting | False | By Iver Peterson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/reuters/technology/article-20010126931395770944-no-title.html | Article 20010126931395770944 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/plus-arena-football-arena-league-signs-deal-with-ford.html | PLUS: ARENA FOOTBALL; Arena League Signs Deal With Ford | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-gunter-grass.html | ART IN REVIEW; Gã¼Â'hter Grass | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-impellizeri-mario-e.html | Paid Notice: Deaths IMPELLIZERI, MARIO E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/theater/family-fare-a-hero-who-s-haimish.html | FAMILY FARE; A Hero Who's Haimish | False | By Laurel Graeber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/kabila-cutes-son-sworn-in-as-congo-president.html | KabilaÃ¢Â's Son Sworn In as Congo President | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/ericsson-plans-to-stop-manufacturing-mobile-phones.html | Ericsson Plans to Stop Manufacturing Mobile Phones | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/reformer-finally-confirmed-as-serbia-s-prime-minister.html | Reformer Finally Confirmed As Serbia's Prime Minister | False | By Carlotta Gall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-bein-helen.html | Paid Notice: Deaths BEIN, HELEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/eating-out.html | EATING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/transactions-660574.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/superbowl/transcript-of-bill-penningtonacutes-visit-to-the-giants-forum.html | Transcript of Bill PenningtonÃ¢Â's Visit to the Giants Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628573.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/plus-soccer-metrostars-keeping-petke-defender.html | PLUS: SOCCER; MetroStars Keeping Petke, Defender | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/on-pro-football-dayne-tries-smiling-despite-limited-role.html | ON PRO FOOTBALL; Dayne Tries Smiling Despite Limited Role | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628611.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/IHT-1951bomb-russia-in-our-pages100-75-and-50-years-ago.html | 1951:Bomb Russia?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/invisible-lines-made-for-raucous-disputes.html | Invisible Lines Made For Raucous Disputes | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/home-video-by-any-name-a-man-of-tastes.html | HOME VIDEO; By Any Name, A Man of Tastes | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-jerusalem-the-dream-and-reality-627216.html | Jerusalem, the Dream and Reality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/new-sanctions-likely-to-fall-on-liberians.html | New Sanctions Likely To Fall On Liberians | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/business-digest-625531.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/verdi-events.html | Verdi Events | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/theater-review-watching-a-new-mae-try-on-that-sashay.html | THEATER REVIEW; Watching a New Mae Try On That Sashay | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-scott-john-francis-jack.html | Paid Notice: Deaths SCOTT, JOHN FRANCIS (JACK) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/baseball-knoblauch-getting-leg-up-on-throwing-troubles.html | BASEBALL; Knoblauch Getting Leg Up on Throwing Troubles | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW; Karen Kilimnik | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-livin-off-the-grid-in-california-and-627356.html | Livin' Off the Grid, in California and . . . | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-ways-of-judging-ashcroft-s-record-627437.html | Ways of Judging Ashcroft's Record | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-our-political-skepticism-617768.html | Our Political Skepticism | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-memorials-seiden-allan.html | Paid Notice: Memorials SEIDEN, ALLAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-briefcorning-caution.html | Tech Brief:CORNING CAUTION | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-forever-perfect-617717.html | Forever Perfect | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-a-quickie-course-on-making-low-cost-high-profile-films.html | FILM REVIEW; A Quickie Course on Making Low-Cost High-Profile Films | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/IHT-romanias-credentials-letters-to-the-editor.html | Romania's Credentials : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/cybertimes/commerce/article-2001012693350293240-no-title.html | Article 2001012693350293240 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/books/art-review-pages-that-glow-with-a-forgotten-master-s-forgotten-art.html | ART REVIEW; Pages That Glow With a Forgotten Master's Forgotten Art | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/death-toll-estimate-at-2000-in-powerful-quake-in-india.html | Death Toll Estimate at 2,000 in Powerful Quake in India | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628881.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-jonathan-pylypchuk.html | ART IN REVIEW; Jonathan Pylypchuk | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/golf-byrum-s-putter-gives-magee-help-on-double-eagle.html | GOLF; Byrum's Putter Gives Magee Help On Double Eagle | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/ruling-on-papers-favors-glaxo.html | Ruling on Papers Favors Glaxo | False | By Melody Petersen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/cabaret-review-a-semi-feminist-potpourri-ending-in-a-battle-hymn.html | CABARET REVIEW; A Semi-Feminist Potpourri Ending in a Battle Hymn | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/6-cleared-in-slaying-of-tv-comic-in-mexico-city.html | 6 Cleared in Slaying of TV Comic in Mexico City | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/ruling-in-street-crime-unit-case-could-expand-list-of-plaintiffs.html | Ruling in Street Crime Unit Case Could Expand List of Plaintiffs | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/in-the-whirl-of-court-tennis-where-the-elite-meet-to-swat.html | In the Whirl of Court Tennis, Where the Elite Meet to Swat | False | By Allen St. John | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/westchester-gets-bad-news-if-texaco-goes-all-of-it-goes.html | Westchester Gets Bad News: If Texaco Goes, All of It Goes | False | By Lisa W. Foderaro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/new-york-judge-denies-bail-to-russian-aide-in-corruption-case.html | New York Judge Denies Bail to Russian Aide in Corruption Case | False | By Alan Feuer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/cyber/times/education/article-20010126901114925958-no-title.html | Article 20010126901114925958 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-review-on-a-shoestring-searching-for-a-vision.html | ART REVIEW; On a Shoestring, Searching for a Vision | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/driveway-another-state-blunder-1642-creates-headaches-today-for-homeowners-who.html | The Driveway? In Another State; A Blunder in 1642 Creates Headaches Today For Homeowners Who Straddle a Border | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/citing-pardon-mayor-drops-meeting-with-mrs-clinton.html | Citing Pardon, Mayor Drops Meeting With Mrs. Clinton | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-notebook-odds-and-ends.html | PRO FOOTBALL; NOTEBOOK; Odds and Ends | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-addenda-people-627763.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/bush-to-focus-on-a-favorite-project-helping-religious-groups-help-the-needy.html | Bush to Focus on a Favorite Project: Helping Religious Groups Help the Needy | False | By Frank Bruni and Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/course-critic.html | Course Critic | False | By Ron Whitten | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/super-bowl-matchup-why-the-ravens-will-win.html | Super Bowl Matchup; Why the Ravens Will Win | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-hirschfeld-matilda.html | Paid Notice: Deaths HIRSCHFELD, MATILDA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/israel-s-arabs-despising-sharon-aren-t-sure-about-barak-either.html | Israel's Arabs, Despising Sharon, Aren't Sure About Barak Either | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/national-news-briefs-alabama-s-chief-justice-posts-commandments.html | National News Briefs; Alabama's Chief Justice Posts Commandments | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/livin-off-the-grid-in-california-and-627338.html | Livin' Off the Grid, in California and . . . | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/reputed-crime-boss-goes-from-florida-prison-to-brooklyn-court-never-passing-go.html | Reputed Crime Boss Goes From Florida Prison To Brooklyn Court, Never Passing Go | False | By Alan Feuer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-shift-ends-currencys-first-sustained-rally-euro.html | Shift Ends Currency's First Sustained Rally : Euro Ebbs Amid U.S. Resilience | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/theater-review-emperor-norton-i-and-other-san-francisco-follies.html | THEATER REVIEW; Emperor Norton I and Other San Francisco Follies | False | By D. J. R. Bruckner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/wariness-and-optimism-vie-as-gays-view-new-president.html | Wariness and Optimism Vie As Gays View New President | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/wpp-expands-by-combining-4-ad-agencies.html | WPP Expands By Combining 4 Ad Agencies | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-internet-cisco-adds-to-asian-commitment.html | TECHNOLOGY BRIEFING: INTERNET; CISCO ADDS TO ASIAN COMMITMENT | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/fewer-borders-for-global-accounting.html | Fewer Borders For Global Accounting | False | By Floyd Norris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-software-microsoft-plans-java-offensive.html | TECHNOLOGY BRIEFING: SOFTWARE; MICROSOFT PLANS JAVA OFFENSIVE | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/downsizing-isn-t-a-dire-warning.html | Downsizing Isn't a Dire Warning | False | By Bruce Tulgan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-telecommunications-lucent-sued-over-merger.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; LUCENT SUED OVER MERGER | False | By Catherine Greenman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/new-spending-and-tax-cuts-in-02-budget.html | New Spending And Tax Cuts In '02 Budget | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-martin-edward-john.html | Paid Notice: Deaths MARTIN, EDWARD JOHN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/superbowl/fassel-turns-to-2-veterans.html | Fassel Turns to 2 Veterans | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/a-museum-wins-an-original-howdy.html | A Museum Wins an Original Howdy | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-russian-television-dispute.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN TELEVISION DISPUTE | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-briefetrade-turns-around.html | Tech Brief:E-TRADE TURNS AROUND | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-appelbaum-marion.html | Paid Notice: Deaths APPELBAUM, MARION | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628603.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-briefweb-privacy.html | Tech Brief:WEB PRIVACY | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/public-interests-rudy-s-next-stand.html | Public Interests; Rudy's Next Stand | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/spare-times-for-children.html | SPARE TIMES FOR CHILDREN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/quotation-of-the-day-622001.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/port-authority-increases-tolls-and-train-fare.html | Port Authority Increases Tolls And Train Fare | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-leifer-joel.html | Paid Notice: Deaths LEIFER, JOEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/IHT-trying-milosevic-letters-to-the-editor.html | Trying Milosevic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/article-20010126905796586862-no-title.html | Article 20010126905796586862 — No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-movie-guide-avalon.html | MOVIE GUIDE : Avalon | False | By Donald Richie, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/in-premier-s-job-where-quebec-lost-an-orator-it-prepares-to-gain-an-accountant.html | In Premier's Job, Where Quebec Lost an Orator, It Prepares to Gain an Accountant | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/politics/rumsfeld-says-bush-will-go-ahead-with-missile-defense.html | Rumsfeld Says Bush Will Go Ahead With Missile Defense | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-where-the-smart-money-is-letters-to-the-travel-editor.html | Where the Smart Money Is : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/IHT-greenspan-backs-big-tax-cuts-a-political-boost-for-bush-plan-fed.html | Greenspan Backs Big Tax Cuts, A Political Boost for Bush Plan : Fed Chairman Warns Growth 'Is Close to Zero' | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/to-engage-with-new-york-the-world-of-cafes.html | To Engage With New York: The World of Cafes | False | By Richard Lourie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-once-highflying-company-sees-profit-after-9.html | Once High-Flying Company Sees Profit After 9 Quarters : Tech Brief:Return of Baan | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/in-policy-change-greenspan-backs-a-broad-tax-cut.html | IN POLICY CHANGE, GREENSPAN BACKS A BROAD TAX CUT | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/chiquita-sues-europeans-citing-banana-quota-losses.html | Chiquita Sues Europeans, Citing Banana-Quota Losses | False | By Anthony Depalma | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/verdi-for-one-and-all-the-critics-favorite-recordings.html | Verdi, for One and All: The Critics' Favorite Recordings | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/IHT-americas-bumpy-road-will-also-rattle-europe-and-asia-davos-leaders-gauge.html | America's Bumpy Road Will Also Rattle Europe and Asia : Davos Leaders Gauge a Slowdown | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/jerusalem-the-dream-and-reality.html | Jerusalem, the Dream and Reality | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-city-guide-davos-king-of-the-mountains.html | City Guide :Davos : King of the Mountains | False | By Eric Pfanner, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/tennis-hingis-is-not-expected-to-take-capriati-lightly.html | TENNIS; Hingis Is Not Expected To Take Capriati Lightly | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-internet-online-grocer-s-loss-narrows.html | TECHNOLOGY BRIEFING: INTERNET; ONLINE GROCER'S LOSS NARROWS | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/verdi-for-one-and-all.html | Verdi, For One And All | False | By James R. Oestreich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/IHT-president-visits-washington-school-to-press-reforms.html | President Visits Washington School to Press Reforms | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/oil-drilling-issue-could-set-bush-against-bush.html | Oil-Drilling Issue Could Set Bush Against Bush | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/superbowl/transcript-of-thomas-georgeacutes-visit-to-the-nfl-forum.html | Transcript of Thomas GeorgeÂ¬Â¿s Visit to the N.F.L. Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/the-neediest-cases-a-recovering-addict-steps-out-of-his-darkness.html | The Neediest Cases; A Recovering Addict Steps Out of His Darkness | False | By Vincent M. Mallozzi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/technology/supreme-court-to-consider-digital-images.html | Supreme Court to Consider Digital Images | False | By Carl S. Kaplan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-kauder-saul-c.html | Paid Notice: Deaths KAUDER, SAUL C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/some-used-in-pardon-effort-were-unaware-of-purpose.html | Some Used in Pardon Effort Were Unaware of Purpose | False | By Alison Leigh Cowan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/the-big-city-legislating-a-childhood-without-risk.html | The Big City; Legislating A Childhood Without Risk | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/teachers-union-seeks-parity-with-salaries-in-the-suburbs.html | Teachers' Union Seeks Parity With Salaries in the Suburbs | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-altman-roberta.html | Paid Notice: Deaths ALTMAN, ROBERTA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/pope-confirms-ukraine-trip-will-visit-syria-too.html | Pope Confirms Ukraine Trip; Will Visit Syria Too | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-nissan-plans-british-plant.html | WORLD BUSINESS BRIEFING: EUROPE; NISSAN PLANS BRITISH PLANT | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-memorials-sviridoff-mitchell.html | Paid Notice: Memorials SVIRIDOFF, MITCHELL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-markets-stocks-bonds-blue-chips-rise-but-nasdaq-falls-after-greenspan-talks.html | THE MARKETS: STOCKS & BONDS; Blue Chips Rise, but Nasdaq Falls After Greenspan Talks | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-mudge-shaw.html | Paid Notice: Deaths MUDGE, SHAW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-brief/web-site-outages.html | Tech Brief/WEB SITE OUTAGES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/charles-merieux-94-vaccine-producer-dies.html | Charles MÃ¹Ã©rieux, 94, vaccine Producer, Dies | False | By Savannah Waring Walker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/new-money-for-hmo-s-isn-t-going-as-congress-intended.html | New Money for H.M.O.'s Isn't Going as Congress Intended | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/companies-unravel-rice-genome-providing-model-for-grains.html | Companies Unravel Rice Genome, Providing Model for Grains | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/technology/cybertimes/article-20010126919057710671-no-title.html | Article 20010126919057710671 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628590.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/times-vice-president-for-labor-relations.html | Times Vice President For Labor Relations | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-joyce-kozloff.html | ART IN REVIEW; Joyce Kozloff | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/photography-review-collector-who-knew-how-to-beat-the-drum-and-sound-the-trumpet.html | PHOTOGRAPHY REVIEW; A Collector Who Knew How to Beat the Drum and Sound the Trumpet | False | By Margarett Loke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/california-s-lawmakers-submit-an-energy-relief-proposal.html | California's Lawmakers Submit an Energy Relief Proposal | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/choosing-hunter-college-president-puts-cuny-trustees-in-tug-of-war.html | Choosing Hunter College President Puts CUNY Trustees in Tug-of-War | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/hockey-a-comeback-by-devils-is-wiped-out-by-blues.html | HOCKEY; A Comeback by Devils Is Wiped out by Blues | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/interpreting-mr-greenspan.html | Interpreting Mr. Greenspan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/yaleacutes-new-grades-a-b-c-d-and-x.html | YaleÂ¬Â½s New Grades: A, B, C, D and X | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/in-galleries.html | In Galleries | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/critic-s-choice-film-fellini-s-fever-dream-of-ancient-rome.html | CRITIC'S CHOICE/Film; Fellini's Fever Dream of Ancient Rome | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-the-osprey-program-618306.html | The Osprey Program | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/ex-president-of-teamsters-is-charged-with-lying.html | Ex-President of Teamsters Is Charged With Lying | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/company-briefs-628042.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-rift-with-europe-over-budget.html | WORLD BUSINESS BRIEFING: EUROPE; RIFT WITH EUROPE OVER BUDGET | False | By Brian Lavery | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/endangered-isles.html | Endangered Isles | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/national-news-briefs-anthrax-scare-empties-southern-baptist-office.html | National News Briefs; Anthrax Scare Empties Southern Baptist Office | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/antiques-dealers-triumph-with-americana.html | ANTIQUES; Dealers Triumph With Americana | False | By Wendy Moonan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-reynolds-edward-a.html | Paid Notice: Deaths REYNOLDS, EDWARD A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/4-who-got-leniency-defrauded-us-for-religion.html | 4 Who Got Leniency Defrauded U.S. for Religion | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-basketball-nets-effort-leaves-scott-with-little-to-say.html | PRO BASKETBALL; Nets' Effort Leaves Scott With Little to Say | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/foreign-affairs-bosnia-sort-of.html | Foreign Affairs; Bosnia, Sort Of | False | By Thomas L Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/IHT-1901german-spies-in-our-pages100-75-and-50-years-ago.html | 1901:German Spies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/investment-banks-playing-key-roles-in-california-power-crisis.html | Investment Banks Playing Key Roles in California Power Crisis | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-briefing.html | METRO BRIEFING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/IHT-how-far-away-are-engineered-stars-chilling-new-worldsports-and.html | How Far Away Are Engineered Stars?; Chilling New World;Sports and Genetics | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-unspeakable-crimes-617784.html | Unspeakable Crimes | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/super-bowl-matchup-why-the-giants-will-win.html | Super Bowl Matchup; Why the Giants Will Win | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/ashcroft-faces-new-criticism-over-stand-on-ambassador.html | Ashcroft Faces New Criticism Over Stand on Ambassador | False | By David Johnston and Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/california-gets-scant-sympathy-from-neighbors.html | California Gets Scant Sympathy From Neighbors | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/inside-625787.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-game-maker-lowers-outlook.html | WORLD BUSINESS BRIEFING: EUROPE; GAME MAKER LOWERS OUTLOOK | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/las-vegas-bet-on-growth-but-doesn-t-love-payoff.html | Las Vegas Bet on Growth But Doesn't Love Payoff | False | By Timothy Egan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-tai-yuan-shing.html | Paid Notice: Deaths TAI, YUAN SHING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-review-a-menu-of-manet-still-lifes-feeding-the-eye-and-mind.html | ART REVIEW; A Menu of Manet Still-lifes, Feeding the Eye and Mind | False | By Roberta Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/public-lives-journalist-s-odyssey-leads-to-philanthropy.html | PUBLIC LIVES; Journalist's Odyssey Leads to Philanthropy | False | By Lynda Richardson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-in-toomer-and-hilliard-collins-has-more-options.html | PRO FOOTBALL; In Toomer and Hilliard, Collins Has More Options | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-mccarthy-charles.html | Paid Notice: Deaths MCCARTHY, CHARLES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-degratto-patrick.html | Paid Notice: Deaths DEGRATTO, PATRICK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628565.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/at-the-movies-scenes-from-a-collaboration.html | AT THE MOVIES; Scenes From A Collaboration | False | By Dave Kehr | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-elias-rose.html | Paid Notice: Deaths ELIAS, ROSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/cairo-journal-egyptians-tighten-a-seat-belt-law-till-it-hurts.html | Cairo Journal; Egyptians Tighten a Seat-Belt Law Till It Hurts | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-software-gold-star-for-the-video-industry.html | TECHNOLOGY BRIEFING: SOFTWARE; GOLD STAR FOR THE VIDEO INDUSTRY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-getting-to-know-beijing-in-romances.html | FILM REVIEW; Getting to Know Beijing in Romances | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/spare-times-615153.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/colombia-in-risky-move-plans-to-cede-zone-to-2nd-rebel-group.html | Colombia, in Risky Move, Plans to Cede Zone to 2nd Rebel Group | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-bearing-witness-to-the-past-in-an-oddly-banal-present.html | FILM REVIEW; Bearing Witness to the Past in an Oddly Banal Present | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-trent-philip.html | Paid Notice: Deaths TRENT, PHILIP | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-business-briefing-texaco-to-leave-westchester.html | Metro Business Briefing; TEXACO TO LEAVE WESTCHESTER | False | By Lisa W. Foderaro | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-one-is-not-just-a-girlfriend-but-the-other-has-merit-too.html | FILM REVIEW; One Is Not Just a Girlfriend, But the Other Has Merit Too | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/article-20010126917936900156-no-title.html | Article 20010126917936900156 -- No Title | -- | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/hockey-york-s-first-absence-felt.html | HOCKEY; York's First Absence Felt | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/baseball-jeter-setting-no-time-limit-for-talks.html | BASEBALL; Jeter Setting No Time Limit For Talks | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-margolis-dr-benjamin-d.html | Paid Notice: Deaths MARGOLIS, DR. BENJAMIN D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-jerusalem-the-dream-and-reality-627240.html | Jerusalem, the Dream and Reality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/economic-groups-call-for-new-power-supplies.html | Economic Groups Call for New Power Supplies | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-asia-sony-s-profit-slips.html | WORLD BUSINESS BRIEFING: ASIA; SONY'S PROFIT SLIPS | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-grammatical-to-the-end-617920.html | Grammatical to the End | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/more-respect-but-too-few-rights.html | More Respect, but Too Few Rights | False | By Bruce Bawer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/residential-real-estate-peaks-and-plateaus-of-a-volatile-year-surveyed.html | Residential Real Estate; Peaks and Plateaus of a Volatile Year Surveyed | False | By Dennis Hevesi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/aeroflot-in-talks-on-irish-move.html | Aeroflot in Talks on Irish Move | False | By Brian Lavery | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/adding-a-financial-threat-to-familiar-promises-on-education.html | Adding a Financial Threat to Familiar Promises on Education | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-jerusalem-the-dream-and-reality-627232.html | Jerusalem, the Dream and Reality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/severe-earthquake-strikes-india-killing-thousands.html | Severe Earthquake Strikes India, Killing Thousands | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/technology/circuits/article-20010126904272599802-no-title.html | Article 20010126904272599802 -- No Title | -- | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/white-house-staff-detailing-damage-by-its-predecessor.html | White House Staff Detailing Damage by Its Predecessor | False | By Christopher Marquis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/new-video-releases-615170.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-at-the-new-astrance-the-ingredients-hold-sway-in-paris-a-star-is.html | At the New Astrance, the Ingredients Hold Sway : In Paris, a Star Is Born | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-aufhauser-fred-e.html | Paid Notice: Deaths AUFHAUSER, FRED E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/israeli-campaign-is-tepid-despite-high-stakes.html | Israeli Campaign Is Tepid Despite High Stakes | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-hotels-try-to-take-the-bland-out-of-that-airport-stay.html | Hotels Try to Take the 'Bland' Out of That Airport Stay | False | By Aline Sullivan, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/alfred-allegretti-65-heating-oil-executive.html | Alfred Allegretti, 65, Heating Oil Executive | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-jerusalem-the-dream-and-reality-627208.html | Jerusalem, the Dream and Reality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/on-stage-and-off-popular-hedda-seeks-a-perch.html | ON STAGE AND OFF; Popular 'Hedda' Seeks a Perch | False | By Jesse McKinley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-business-briefing-land-available.html | Metro Business Briefing; LAND AVAILABLE | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-briefloss-on-purchases.html | Tech Brief/LOSS ON PURCHASES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/excerpts-from-fed-chairman-s-testimony-before-senate-budget-committee.html | Excerpts From Fed Chairman's Testimony Before Senate Budget Committee | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldcom-expected-to-cut-its-work-force-by-10000.html | WorldCom Expected to Cut Its Work Force by 10,000 | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-schneider-linda-t-md.html | Paid Notice: Deaths SCHNEIDER, LINDA T., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/beijing-in-battle-with-sect-a-giant-fighting-a-ghost.html | Beijing in Battle With Sect: 'A Giant Fighting a Ghost' | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-ad-bowl-2001-will-be-a-rout.html | THE MEDIA BUSINESS: ADVERTISING; Ad Bowl 2001 Will Be a Rout | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/technology/microsoft-sites-shut-this-time-in-network-attack.html | TECHNOLOGY; Microsoft Sites Shut, This Time in Network Attack | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-genevieve-cadieux.html | ART IN REVIEW; Geneviä'sÄ/ä've Cadieux | False | By Ken Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/argentina-off-to-fast-start-this-year.html | Argentina Off to Fast Start This Year | False | By Clifford Krauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-longevity-has-its-rewards.html | PRO FOOTBALL; Longevity Has Its Rewards | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-ravens-corners-allow-no-room-for-error.html | PRO FOOTBALL; Ravens' Corners Allow No Room for Error | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/gillette-posts-85-million-loss.html | Gillette Posts $85 Million Loss | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-schainholtz-henry-clu.html | Paid Notice: Deaths SCHAINHOLTZ, HENRY, CLU | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628557.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-on-the-back-burner-paris.html | On The Back Burner : Paris | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-memorials-lindsay-john-v.html | Paid Notice: Memorials LINDSAY, JOHN V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/stock-exchange-employee-is-slashed-on-subway-platform.html | Stock Exchange Employee Is Slashed on Subway Platform | False | By Diane Cardwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-on-the-back-burner-fuming-in-vain.html | On The Back Burner : Fuming in Vain | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/books/books-of-the-times-trekking-widely-across-an-africa-of-the-imagination.html | BOOKS OF THE TIMES; Trekking Widely Across an Africa of the Imagination | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/critic-s-notebook-a-potion-mixed-for-the-ear.html | CRITIC'S NOTEBOOK; A Potion Mixed for the Ear | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/mideast-talks-resume-with-little-hope-for-a-full-accord.html | Mideast Talks Resume With Little Hope for a Full Accord | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/world/severe-earthquake-strikes-india-killing-thousands-200101269369648261 4.html | Severe Earthquake Strikes India, Killing Thousands | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/tv-sports-announcers-will-be-in-the-know.html | TV SPORTS; Announcers Will Be in the Know | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-a-new-york-institution-617776.html | A New York Institution | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-rosenbaum-irwin.html | Paid Notice: Deaths ROSENBAUM, IRWIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/sports-of-the-times-new-yorker-in-the-crease-for-rangers.html | Sports of The Times; New Yorker In the Crease For Rangers | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/news-summary-625990.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/once-a-critic-giuliani-turns-benefactor-with-1.2-billion-for-arts-projects.html | Once a Critic, Giuliani Turns Benefactor, With $1.2 Billion for Arts Projects | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/plus-winter-sports-plushchenko-keeps-european-title.html | PLUS: WINTER SPORTS; Plushchenko Keeps European Title | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/pop-and-jazz-guide-615803.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/mayor-giuliani-s-budget-choices.html | Mayor Giuliani's Budget Choices | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/the-conflict-in-congo.html | The Conflict in Congo | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/technology/sevenday/article-2001012693413555341---no-title.html | Article 2001012693413555341 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-emmet-gowin.html | ART IN REVIEW; Emmet Gowin | False | By Grace Glueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/technology/text/article-2001012691239312963-no-title.html | Article 2001012691239312963 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-brief-akami-loss-widens.html | Tech Brief: AKAMI LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/inside-art-two-museums-celebrate-mies.html | INSIDE ART; Two Museums Celebrate Mies | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/style/IHT-ask-roger-collis-tips-for-a-long-haul-and-frequent-fliers.html | Ask Roger Collis : Tips for a Long Haul And Frequent Fliers | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-briefchief-consultant-bows-out.html | Tech Brief:CHIEF CONSULTANT BOWS OUT | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/tennis-the-heat-gets-to-rafter-but-agassi-stays-cool.html | TENNIS; The Heat Gets to Rafter, but Agassi Stays Cool | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/us/town-hopes-to-reclaim-its-indian-ancestors.html | Town Hopes to Reclaim Its Indian Ancestors | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-maslow-eleanor.html | Paid Notice: Deaths MASLOW, ELEANOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/automobiles/putting-on-the-ritz-just-by-parking-the-car.html | Putting On the Ritz Just by Parking the Car | False | By Julie Dunn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-tech-briefwebvan-in-red.html | Tech Brief:WEBVAN IN RED | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/classified/paid-notice-deaths-elman-naomi-geist.html | Paid Notice: Deaths ELMAN, NAOMI GEIST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/l-ways-of-judging-ashcroft-s-record-627402.html | Ways of Judging Ashcroft's Record | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-addenda-accounts-627755.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/c-corrections-628620.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/tv-weekend-for-kickoff-relief-fearless-fictional-heroines.html | TV WEEKEND; For Kickoff Relief, Fearless Fictional Heroines | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/business/worldbusiness/IHT-behind-the-barbed-wire-some-advice-for-bush-at.html | Behind the Barbed Wire, Some Advice for Bush at Davos : Senior Economists Cast Doubt on U.S. Tax Plan | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-26 | 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/rice-genome-called-a-crop-breakthrough.html | Rice Genome Called a Crop Breakthrough | False | By Andrew Pollack With Carol Kaesuk Yoon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/books/shelf-life-under-the-heart-of-cities-a-failure-of-modernism.html | SHELF LIFE; Under the Heart of Cities, A Failure of Modernism | False | By Edward Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-a-mother-s-rage-638900.html | A Mother's Rage | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/a-deadly-global-gag-rule.html | A Deadly Global Gag Rule | False | By Daniel E. Pellegrom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/public-lives-california-s-leader-in-singing-the-praises-of-public-power.html | PUBLIC LIVES; California's Leader in Singing the Praises of Public Power | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-ravens-lust-for-spotlight-puts-giants-on-the-spot.html | PRO FOOTBALL; Ravens' Lust for Spotlight Puts Giants on the Spot | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-copeland-pamela-cunning-ham.html | Paid Notice: Deaths COPELAND, PAMELA CUNNING HAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/IHT-rebirth-of-the-japanese-malefilms-finally-make-him-look-hip.html | Rebirth of the Japanese Male;Films Finally Make Him Look Hip | False | By Kaori Shoji, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/real-heroes-are-in-the-classroom.html | Real Heroes Are in the Classroom | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/mir-parts-to-splash-down-near-australia.html | Mir Parts to Splash Down Near Australia | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/abroad-at-home-what-ashcroft-did.html | Abroad at Home; What Ashcroft Did | False | By Anthony Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-loh-monica-chen.html | Paid Notice: Deaths LOH, MONICA CHEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/worldbusiness/IHT-q-a-mike-moore-wto-chief-sees-road-as-bumpy.html | Q.& A./ Mike Moore: WTO Chief Sees Road As Bumpy | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-women-and-drug-laws-638684.html | Women and Drug Laws | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-touzalin-bernard-m-monty.html | Paid Notice: Deaths TOUZALIN, BERNARD M. (MONTY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/your-money/IHT-briefcase-new-fund-deal-from-comdirect.html | BRIEFCASE : New Fund Deal From Comdirect | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/IHT-duel-of-coolnew-dior-vs-ysl.html | Duel of Cool;New Dior vs. YSL | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/mideast-talks-end-with-gain-but-no-accord.html | Mideast Talks End With Gain but No Accord | False | By Deborah Sontag and William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/basketball-nets-drop-3rd-straight-on-swing-out-west.html | BASKETBALL; Nets Drop 3rd Straight On Swing Out West | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-firetog-max-e.html | Paid Notice: Deaths FIRETOG, MAX E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-notebook-the-big-picture.html | PRO FOOTBALL; NOTEBOOK; The Big Picture | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/sports-of-the-times-mcguire-s-favorite-things.html | Sports Of The Times; McGuire's Favorite Things | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-balk-hal.html | Paid Notice: Deaths BALK, HAL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/cybertimes/cyberlaw/article-20010127901210917770-no-title.html | Article 20010127901210917770 — No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/your-money/IHT-briefcase-global-data-firm-offers-web-site.html | BRIEFCASE : Global Data Firm Offers Web Site | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-memorials-verdi-guiseppe.html | Paid Notice: Memorials VERDI, GUISEPPE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/sothebys-fighting-claim-that-it-mismanaged-auction.html | Sotheby's Fighting Claim That It Mismanaged Auction | False | By Leslie Hoffman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/technology/weak-outlook-at-egghead.html | Weak Outlook at Egghead | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/c-corrections-648620.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-breslow-murray-h.html | Paid Notice: Deaths BRESLOW, MURRAY H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/oliver-r-gurney-86-professor-and-expert-on-ancient-hittites.html | Oliver R. Gurney, 86, Professor And Expert on Ancient Hittites | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/game-set-comeback-capriati-wins-a-major.html | Game, Set, Comeback: Capriati Wins a Major | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/hockey-rangers-give-isles-a-chance-to-rejoice.html | HOCKEY; Rangers Give Isles A Chance To Rejoice | False | By Joe Lapointe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/IHT-industry-is-in-upheaval-as-it-awaits-the-next-generation-of-mobiles.html | Industry Is in Upheaval As It Awaits the Next Generation of Mobiles : Losses Force Ericsson to Stop Making Cell Phones | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/pipeline-in-fatal-accident-undergoes-a-test-pumping.html | Pipeline in Fatal Accident Undergoes a Test Pumping | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/technology/text/article-20010127942045300084-no-title.html | Article 20010127942045300084 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-phelan-william-h-sr-buddy.html | Paid Notice: Deaths PHELAN, WILLIAM H. SR. (BUDDY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-free-agents-interest-edwards.html | PRO FOOTBALL; Free Agents Interest Edwards | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/in-yet-another-case-police-officer-is-charged-in-sex-assault.html | In Yet Another Case, Police Officer Is Charged in Sex Assault | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-mcparland-marion-a.html | Paid Notice: Deaths MCPARLAND, MARION A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/c-corrections-648680.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/plus-pro-football-ingram-is-freed-travel-is-restricted.html | PLUS: PRO FOOTBALL; Ingram Is Freed; Travel Is Restricted | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-the-right-moment-for-a-big-tax-cut-647276.html | The Right Moment For a Big Tax Cut | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/gill-stays-optimistic-despite-woes.html | Gill Stays Optimistic Despite Woes | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/basketball-jackson-responds-to-rice.html | BASKETBALL; Jackson Responds to Rice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/music-review-philharmonic-explores-a-1940-britten-rarity.html | MUSIC REVIEW; Philharmonic Explores A 1940 Britten Rarity | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/giuliani-to-shift-police-discipline-to-civilian-board.html | GIULIANI TO SHIFT POLICE DISCIPLINE TO CIVILIAN BOARD | False | By William K. Rashbaum and Kevin Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/news/classic-elegance-strides-back.html | Classic Elegance Strides Back | False | By Roger Tredre, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/founder-of-janus-selling-half-of-his-stake.html | Founder of Janus Selling Half of His Stake | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/rage-and-taunts-fill-courtroom-as-a-killer-gets-life-in-prison.html | Rage and Taunts Fill Courtroom as a Killer Gets Life in Prison | False | By Katherine E. Finkelstein and Amy Waldman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/living/farflung-inspirations-for-itinerant-gardeners.html | Far-Flung Inspirations for Itinerant Gardeners | False | By Anne Raver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/for-kin-a-world-away-fear-battles-hope.html | For Kin a World Away, Fear Battles Hope | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/your-money/IHT-hide-and-seek-in-the-ukpoor-corporate-results-are-hard-to-find.html | Hide and Seek in the U.K.:Poor Corporate Results Are Hard to Find | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/who-ll-survive.html | Who'll Survive? | False | By Frank Cammuso and Hart Seely | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/campaign-finance-reform-mayor-giuliani-s-damaging-lawsuit.html | Campaign Finance Reform; Mayor Giuliani's Damaging Lawsuit | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/execution-is-stayed-for-man-convicted-of-killing-officer.html | Execution Is Stayed for Man Convicted of Killing Officer | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/pelham-man-rejects-deal-in-fraud-case.html | Pelham Man Rejects Deal in Fraud Case | False | By Winnie Hu | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-mudge-shaw.html | Paid Notice: Deaths MUDGE, SHAW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-basse-madeline-webber.html | Paid Notice: Deaths BASSE, MADELINE WEBBER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-medical-fraud-633089.html | Medical Fraud | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/the-history-lesson-in-bush-s-school-plan.html | The History Lesson in Bush's School Plan | False | By Diane Ravitch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-commissioner-defends-the-off-field-behavior-of-players.html | PRO FOOTBALL; Commissioner Defends the Off-Field Behavior of Players | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/the-right-moment-for-a-big-tax-cut.html | The Right Moment for a Big Tax Cut | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/national/california-lawmakers-debate-bill-to-compensate-utilities.html | California Lawmakers Debate Bill to Compensate Utilities | False | By Richard A. Oppel Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/weakness-seen-in-rise-in-orders.html | Weakness Seen in Rise in Orders | False | By the Assoiated Press | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/neediest-cases-fund-built-using-piggy-banks-personal-checks-sincerity.html | The Neediest Cases; A Fund Is Built, Using Piggy Banks, Personal Checks and Sincerity | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/ex-teacher-is-accused-of-sex-acts-with-students.html | Ex-Teacher Is Accused Of Sex Acts With Students | False | By Lynette Holloway | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/quotation-of-the-day-642061.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/cybertimes/education/article-2001012792236050280-no-title.html | Article 2001012792236050280 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/an-adviser-to-the-stars-but-a-fraud-to-all-comers.html | An Adviser To the Stars, But a Fraud To All Comers | False | By Edward Wong and Leslie Eaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-real-heroes-are-in-the-classroom-647721.html | Real Heroes Are in the Classroom | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/technology/cybertimes/article-2001012791107521126-no-title.html | Article 2001012791107521126 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/severe-earthquake-strikes-india-killing-thousands.html | Severe Earthquake Strikes India, Killing Thousands | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-real-heroes-are-in-the-classroom-647683.html | Real Heroes Are in the Classroom | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/anne-ball-52-an-executive-for-leading-clothing-retailers.html | Anne Ball, 52, an Executive For Leading Clothing Retailers | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/tennis-element-s-comeback-a-stroke-of-magic.html | TENNIS; Clišâ€™ment's Comeback A Stroke Of Magic | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-weisz-edith-b.html | Paid Notice: Deaths WEISZ, EDITH B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/your-money/IHT-when-reports-on-earnings-dont-tell-all.html | When Reports On Earnings Don't Tell All | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-leifer-joel-m.html | Paid Notice: Deaths LEIFER, JOEL M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/bush-repeats-call-for-arms-reduction-and-missile-shield.html | Bush Repeats Call for Arms Reduction and Missile Shield | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-block-harris.html | Paid Notice: Deaths BLOCK, HARRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/lloyd-schwan-45-designer-with-an-eye-for-bold-color.html | Lloyd Schwan, 45, Designer With an Eye for Bold Color | False | By William L. Hamilton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/a-giant-in-58.html | A Giant in '58 | False | By Jack Kemp | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-gladstone-james-zadoc.html | Paid Notice: Deaths GLADSTONE, JAMES ZADOC | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/deal-on-toll-and-path-fees-pleases-few.html | Deal on Toll and PATH Fees Pleases Few | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/transactions-649252.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-white-house-vandals-638854.html | White House Vandals | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/news-summary-648876.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/IHT-japan-is-striving-for-multilateral-trade.html | Japan Is Striving for Multilateral Trade | False | By Yohei Kono, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-real-heroes-are-in-the-classroom-647594.html | Real Heroes Are in the Classroom | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/theater/theater-review-old-timer-coming-on-as-a-novice.html | THEATER REVIEW; Old-Timer Coming On As a Novice | False | By Bruce Weber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/opart-fiscal-restraints.html | Op-Art; FISCAL RESTRAINTS | False | By Ross MacDonald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-jones-overlooked-giant-may-face-brunt-of-attack.html | PRO FOOTBALL; Jones, Overlooked Giant, May Face Brunt of Attack | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/has-history-been-too-generous-to-gutenberg.html | Has History Been Too Generous to Gutenberg? | False | By Dinitia Smith | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/jets-citing-benefits-to-city-detail-a-stadium-plan.html | Jets, Citing Benefits to City, Detail a Stadium Plan | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/india-in-grief-and-anger-tallies-huge-quake-toll-20010127926952291112.html | India, in Grief and Anger, Tallies Huge Quake Toll | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-berger-jeffrey-w-md-phd.html | Paid Notice: Deaths BERGER, JEFFREY W., M.D., PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/IHT-1901verdi-dies-in-our-pages100-75-and-50-years-ago.html | 1901:Verdi Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-kohn-william-eli.html | Paid Notice: Deaths KOHN, WILLIAM ELI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-real-heroes-are-in-the-classroom-647667.html | Real Heroes Are in the Classroom | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/IHT-classic-elegance-strides-back.html | Classic Elegance Strides Back | False | By Roger Tredre, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/baseball-rivera-s-offer-may-lead-to-a-long-term-contract.html | BASEBALL; Rivera's Offer May Lead to a Long-Term Contract | False | By Buster Olney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/movies/film-review-need-money-rob-a-bank-need-advice-study-heat.html | FILM REVIEW; Need Money? Rob a Bank. Need Advice? Study 'Heat.' | False | By A. O. Scott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/putin-allies-seem-to-gain-in-battle-over-critical-press-empire.html | Putin Allies Seem to Gain in Battle Over Critical Press Empire | False | By Michael Wines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/IHT-1926weak-us-forces-in-our-pages100-75-and-50-years-ago.html | 1926:Weak U.S. Forces : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-luschinsky-heinz-l-md.html | Paid Notice: Deaths LUSCHINSKY, HEINZ L., MD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/your-money/IHT-in-eastern-europe-earnings-reports-remain-a-novelty.html | In Eastern Europe, Earnings Reports Remain a Novelty | False | By Peter S. Green, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/neglected-gems-seek-angels-for-renewal-central-park-like-rebirth-sought-for.html | Neglected Gems Seek Angels For Renewal; Central Park-Like Rebirth Is Sought for Other Parks | False | By Barbara Stewart | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/style/IHT-temperature-rising-in-old-master-drawings.html | Temperature Rising in Old Master Drawings | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-hanna-robert-j.html | Paid Notice: Deaths HANNA, ROBERT J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-notebook-jets-showed-ravens-are-vulnerable.html | PRO FOOTBALL; NOTEBOOK; Jets Showed Ravens Are Vulnerable | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/c-corrections-648671.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/the-energy-calamity-in-california.html | The Energy Calamity in California | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/campaign-finance-reform-senator-mccain-s-reasonable-deal.html | Campaign Finance Reform; Senator McCain's Reasonable Deal | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-the-forgotten-lewis-makes-his-mark.html | PRO FOOTBALL; The Forgotten Lewis Makes His Mark | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/IHT-street-style-leaders-are-dressing-up-in-tweeds-and-brogues-london-lads-line.html | Street Style Leaders Are Dressing Up in Tweeds and Brogues : London Lads Go Up-Country | False | By James Sherwood, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/coming-on-sunday-xxxv-and-all-that.html | COMING ON SUNDAY; XXXV AND ALL THAT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/IHT-japan-fights-to-counter-gloom-over-its-economy.html | Japan Fights to Counter Gloom Over Its Economy | False | By Alan Friedman and David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/a-personal-gift-to-the-philharmonic.html | A Personal Gift to the Philharmonic | False | By Doreen Carvajal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-margolis-dr-benjamin.html | Paid Notice: Deaths MARGOLIS, DR. BENJAMIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/nyc-a-telling-tale-of-heart-in-baltimore.html | NYC; A Telling Tale Of Heart In Baltimore | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/c-corrections-648698.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/court-upholds-rules-allowing-theaters-sale-of-air-rights.html | Court Upholds Rules Allowing Theaters' Sale of Air Rights | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-defeo-catherine-f.html | Paid Notice: Deaths DEFEO, CATHERINE F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/an-anxious-wait.html | An Anxious Wait | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/sports-of-the-times-a-matter-of-what-is-and-isn-t.html | Sports Of The Times; A Matter Of What Is And Isn't | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/golf-woods-s-streak-ends-and-calcavecchia-leads.html | GOLF; Woods's Streak Ends And Calcavecchia Leads | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/reuters/technology/article-200101279226412023-no-title.html | Article 200101279226412023 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-helm-mary-r.html | Paid Notice: Deaths HELM, MARY R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/worldbusiness/IHT-slowdown-was-clear-in-december-he-says-act-faster.html | Slowdown Was Clear In December, He Says : Act Faster, Executive Urges U.S. | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/dance-review-from-underwater-sounds-perhaps-the-sirens-call.html | DANCE REVIEW; From Underwater Sounds, Perhaps the Sirens' Call | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/c-corrections-648647.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/man-pleads-guilty-to-sex-attack-on-girl-at-high-school-in-queens.html | Man Pleads Guilty to Sex Attack On Girl at High School in Queens | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/jack-mcduff-74-organist-of-soul-jazz.html | Jack McDuff, 74, Organist of Soul-Jazz | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/pop-review-following-a-band-on-all-of-its-tangents.html | POP REVIEW; Following a Band on All of Its Tangents | False | By Ann Powers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/little-excitement-in-israel-as-vote-nears.html | Little Excitement in Israel as Vote Nears | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-republicans-and-gays-632988.html | Republicans and Gays | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/technology/layoff-of-10000-employees-said-to-be-in-the-works-at-worldcom.html | Layoff of 10,000 Employees Said To Be in the Works at WorldCom | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/man-and-w-won-t-part-after-all.html | Man and 'W' Won't Part After All | False | By Edward Wong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/music-review-still-robert-shaw-s-spirit.html | MUSIC REVIEW; Still Robert Shaw's Spirit | False | By Bernard Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/thousands-pay-tribute-to-lindsay.html | Thousands Pay Tribute to Lindsay | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-making-safer-furniture-638846.html | Making Safer Furniture | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/news/street-style-leaders-are-dressing-up-in-tweeds-and-brogues-london-lads.html | Street Style Leaders Are Dressing Up in Tweeds and Brogues : London Lads Go Up-Country | False | By James Sherwood, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/lott-is-assuring-senate-debate-on-finance-bill.html | Lott Is Assuring Senate Debate On Finance Bill | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/gillette-operating-net-up-on-strength-of-razor-sales.html | Gillette Operating Net Up on Strength of Razor Sales | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/masochism-finally-gets-even.html | Masochism Finally Gets Even | False | By Sarah Boxer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/al-mcguire-72-coach-tv-analyst-and-character-dies.html | Al McGuire, 72, Coach, TV Analyst and Character, Dies | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/head-of-house-panel-backs-swift-action-on-tax-rates.html | Head of House Panel Backs Swift Action on Tax Rates | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/boxing-olympians-set-for-punchfest-at-the-garden.html | BOXING; Olympians Set for Punchfest at the Garden | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/auto-racing-black-nascar-driver-gets-major-sponsor.html | AUTO RACING; Black Nascar Driver Gets Major Sponsor | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/technology/circuits/article-200101279335733223-no-title.html | Article 200101279335733223 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/down-into-the-fray.html | Down Into the Fray | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/style/IHT-what-is-a-classicpeter-brook-on-hamlet.html | What Is a Classic?Peter Brook on 'Hamlet' | False | By Mary Blume, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/baseball-friends-and-family-bid-age-farewell.html | BASEBALL; Friends And Family Bid Age Farewell | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/an-investment-group-for-the-professional-athlete.html | An Investment Group for the Professional Athlete | False | By Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/jazz-review-a-burst-of-romanticism-on-the-way-to-the-gut.html | JAZZ REVIEW; A Burst of Romanticism On the Way to the Gut | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-real-heroes-are-in-the-classroom-647705.html | Real Heroes Are in the Classroom | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/bush-to-attend-democratic-caucuses.html | Bush to Attend Democratic Caucuses | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/giuliani-challenges-method-for-subsidizing-campaigns.html | Giuliani Challenges Method For Subsidizing Campaigns | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-notebook-special-guests.html | PRO FOOTBALL; NOTEBOOK; Special Guests | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/california-adopts-plan-for-electric-cars.html | California Adopts Plan for Electric Cars | False | By Andrew Pollack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-the-right-moment-for-a-big-tax-cut-647268.html | The Right Moment For a Big Tax Cut | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-kosher-in-the-kremlin-633119.html | Kosher in the Kremlin | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/business-digest-643920.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/IHT-us-looks-to-its-allies-for-stability-in-asia-and-the-pacific.html | U.S. Looks to Its Allies for Stability in Asia and the Pacific | False | By Colin Powell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/technology-wary-investors-once-scorned-gain-respect.html | Technology-Wary Investors, Once Scorned, Gain Respect | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/rights-group-scores-success-with-nike.html | Rights Group Scores Success With Nike | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/colombia-in-risky-move-plans-to-cede-zone-to-2nd-rebel-group.html | Colombia, in Risky Move, Plans To Cede Zone to 2nd Rebel Group | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/ashcroft-gives-judiciary-panel-his-written-replies-to-hundreds-of-questions.html | Ashcroft Gives Judiciary Panel His Written Replies to Hundreds of Questions | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-the-timing-of-a-pardon-633577.html | The Timing of a Pardon | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/bridge-knavish-play-of-a-jack-fools-an-expert-in-a-cold-slam.html | BRIDGE; Knavish Play of a Jack Fools An Expert in a Cold Slam | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/dance-review-a-lummox-a-dreamer-a-unicycle.html | DANCE REVIEW; A Lummox, A Dreamer, A Unicycle | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/technology/sevenday/article-2001012793159845731-no-title.html | Article 2001012793159845731 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/devils-stay-positive-on-road-trip.html | Devils Stay Positive on Road Trip | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/india-in-grief-and-anger-tallies-huge-quake-toll.html | India, in Grief and Anger, Tallies Huge Quake Toll | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/superbowl/playbook-possibilities-for-the-giants.html | Playbook Possibilities for the Giants | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/glimpse-of-new-president-as-joseph-kabila-takes-oath-in-congo.html | Glimpse of New President as Joseph Kabila Takes Oath in Congo | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/politics/bushacutes-first-week-in-office-gamers-respectful-reviews.html | BushÃ–Ã¢s First Week in Office Gamers Respectful Reviews | False | By Richard L. Berke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/jazz-review-the-percussive-language-of-a-doleful-performer.html | JAZZ REVIEW; The Percussive Language Of a Doleful Performer | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/beliefs-collection-plate-may-be-half-full-or-half-empty-depending-who-weighing-it.html | Beliefs; The collection plate may be half-full or half-empty, depending on who is weighing it and why. | False | By Peter Steinfels | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/basketball-stopping-o-neal-is-big-order-for-knicks.html | BASKETBALL; Stopping O'Neal Is Big Order For Knicks | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/us/visions-of-parting-a-sea-of-concrete-with-a-unifying-river-greenbelt.html | Visions of Parting a Sea of Concrete With a Unifying River Greenbelt | False | By Barbara Whitaker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/c-corrections-648604.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-goldberg-edith.html | Paid Notice: Deaths GOLDBERG, EDITH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-elberth-mary.html | Paid Notice: Deaths ELBERTH, MARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/your-money/IHT-in-hong-kong-paradox-losses-behind-the-gloss.html | In 'Hong Kong Paradox,' Losses Behind the Gloss | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/IHT-1951gi-rations-in-our-pages100-75-and-50-years-ago.html | 1951:GI Rations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/worldbusiness/IHT-but-a-big-us-cut-could-change-things-key-banker.html | But a Big U.S. Cut Could Change Things, Key Banker Says : European Rates Are on Hold | False | By Alan Friedman and Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-cohen-leo.html | Paid Notice: Deaths COHEN, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/galapagos-journal-isles-rich-in-species-are-origin-of-much-tension.html | Galí'sÁªpagos Journal; Isles Rich in Species Are Origin of Much Tension | False | By Larry Rohter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/company-briefs-647942.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/IHT-not-a-backlash-but-birth-pangs-of-a-new-internationalism.html | Not a Backlash, but Birth Pangs of a New Internationalism | False | By John J. Sweeney, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/IHT-poor-countries-unleash-a-barrage-of-criticism-at-davos-forum.html | Poor Countries Unleash a Barrage of Criticism at Davos Forum : Globalization Foes Have Their Say | False | By Tom Buerkle and Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/your-money/IHT-the-french-and-italian-wayless-disclosure-later.html | The French and Italian Way:Less Disclosure Later | False | By Sharon Reier, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/technology/ericsson-to-farm-out-production-and-cut-losses-on-handsets.html | Ericsson to Farm Out Production and Cut Losses on Handsets | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/l-real-heroes-are-in-the-classroom-647675.html | Real Heroes Are in the Classroom | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/business/worldbusiness/IHT-schroeder-is-forced-to-water-down-bill-pension.html | Schroeder Is Forced to Water Down Bill : Pension Reform Passes A Hurdle in Germany | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/national/california-power-supply-still-perilously-low.html | California Power Supply Still Perilously Low | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/world/as-in-manila-so-in-jakarta-upset-of-leader-is-protests-aim.html | As in Manila, So in Jakarta? Upset of Leader Is Protests' Aim | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/us-legal-obligations-to-suspects-are-questioned-in-bombing-case.html | U.S. Legal Obligations to Suspects Are Questioned in Bombing Case | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/c-corrections-648655.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/classified/paid-notice-deaths-miller-julian.html | Paid Notice: Deaths MILLER, JULIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-27 | https://www.nytimes.com/2001/01/27/cybertimes/commerce/article-200101279194132562-no-title.html | Article 200101279194132562 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-27 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/midstream-timing-the-market-on-tuition.html | MIDSTREAM; Timing the Market on Tuition | False | By James Schembari | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/music-from-yale-s-glee-club-a-program-for-history.html | MUSIC; From Yale's Glee Club, A Program for History | False | By Robert Sherman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-in-bosnia-is-partition-the-answer-660434.html | In Bosnia, Is Partition the Answer? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-congo-leader-buried.html | January 21-27; Congo Leader Buried | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/in-bosnia-is-partition-the-answer.html | In Bosnia, Is Partition the Answer? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-missing-lives-575577.html | Missing Lives | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/anesthesiology.html | Anesthesiology | False | By David Kirby | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-queer-as-folk-being-oneself-610518.html | 'QUEER AS FOLK'; Being Oneself | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-screamin-jay-hawkins-575526.html | Screamin' Jay Hawkins | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/technology/circuits/article-200101289018919973905-no-title.html | Article 200101289018919973905 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/superfund-financing-tied-to-lower-standards.html | Superfund Financing Tied to Lower Standards | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/the-boating-report-elegant-model-room-celebrates-centennial.html | THE BOATING REPORT; Elegant Model Room Celebrates Centennial | False | By Herb McCormick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/differences-in-table-tennis-and-ping-pong-pride.html | Differences in Table Tennis and Ping-Pong? Pride | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/dining-out-following-the-road-to-121-in-north-salem.html | DINING OUT; Following the Road to '121' in North Salem | False | By M. H. Reed | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/private-sector-in-treasury-chief-s-past-a-harder-line-on-soft-money.html | PRIVATE SECTOR; In Treasury Chief's Past, A Harder Line on Soft Money | False | By Leslie Wayne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/education-for-some-students-it-s-all-homework.html | EDUCATION; For Some Students, It's All Homework | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/l-development-on-a-nursery-threatens-historic-sites-628891.html | Development on a Nursery Threatens Historic Sites | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-new-age-ajax.html | PULSE; New Age Ajax | False | By Elizabeth Hayt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-environment-carmel-nature-preserve-planned.html | IN BRIEF: ENVIRONMENT; CARMEL NATURE PRESERVE PLANNED | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/quick-bite-hoboken-bread-plain-but-not-so-simple.html | QUICK BITE/Hoboken; Bread, Plain but Not So Simple | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-jazz-disgruntled-musicians-610577.html | 'JAZZ'; Disgruntled Musicians | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/philanthropy-a-record-gift-for-bronxville-schools.html | PHILANTHROPY; A Record Gift for Bronxville Schools | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/giving-it-the-old-college-try-local-universities-struggle-to-raise-their-profile.html | Giving It The Old College Try; Local Universities Struggle to Raise Their Profile | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-499692.html | Books in Brief: Fiction & Poetry | False | By Dana Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/li-work-using-the-internet-to-sell-flowers-and-now-gifts.html | L.I. @ WORK; Using the Internet to Sell Flowers and Now, Gifts | False | By Warren Strugatch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-when-is-a-fake-too-real-it-s-virtually-uncertain.html | Ideas & Trends; When Is a Fake Too Real? It's Virtually Uncertain | False | By Adam Liptak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-perlbinder-arnold.html | Paid Notice: Memorials PERLBINDER, ARNOLD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/l-rolie-polie-olie-498270.html | Rolie Polie Olie | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/bookend-medieval-superheroes.html | Bookend; Medieval Superheroes | False | By John Updike | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/clearing-the-aisles.html | Clearing the Aisles | False | By Will Blythe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/playing-in-the-neighborhood-soho-frozen-in-amber-of-the-city.html | PLAYING IN THE NEIGHBORHOOD: SOHO; Frozen in Amber of the City | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory.html | Travel Advisory | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-kupfer-charlotte-s.html | Paid Notice: Deaths KUPFER, CHARLOTTE S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-improbable-story-needs-an-ending.html | GIANTS/RAVENS: A SUPER BOWL PREVIEW; IMPROBABLE STORY NEEDS AN ENDING | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/for-the-director-it-s-lights-out.html | For the Director, It's Lights Out | False | By Anne M. Amato | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-eye-for-eye-deciding-whether-watch-oklahoma-city-bomber-die.html | Ideas & Trends; An Eye for an Eye; Deciding Whether to Watch the Oklahoma City Bomber Die | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-view-from-stonington-if-the-walls-could-talk-it-would-be-poetry.html | The View From/Stonington; If the Walls Could Talk, It Would Be Poetry | False | By John Swansburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-soho-produce-company-loses-latest-round-of-a-pitched-battle.html | NEIGHBORHOOD REPORT: SOHO; Produce Company Loses Latest Round of a Pitched Battle | False | By Monte Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-seeking-a-common-rule-book-for-international-mergers.html | BUSINESS; Seeking a Common Rule Book for International Mergers | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/cowboys-of-the-sky.html | Cowboys of the Sky | False | By Jim Rasenberger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-altman-sidney.html | Paid Notice: Deaths ALTMAN, SIDNEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-state-senator-sees-another-side-of-law.html | Political Briefing; State Senator Sees Another Side of Law | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-beg-prof-mirza-abdul-baqi.html | Paid Notice: Memorials BEG, PROF. MIRZA ABDUL BAQI | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/frugal-traveler-a-language-fan-loves-to-get-lost-in-translations.html | FRUGAL TRAVELER; A Language Fan Loves to Get Lost In Translations | False | By Daisann McLane | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/on-the-job-where-small-talk-looms-large.html | ON THE JOB; Where Small Talk Looms Large | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-poet-and-concubine.html | Books in Brief: Fiction & Poetry; Poet and Concubine | False | By Philip Gambone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-oil-spill-shifts-away-from-galapagos-islands.html | January 21-27; Oil Spill Shifts Away From Galá³sÁ³pagos Islands | False | By Larry Rohter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/l-why-criticize-new-arrivals-just-for-being-white-648280.html | Why Criticize New Arrivals Just for Being White? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/citypeople-a-plastic-surgeon-who-lifts-spirits-not-faces.html | CITYPEOPLE; A Plastic Surgeon Who Lifts Spirits, Not Faces | False | By Gabrielle Glaser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-lewin-gordon-i.html | Paid Notice: Deaths LEWIN, GORDON I. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/californias-golden-dream-goes-dark.html | California's Golden Dream Goes Dark | False | By D. J. Waldie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/on-the-street-baby-it-s-warm-inside.html | ON THE STREET; Baby, It's Warm Inside | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/weddings-vows-diane-forley-and-michael-otsuka.html | WEDDINGS; VOWS; Diane Forley and Michael Otsuka | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/cybertimes/cyberlaw/article-20010128924418168222-no-title.html | Article 20010128924418168222 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-nonfiction-projecting-with-mekas.html | Books in Brief: Nonfiction; Projecting With Mekas | False | By Eric P. Nash | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/l-a-project-by-hasidics-not-necessarily-for-them-628174.html | A Project by Hasidics, Not Necessarily for Them | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/beauty-goes-fruity.html | Beauty Goes Fruity | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-texas-fugitives-captured.html | January 21-27; Texas Fugitives Captured | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/fire-breathing-a-dragon-and-a-world-of-geopolitics-for-the-lunar-new-year.html | Fire Breathing, a Dragon and a World of Geopolitics for the Lunar New Year | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/television-radio-a-friendly-ear-for-any-and-all-new-york-writers.html | TELEVISION/RADIO; A Friendly Ear For Any and All New York Writers | False | By Andrea Higbie | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-hegyi-milton-t.html | Paid Notice: Deaths HEGYI, MILTON T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-southampton-debate-swirls-on-traffic.html | In Southampton, Debate Swirls on Traffic | False | By John Rather | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-nonfiction-499714.html | Books in Brief: Nonfiction | False | By Mary Grace Butler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-bending-elbows-a-professional-drinker-in-every-sense.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Professional Drinker in Every Sense | False | By Charlie Leduff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-storrow-linda-eder-jamieson.html | Paid Notice: Memorials STORROW, LINDA EDER JAMIESON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/up-against-drawing-board-for-lawmakers-push-may-come-shove-when-6-congressional.html | Up Against The Drawing Board; For Lawmakers, Push May Come to Shove When 6 Congressional Districts Become 5 | False | By Maura Casey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-worth-a-statue-590827.html | Worth a Statue | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-sandwiches-are-for-softies.html | PULSE; Sandwiches Are for Softies | False | By David Colman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-ridgewood-preserving-old-world-feel-for-21st-century-street.html | NEIGHBORHOOD REPORT: RIDGEWOOD; Preserving an Old-World Feel For a 21st-Century Street | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/beyond-artifact-native-artists-struggle-to-find-a-niche.html | Beyond Artifact: Native Artists Struggle to Find a Niche | False | By Jane Gordon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-griffiths-helen-b.html | Paid Notice: Deaths GRIFFITHS, HELEN B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/art-reviews-amid-the-forces-of-creation-and-history.html | ART REVIEWS; Amid the Forces of Creation and History | False | By Helen A. Harrison | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-copeland-pamela-cunning-ham.html | Paid Notice: Deaths COPELAND, PAMELA CUNNING HAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/weddings-jill-ashman-david-blaustein.html | WEDDINGS; Jill Ashman, David Blaustein | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/sites-to-browse-for-anglers.html | Sites to Browse for E-Anglers | False | By Ray Ottulich | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/look-away-already.html | Look Away, Already | False | By Roy Hoffman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/liberties-apple-of-discord.html | Liberties; Apple Of Discord | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-queer-as-folk-a-pallid-remake-610500.html | 'QUEER AS FOLK'; A Pallid Remake | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/tennis-with-a-grand-slam-title-in-sight-agassi-s-aim-is-true.html | TENNIS; With a Grand Slam Title in Sight, Agassi's Aim Is True | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/in-review-jan-2127.html | In Review: Jan. 21-27 | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-funds-watch-help-for-tax-bitten-investors.html | INVESTING; FUNDS WATCH; Help for Tax-Bitten Investors | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-world-the-general-picks-up-where-he-left-off.html | The World; The General Picks Up Where He Left Off | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/lock-in-prices-for-oil-gain-favor.html | Lock-In Prices for Oil Gain Favor | False | By Sam Lubell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-queer-as-folk-lack-of-quality-610488.html | 'QUEER AS FOLK'; Lack of Quality | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/chess-a-frugal-kramnik-recycles-moves-that-beat-kasparov.html | CHESS; A Frugal Kramnik Recycles Moves That Beat Kasparov | False | By Robert Byrne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-visiting-mexico-590886.html | Visiting Mexico | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/connecticut-protests-over-cross-sound-power-line.html | Connecticut Protests Over Cross-Sound Power Line | False | By Christine Woodside | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/soccer-us-defeats-chinese-in-an-exhibition-match.html | SOCCER; U.S. Defeats Chinese In an Exhibition Match | False | By Gregg Bell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/street-photos-that-turn-viewers-into-storytellers.html | Street Photos That Turn Viewers Into Storytellers | False | By D. Dominick Lombardi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/3-clients-a-mall-a-recreation-complex-and-a-broker.html | 3 Clients: A Mall, a Recreation Complex and a Broker | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/mirror-mirror-100-years-old-and-still-an-ingenue.html | MIRROR, MIRROR; 100 Years Old and Still an Ingï¿½Cnue | False | By Penelope Green | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/nation-awash-in-ideas-for-changing-voting.html | Nation Awash in Ideas For Changing Voting | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-fred-kelly-575488.html | Fred Kelly | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/personal-business-diary-taking-a-holiday-from-the-internet.html | PERSONAL BUSINESS: DIARY; Taking a Holiday From the Internet | False | By Vivian Marino | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/good-eating-the-variety-of-park-ave-south.html | GOOD EATING; The Variety Of Park Ave. South | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-communities-business-district-elects-new-head.html | IN BRIEF: COMMUNITIES; BUSINESS DISTRICT ELECTS NEW HEAD | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-cocoa-bubble-baths-at-hershey-spa.html | TRAVEL ADVISORY; Cocoa Bubble Baths at Hershey Spa | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-carlson-carole-j.html | Paid Notice: Deaths CARLSON, CAROLE J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/princeton-to-replace-loans-with-student-scholarships.html | Princeton to Replace Loans With Student Scholarships | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-harris-arthur.html | Paid Notice: Deaths HARRIS, ARTHUR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-a-big-box-store-that-draws-no-opposition.html | IN BRIEF; A 'Big Box' Store That Draws No Opposition | False | By Sam Lubell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-the-new-south-old-times-there-are-not-forgotten.html | Ideas & Trends; The New South; Old Times There Are Not Forgotten | False | By David Firestone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/hockey-rangers-head-in-wrong-direction.html | HOCKEY; Rangers Head in Wrong Direction | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/q-a-if-lighting-becomes-a-hazard.html | Q. & A.; If Lighting Becomes A Hazard | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/on-pro-football-by-altering-attitudes-these-giants-have-become-a-team.html | ON PRO FOOTBALL; By Altering Attitudes, These Giants Have Become A Team | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/l-asian-movies-a-geographical-slip-610585.html | ASIAN MOVIES; A Geographical Slip | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-a-transition-tradition.html | January 21-27; A Transition Tradition | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-correspondent-s-report-o-hare-tests-plan-to-ease-congestion.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; O'Hare Tests Plan To Ease Congestion | False | By Pam Belluck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/merrymaking-with-the-fezziwigs.html | Merrymaking With the Fezziwigs | False | By Marcia Clark | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/combustible-colombia.html | Combustible Colombia | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-lipa-offers-incentives-to-cut-summer-surge.html | IN BRIEF; LIPA Offers Incentives To Cut Summer Surge | False | By John Rather | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-screamin-jay-hawkins-575534.html | Screamin' Jay Hawkins | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-john-v-lindsay-pierre-trudeau-575500.html | John V. Lindsay, Pierre Trudeau | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-law-enforcement-trooper-case-judge.html | BRIEFING: LAW ENFORCEMENT; TROOPER-CASE JUDGE | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/boxing-williams-proves-he-s-ready-on-a-night-of-fists-and-firsts.html | BOXING; Williams Proves He's Ready On a Night of Fists and Firsts | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-basketball-nba-notebook-west-takes-calm-view-of-laker-tiff.html | PRO BASKETBALL; N.B.A. NOTEBOOK; West Takes Calm View Of Laker Tiff | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-eastwood-barbara-kirkby.html | Paid Notice: Deaths EASTWOOD, BARBARA KIRKBY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-elting-faye.html | Paid Notice: Deaths ELTING, FAYE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-of-dead-mice-and-germ-warfare.html | January 21-27; Of Dead Mice and Germ Warfare | False | By William J. Broad | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/film-setting-his-tale-of-love-found-in-a-city-long-lost.html | FILM; Setting His Tale Of Love Found In a City Long Lost | False | By Leslie Camhi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/sunnyside-journal-the-memories-of-home-leave-a-poet-inspired.html | Sunnyside Journal; The Memories of Home Leave a Poet Inspired | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-oh-that-s-her.html | JERSEY FOOTLIGHTS; Oh, That's Her | False | By Robbie Woliver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/long-island-vines-dry-wine-that-s-fit-for-valentine-s-day.html | LONG ISLAND VINES; Dry Wine That's Fit for Valentine's Day | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/cover-story-and-then-there-were-16.html | COVER STORY; And Then There Were 16 | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/hockey-devils-drop-second-straight-in-overtime.html | HOCKEY; Devils Drop Second Straight In Overtime | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/cybertimes/commerce/article-20010128935606060-no-title.html | Article 20010128935606060 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-let-the-good-times-roll.html | TRAVEL ADVISORY; Let the Good Times Roll | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/l-smell-of-injustice-660094.html | Smell of Injustice | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-football-parcells-fails-to-join-levy-swann-and-five-others-in-hall.html | PRO FOOTBALL; Parcells Fails To Join Levy, Swann and Five Others in Hall | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/in-the-region-long-island-number-of-options-is-growing-for-assisted-living.html | In the Region/Long Island; Number of Options Is Growing for Assisted Living | False | By Carole Paquette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/napoleon-never-slept-here-but-he-s-arrived.html | Napoleon Never Slept Here, but He's Arrived | False | By Barbara Delatiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-burnett-eloise-s.html | Paid Notice: Memorials BURNETT, ELOISE S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/databank-january-22-26-watching-for-signs-of-a-rebound.html | DATABANK: JANUARY 22-26; Watching for Signs of a Rebound | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-willowbrook-his-father-would-say-he-is-a-good-eater.html | NEIGHBORHOOD REPORT: WILLOWBROOK; His Father Would Say He Is a Good Eater | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-greenspan-backs-tax-cut.html | January 21-27; Greenspan Backs Tax Cut | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/world/details-of-corruption-emerge-in-china.html | Details of Corruption Emerge in China | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-012801-salient-facts-drink-think.html | The Way We Live Now: 01-28-01: Salient Facts; Drink Think | False | By Jeca Taudte | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-law-enforcement-rabbi-s-murder-case.html | BRIEFING: LAW ENFORCEMENT; RABBI'S MURDER CASE | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/q-a-559849.html | Q & A | False | By Paul Freireich | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-pets-catching-a-dognap.html | TRAVEL ADVISORY: PETS; Catching a Dognap | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/best-sellers-january-28-2001.html | BEST SELLERS: January 28, 2001 | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/fe-toscani-89-dies-model-for-hero-of-bell-for-adano.html | F.E. Toscani, 89, Dies; Model for Hero of 'Bell for Adano' | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/private-sector-don-t-go-said-the-gadfly-to-the-chief.html | PRIVATE SECTOR; Don't Go, Said the Gadfly to the Chief | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/think-nasdaq-now-double-the-pain.html | Think Nasdaq. Now Double the Pain. | False | By Edmund L Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/technology/sevenday/article-20010128917563733366-no-title.html | Article 20010128917563733366 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/music-bing-crosby-the-unsung-king-of-song.html | MUSIC; Bing Crosby, The unsung King of Song | False | By Gary Giddins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-012801-questions-for-nita-m-lowey-raising-dough.html | The Way We Live Now: 01-28-01: Questions for Nita M. Lowey; Raising Dough | False | By Michael Crowley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/dance-the-spirit-is-graham-s-the-voices-are-theirs.html | DANCE; The Spirit Is Graham's, The Voices Are Theirs | False | By Susan Reiter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/funds-watch-dipping-into-the-pool-of-amateur-analysts.html | Funds Watch: Dipping Into the Pool of Amateur Analysts | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/cuttings-this-week-start-seeds-wisely.html | CUTTINGS: THIS WEEK; Start Seeds Wisely | False | By Patricia Jonas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-sichrovsky-karel.html | Paid Notice: Deaths SICHROVSKY, KAREL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-70-s-rock-more-study-needed-610410.html | 70'S ROCK; More Study Needed | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-dawson-nancy-scott-causey.html | Paid Notice: Deaths DAWSON, NANCY SCOTT CAUSEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-compassionate-pardons-639737.html | Compassionate Pardons | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-playbook-possibilities-for-the-giants.html | GIANTS/RAVENS: A SUPER BOWL PREVIEW; PLAYBOOK POSSIBILITIES FOR THE GIANTS | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/a-la-carte-seeking-success-where-others-faltered.html | A LA CARTE; Seeking Success Where Others Faltered | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-posner-paul-m.html | Paid Notice: Deaths POSNER, PAUL M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-environment-white-plains-initiative.html | IN BRIEF: ENVIRONMENT; WHITE PLAINS INITIATIVE | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-john-v-lindsay-pierre-trudeau-575518.html | John V. Lindsay, Pierre Trudeau | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-edgar-katherine-hull.html | Paid Notice: Deaths EDGAR, KATHERINE HULL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/weddings-mina-yu-joon-kim.html | WEDDINGS; Mina Yu, Joon Kim | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-donsky-marilyn.html | Paid Notice: Memorials DONSKY, MARILYN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-law-enforcement-rogue-state-police-group.html | BRIEFING: LAW ENFORCEMENT; ROGUE STATE POLICE GROUP | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-mcwhorter-helen-f.html | Paid Notice: Deaths MCWHORTER, HELEN F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/book-value-changing-the-world-from-top-to-bottom.html | BOOK VALUE; Changing The World, From Top To Bottom | False | By Fred Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/l-poes-of-princeton-660078.html | Poes of Princeton | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/how-i-bathed-in-chocolate-or-return-to-toyland.html | How I Bathed in Chocolate, or Return to Toyland | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/women-behaving-badly.html | Women Behaving Badly | False | By Emily Eakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/poems-that-walk-anywhere.html | Poems That Walk Anywhere | False | By John Hollander | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/on-pro-football-on-and-off-the-field-barber-makes-the-most-of-his-many-talents.html | ON PRO FOOTBALL; On and Off the Field, Barber Makes the Most of His Many Talents | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-nonfiction-499749.html | Books in Brief: Nonfiction | False | By Andy Webster | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/politics-and-government-moving-laws-along.html | POLITICS AND GOVERNMENT; Moving Laws Along | False | By Anne Ruderman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/c-corrections-498220.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/evening-hours-warming-to-the-arts.html | EVENING HOURS; Warming To the Arts | False | By Bill Cunningham | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/big-cheeses-no-longer-ex-politicians-seek-fresh-start-in-big-apple.html | Big Cheeses No Longer, Ex-Politicians Seek Fresh Start in Big Apple | False | By Blaine Harden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-screamin-jay-hawkins-575542.html | Screamin' Jay Hawkins | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-state-party-is-putting-its-money-on-helms.html | Political Briefing; State Party Is Putting Its Money on Helms | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-what-they-were-thinking.html | The Way We Live Now: 01-28-01; What They Were Thinking | False | By Catherine Saint Louis and Andy Young | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/aol-time-warner-base-lifts-silicon-alley.html | AOL Time Warner Base Lifts Silicon Alley | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/in-first-radio-address-bush-softens-on-school-vouchers.html | In First Radio Address, Bush Softens on School Vouchers | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-weinberg-sonnenblum-amy.html | Paid Notice: Deaths WEINBERG, SONNENBLUM AMY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/a-garland-of-mission-gardens.html | A Garland of Mission Gardens | False | By David Laskin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/l-financial-role-reversal-648590.html | Financial Role Reversal | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/c-corrections-647730.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-boerum-hill-no-parking-no-parishioners-an-orthodox-church-fears.html | NEIGHBORHOOD REPORT: BOERUM HILL; No Parking, No Parishioners, an Orthodox Church Fears | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/try-thinking-of-teachers-as-managers.html | Try Thinking of Teachers as Managers | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-new-york-up-close-extreme-sport-hailing-cabs.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Extreme Sport: Hailing Cabs | False | By George Watson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-diary-a-name-a-name-destined-for-fame.html | BUSINESS DIARY; A Name, a Name, Destined for Fame | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/the-battle-over-mr-ashcroft.html | The Battle Over Mr. Ashcroft | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/stronger-than-steel.html | Stronger Than Steel | False | By Stephen J. Dubner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/restaurants-elbow-room.html | RESTAURANTS; Elbow Room | False | By Karla Cook | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/commercial-property-queens-a-plan-for-high-rise-offices-in-long-island-city.html | Commercial Property/Queens; A Plan for High-Rise Offices in Long Island City | False | By John Holusha | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-it-takes-a-pillage.html | The Way We Live Now: 01-28-01; It Takes a Pillage | False | By John Leland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-diary-a-name-a-name-destined-for-fame-93237344572.html | Business Diary: A Name, a Name, Destined for Fame | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/bang-you-re-alive-on-the-verge-of-re-creating-creation-then-what.html | Bang, You're Alive!; On the Verge of Re-Creating Creation. Then What? | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-putting-global-harmony-on-the-to-do-list.html | BUSINESS; Putting Global Harmony on the To-Do List | False | By Fred Andrews | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/music-flying-below-the-radar-but-his-fans-see-him-fine.html | MUSIC; Flying Below the Radar, but His Fans See Him Fine | False | By James Hunter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-feigenbaum-george.html | Paid Notice: Deaths FEIGENBAUM, GEORGE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/by-the-way-historic-house-hunting.html | BY THE WAY; Historic House Hunting | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/dining-out-a-pan-asian-menu-heavy-on-the-japanese.html | DINING OUT; A Pan-Asian Menu, Heavy on the Japanese | False | By Patricia Brooks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-earthquake-strikes-india-killing-thousands.html | January 21-27; Earthquake Strikes India, Killing Thousands | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-hochberg-samuel-david.html | Paid Notice: Memorials HOCHBERG, SAMUEL DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-basketball-no-change-of-plans-for-knicks-vs-lakers.html | PRO BASKETBALL; No Change Of Plans For Knicks Vs. Lakers | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-balish-leonard.html | Paid Notice: Deaths BALISH, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-and-ravens-both-on-the-defensive.html | Giants and Ravens Both on the Defensive | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-turkish-travel-center-opens-in-manhattan.html | TRAVEL ADVISORY; Turkish Travel Center Opens in Manhattan | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/super-bowl-or-science-fair.html | Super Bowl Or Science Fair? | False | By Alan Schwarz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/arts-entertainment-artist-who-feels-responsible-promote-african-american-art.html | ARTS & ENTERTAINMENT; An Artist Who Feels Responsible To Promote African-American Art | False | By Jennifer Olshin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-burstein-morris.html | Paid Notice: Deaths BURSTEIN, MORRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-person-following-the-bouncing-ball.html | IN PERSON; Following the Bouncing Ball | False | By Robert Strauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-37-new-red-hats.html | January 21-27; 37 New Red Hats | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-ugly-ducklings-make-a-splash.html | GIANTS/RAVENS: A SUPER BOWL PREVIEW; Ugly Ducklings Make a Splash | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/sex-power-vs-law-order-abuse-charges-against-police-undercscore-historic-tension.html | Sex and Power vs. Law and Order; Abuse Charges Against Police Underscore a Historic Tension | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/l-a-slur-for-all-republicans-not-at-all-cuomo-says-648264.html | A Slur for All Republicans? Not at All, Cuomo Says | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/soapbox-take-me-home-county-roads.html | SOAPBOX; Take Me Home, County Roads | False | By Bruce Stockler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-five-blind-boys-in-pomona.html | JERSEY FOOTLIGHTS; Five Blind Boys in Pomona | False | By Robbie Woliver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/pageoneplus/article-20010128942552535783-no-title.html | Article 20010128942552535783 -- No Title | -- | KIMBALL BRACE | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/1-cold-wave-498262.html | Cold Wave | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/violence-finds-a-niche-in-children-s-cartoons.html | Violence Finds a Niche in Children's Cartoons | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-with-andrew-j-knuth-and-edmund-h-nicklin-jr-westport-small-cap-fund.html | INVESTING WITH: Andrew J. Knuth and Edmund H. Nicklin Jr.; Westport Small Cap Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/soapbox-no-bargain.html | SOAPBOX; No Bargain | False | By Richard Muti | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/sanctions-are-a-weapon-we-need.html | Sanctions Are a Weapon We Need | False | By Aryeh Neier | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/baseball-notebook-that-other-team-in-baltimore-still-has-major-league-problems.html | BASEBALL: NOTEBOOK; That Other Team in Baltimore Still Has Major League Problems | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/hunting-clubs-fret-as-fore-replaces-tally-ho.html | Hunting Clubs Fret as 'Fore' Replaces 'Tally Ho' | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/c-corrections-660353.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-queer-as-folk-we-weren-t-bothered-610526.html | 'QUEER AS FOLK'; We Weren't Bothered | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-welcoming-the-year-of-the-serpent.html | JERSEY FOOTLIGHTS; Welcoming the Year of the Serpent | False | By Leslie Kandell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/practical-traveler-spring-break-s-shifting-sands.html | PRACTICAL TRAVELER; Spring Break's Shifting Sands | False | By Betsy Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-the-case-for-pro-bono-635855.html | The Case for Pro Bono | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/families-far-from-the-spotlight-winning-director-s-wife.html | FAMILIES; Far From the Spotlight, Winning Director's Wife | False | By Kate Stone Lombardi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/region-westchester-putnam-sales-million-dollar-homes-jump-30-year.html | In the Region/Westchester and Putnam; Sales of Million-Dollar Homes Jump 30% in Year | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/the-age-of-dissonance-trials-in-a-family-s-own-court.html | THE AGE OF DISSONANCE; Trials in a Family's Own Court | False | By Bob Morris | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-nonfiction-499765.html | Books in Brief: Nonfiction | False | By Michael Steinberger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-maltoni-cesare.html | Paid Notice: Deaths MALTONI, CESARE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-miller-julian.html | Paid Notice: Deaths MILLER, JULIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-power-struggles.html | January 21-27; Power Struggles | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/c-corrections-610992.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-chinese-protesters-set-themselves-on-fire.html | January 21-27; Chinese Protesters Set Themselves on Fire | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/recordings-making-a-sizable-impact-even-with-mere-miniatures.html | RECORDINGS; Making a Sizable Impact Even With Mere Miniatures | False | By David Mermelstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/politics-and-government-rethinking-uses-of-essex-county-s-parks.html | POLITICS AND GOVERNMENT; Rethinking Uses of Essex County's Parks | False | By Linda Ocasio | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-70-s-rock-just-look-elsewhere-610445.html | 70'S ROCK; Just Look Elsewhere | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-soho-philip-johnson-joins-other-architects-cross-hairs.html | NEIGHBORHOOD REPORT: SOHO; Philip Johnson Joins Other Architects in the Cross Hairs | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-dance-and-the-orchestral-score.html | JERSEY FOOTLIGHTS; Dance and the Orchestral Score | False | By Leslie Kandell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-tea-to-sink-your-teeth-into.html | PULSE; Tea to Sink Your Teeth Into | False | By Allen Salkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/ready-for-a-black-governor-if-not-now-when.html | Ready for a Black Governor? If Not Now, When? | If | By Jill P. Capuzzo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-balk-hal.html | Paid Notice: Deaths BALK, HAL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/c-corrections-590894.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/tv-sports-nfl-films-could-make-old-games-new-again.html | TV SPORTS; NFL Films Could Make Old Games New Again | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-sypher-robert-m-jr.html | Paid Notice: Deaths SYPHER, ROBERT M., JR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-aspirations-of-2004-rumble-across-iowa.html | Political Briefing; Aspirations of 2004 Rumble Across Iowa | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-gore-to-teach.html | January 21-27; Gore to Teach | False | By Kevin Sack | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/market-insight-california-still-stands-despite-one-more-punch.html | MARKET INSIGHT; California Still Stands, Despite One More Punch | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/traditions-mingle-and-tell-a-story.html | Traditions Mingle and Tell a Story | False | By Bess Liebenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/texas-ranch-searched-for-body-of-missing-atheist.html | Texas Ranch Searched for Body of Missing Atheist | False | By Ross E. Milloy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/the-upscaling-of-stuyvesant-town.html | The Upscaling of Stuyvesant Town | False | By Alan S. Oser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-teaching-executives-to-make-the-most-of-e-mail.html | IN BRIEF; Teaching Executives To Make the Most of E-Mail | False | By Arianne Chernock | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-nation-oval-office-room-with-a-hue.html | The Nation; Oval Office: Room With a Hue | False | By By Julie V. Iovine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/ventures-state-visit-rite-of-passage.html | VENTURES; State Visit, Rite of Passage | False | By William S. Niederkorn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/world/india-in-grief-and-anger-tallies-huge-quake-toll.html | India, in Grief and Anger, Tallies Huge Quake Toll | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/hong-kongs-queen-of-pulp-moves-on.html | Hong Kong's Queen of Pulp Moves On | False | By Rachel Abramowitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-friedlander-sam.html | Paid Notice: Memorials FRIEDLANDER, SAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/education-broken-trees-and-broken-families.html | EDUCATION; Broken Trees and Broken Families | False | By Debra Nussbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-in-bosnia-is-partition-the-answer-660469.html | In Bosnia, Is Partition the Answer? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-philosophy-in-hiding-i-have-tenure-therefore-i-am.html | Ideas & Trends; Philosophy in Hiding; I Have Tenure, Therefore I Am | False | By Peter Edidin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/dining-out-indulging-in-italian-coastal-cuisine.html | DINING OUT; Indulging in Italian Coastal Cuisine | False | By Joanne Starkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-the-ethicist-odds-and-ends.html | The Way We Live Now: 01-28-01: The Ethicist; Odds and Ends | False | By Randy Cohen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-suffolk-outpaces-nassau-in-population.html | IN BRIEF; Suffolk Outpaces Nassau in Population | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/a-lumberjack-s-backyard-bonanza.html | A Lumberjack's Backyard Bonanza | False | By David Winzelberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-tudor-city-whose-sidewalk-whose-tree-knotty-diplomatic.html | NEIGHBORHOOD REPORT: TUDOR CITY; Whose Sidewalk? Whose Tree? A Knotty Diplomatic Conundrum | False | By Hope Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/winter-in-london.html | Winter in London | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/a-night-out-with-caroline-rose-hunt-as-indefatigable-as-ever.html | A NIGHT OUT WITH: Caroline Rose Hunt; As Indefatigable as Ever | False | By Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/postings-going-up-in-eastchester-live-and-work-in-one-house.html | POSTINGS: Going Up in Eastchester; Live and Work In One House | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/film-a-french-coming-of-age-tale-not-for-the-squeamish.html | FILM; A French Coming-of-Age Tale Not for the Squeamish | False | By Kristin Hohenadel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-worth-a-statue-590819.html | Worth a Statue | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/inside-659894.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/big-brother.html | Big Brother | False | By Martin Jay | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/review-fashion-great-minds-thinking-alike-again.html | Review/Fashion; Great Minds, Thinking Alike Again | False | By Cathy Horyn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/television-radio-finding-their-refuge-in-the-segregated-south.html | TELEVISION/RADIO; Finding Their Refuge in the Segregated South | False | By Samuel G. Freedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-upper-east-side-spence-school-sent-back-drawing-board-yet.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Spence School Is Sent Back to the Drawing Board Yet Again | False | By Seth Kugel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-in-bosnia-is-partition-the-answer-660450.html | In Bosnia, Is Partition the Answer? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/l-with-breast-cancer-causes-remain-elusive-628166.html | With Breast Cancer, Causes Remain Elusive | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-children-at-hotels-590860.html | Children at Hotels | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-neediest-cases-for-sisters-some-things-come-in-pairs-but-not-all.html | The Neediest Cases; For Sisters, Some Things Come in Pairs, but Not All | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-the-next-center-of-the-world.html | Ideas & Trends; The Next Center of the World | False | By Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-better-drug-treatment-640433.html | Better Drug Treatment | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/world/mideast-talks-end-with-gain-but-no-accord.html | Mideast Talks End With Gain But No Accord | False | By Deborah Sontag and William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/houses-are-to-replace-a-pittsburgh-slag-heap.html | Houses Are to Replace A Pittsburgh Slag Heap | False | By Chriss Swaney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/crime-496995.html | Crime | False | By Marilyn Stasio | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-greenwich-village-banners-advocate-red-paint-critics-smell.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Banners Advocate Red Paint And Critics Smell Greenbacks | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-diary-overcoming-the-dark-side.html | BUSINESS DIARY; Overcoming the Dark Side | False | By Rick Gladstone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-and-now-attila-the-hunk.html | Ideas & Trends; And Now, Attila the Hunk | False | By John Leland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-on-language-gotcha.html | The Way We Live Now: 01-28-01: On Language; Gotcha! | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-weisz-edith-b.html | Paid Notice: Deaths WEISZ, EDITH B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-guide-598640.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/science/sky-watch-unmistakable-brilliance.html | Sky Watch: Unmistakable Brilliance | False | By Joe Rao | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/a-spacious-new-home-where-arias-can-soar.html | A Spacious New Home Where Arias Can Soar | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-gladstone-james-zadoc.html | Paid Notice: Deaths GLADSTONE, JAMES ZADOC | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-jan-karski-575569.html | Jan Karski | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-loew-dr-gilda-b.html | Paid Notice: Deaths LOEW, DR. GILDA B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/the-biographers-tale.html | 'The Biographer's Tale' | False | By A. S. Byatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/county-lines-counselor-with-a-corporate-past.html | COUNTY LINES; Counselor With a Corporate Past | False | By Marek Fuchs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-airwave-auction-ends.html | January 21-27; Airwave Auction Ends | False | By Stephen Labaton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/postcards-from-the-edge-of-good-taste.html | Postcards From the Edge of Good Taste | False | By Debbie Seaman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/cuttings-far-flung-inspirations-for-itinerant-gardeners.html | CUTTINGS; Far-Flung Inspirations For Itinerant Gardeners | False | By Anne Raver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/technology/cybertimes/article-20010128908021380318-no-title.html | Article 20010128908021380318 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/home-clinic-some-tips-for-dealing-with-frozen-pipes.html | HOME CLINIC; Some Tips for Dealing With Frozen Pipes | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/sports-unloved-and-funny-looking-racewalking-has-a-local-following.html | SPORTS; Unloved and Funny-Looking, Racewalking Has a Local Following | False | By Chuck Slater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-education-commissioner-resigns.html | BRIEFING: EDUCATION; COMMISSIONER RESIGNS | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/in-the-region-new-jersey-college-plans-to-develop-business-park-in-lakewood.html | In the Region/New Jersey; College Plans to Develop Business Park in Lakewood | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-beer-that-made-patchogue-famous.html | The Beer That Made Patchogue Famous | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-glackman-shirley.html | Paid Notice: Deaths GLACKMAN, SHIRLEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/capriati-wins-open.html | Capriati Wins Open | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/the-newest-place-in-the-world.html | 'The Newest Place in the World' | False | By Suzanne Ruta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-queer-as-folk-perpetuating-a-myth-610496.html | 'QUEER AS FOLK'; Perpetuating a Myth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-hanna-robert-j.html | Paid Notice: Deaths HANNA, ROBERT J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-nonfiction-499722.html | Books in Brief: Nonfiction | False | By Diane Scharper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/private-sector-skiing-maybe-but-no-surfing.html | PRIVATE SECTOR; Skiing Maybe, but No Surfing | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/fyi-630101.html | F.Y.I. | False | By Ed Boland Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-education-charter-school-turned-down.html | IN BRIEF: EDUCATION; CHARTER SCHOOL TURNED DOWN | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-the-garden-clippings-shells-and-stones.html | IN THE GARDEN: CLIPPINGS; Shells and Stones | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/reagan-was-a-reaginite.html | Reagan Was a Reaganite | False | By David Brooks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/word-for-word-saving-themselves-what-teenagers-talk-about-when-they-talk-about.html | Word for Word/Saving Themselves; What Teenagers Talk About When They Talk About Chastity | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/buzz-incorporated-when-businesses-county-want-make-they-turn-pair-ex-journalists.html | Buzz, Incorporated; When Businesses in the County Want to Make News, They Turn to a Pair of Ex-Journalists | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/horse-racing-yonaguska-edges-city-zip-to-win-hutcheson-stakes.html | HORSE RACING; Yonaguska Edges City Zip To Win Hutcheson Stakes | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/nj-law-footsteps-in-concrete.html | N.J. LAW; Footsteps in Concrete | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-70-s-rock-the-real-legacy-610437.html | 70'S ROCK; The Real Legacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-feldman-victor.html | Paid Notice: Deaths FELDMAN, VICTOR | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/theater/theater-albee-directing-albee-is-impish-about-the-baby.html | THEATER; Albee, Directing Albee, Is Impish About the Baby | False | By Leslie Garis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/automobiles/with-bonnet-up-but-chin-held-high.html | With Bonnet Up but Chin Held High | False | By Serge Schmemann | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-funds-no-longer-count-on-ipo-lift.html | INVESTING; Funds No Longer Count on I.P.O. Lift | False | By Alex Berenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-basketball-shooting-for-the-stars-marbury-may-fall-short.html | PRO BASKETBALL; Shooting for the Stars; Marbury May Fall Short | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/opinion-on-being-constantly-connected.html | OPINION; On Being Constantly Connected | False | By Jacqueline Marks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-nation-bush-rules-it-s-good-to-be-the-president.html | The Nation; Bush Rules! It's Good To Be the President. | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-world-week-one-bush-redefines-the-texas-two-step.html | The World: Week One; Bush Redefines the Texas Two-Step | False | By Frank Bruni | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/reckonings-et-tu-alan.html | Reckonings; Et Tu, Alan? | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-packwood-harry-iii.html | Paid Notice: Deaths PACKWOOD, HARRY, III. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/bush-s-transition-largely-a-success-all-sides-suggest.html | BUSH'S TRANSITION LARGELY A SUCCESS, ALL SIDES SUGGEST | False | By Richard L. Berke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-in-bosnia-is-partition-the-answer-660442.html | In Bosnia, Is Partition the Answer? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/in-belize-recovery-from-a-storm.html | In Belize, Recovery From a Storm | False | By Frances Frank Marcus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-try-thinking-of-teachers-as-managers-660507.html | Try Thinking of Teachers as Managers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-try-thinking-of-teachers-as-managers-660515.html | Try Thinking of Teachers as Managers | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-dziuban-stanley-j-stan.html | Paid Notice: Deaths DZIUBAN, STANLEY J. "STAN" | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-rappaport-leanore-nee-rosenzweig.html | Paid Notice: Deaths RAPPAPORT, LEANORE NEE ROSENZWEIG | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/on-the-map-setting-sail-where-and-when-the-water-is-hard.html | ON THE MAP; Setting Sail Where (and When) the Water Is Hard | False | By Angela Starita | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/sports-times-soccer-promotes-understanding-between-nations-that-s-stretch.html | Sports of The Times; Soccer Promotes Understanding Between Nations? That's a Stretch | False | By Ira Berkow | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/c-corrections-660345.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/playing-in-the-neighborhood-633747.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/new-york-online-a-showcase-of-architectural-gems.html | NEW YORK ONLINE; A Showcase Of Architectural Gems | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/market-watch-eroding-paper-gains-may-undo-a-remarkable-resiliency.html | MARKET WATCH; Eroding Paper Gains May Undo a Remarkable Resiliency | False | By Gretchen Morganson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/new-noteworthy-paperbacks-500232.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/c-corrections-610607.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/if-women-complain-does-ford-listen.html | If Women Complain, Does Ford Listen? | False | By Reed Abelson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/montana-republicans-seek-to-ease-environmental-laws.html | Montana Republicans Seek to Ease Environmental Laws | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-flynn-mary-e.html | Paid Notice: Deaths FLYNN, MARY E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-low-cost-health-plan-for-working-uninsured.html | IN BRIEF; Low-Cost Health Plan For Working Uninsured | False | By Stewart Ain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/l-hunting-deer-in-a-park-endangers-local-residents-628883.html | Hunting Deer in a Park Endangers Local Residents | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/c-corrections-647713.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/music-a-chance-to-hear-state-s-troubadour.html | MUSIC; A Chance to Hear State's Troubadour | False | By Robert Sherman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/private-sector-a-quest-for-irish-business-glory.html | PRIVATE SECTOR; A Quest for Irish Business Glory | False | By Greg Winter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/look-at-brazil.html | Look at Brazil | False | By Tina Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/economic-view-a-tale-of-2-totals-in-the-jobs-report.html | ECONOMIC VIEW; A Tale Of 2 Totals In the Jobs Report | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/benefits-631264.html | BENEFITS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/theater/theater-with-a-song-in-her-heart-taking-on-the-stage-again.html | THEATER; With a Song in Her Heart, Taking On the Stage (Again) | False | By Barry Singer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-schneider-linda-t-md.html | Paid Notice: Deaths SCHNEIDER, LINDA T., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-eisenberg-dr-william.html | Paid Notice: Deaths EISENBERG, DR. WILLIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/oyster-beds-and-electricity.html | Oyster Beds And Electricity | False | By Christine Woodside | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-gorman-celia-goldfeder.html | Paid Notice: Deaths GORMAN, CELIA GOLDFEDER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-block-harris.html | Paid Notice: Deaths BLOCK, HARRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/education-natural-remedies.html | EDUCATION; Natural Remedies | False | By Debra Nussbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-airport-takeoff-takeout.html | TRAVEL ADVISORY: AIRPORT; Takeoff Takeout | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/in-the-footsteps-of-a-bold-priest.html | In the Footsteps of a Bold Priest | False | By Suzanne Winckler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-queer-as-folk-it-s-worth-enjoying-610534.html | 'QUEER AS FOLK'; It's Worth Enjoying | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-mind-and-body-590843.html | Mind and Body | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-did-you-hear-the-one-about-the-superjumbo-that-ate-the-airport.html | BUSINESS; Did You Hear the One About the Superjumbo That Ate the Airport? | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/if-you-re-thinking-living-little-neck-queens-century-old-neighborly-community.html | If You're Thinking of Living In/Little Neck, Queens; A Century-Old Neighborly Community | False | By Diana Shaman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/food-baked-fish-with-heft-add-some-potatoes.html | FOOD; Baked Fish With Heft: Add Some Potatoes | False | By Moira Hodgson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/coping-public-toilets-the-orphan-issue.html | COPING; Public Toilets: The Orphan Issue | False | By Felicia R. Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-gretzer-franklyn-frank.html | Paid Notice: Deaths GRETZER, FRANKLYN (FRANK) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/reuters/technology/article-20010128915765766593-no-title.html | Article 20010128915765766593 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/yanks-close-on-jeter-but-not-on-rivera.html | Yanks Close on Jeter, but Not on Rivera | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-499668.html | Books in Brief: Fiction & Poetry | False | By Gavin McNett | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/technology/text/article-2001012891144896440--no-title.html | Article 2001012891144896440 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-jordan-tony-canio-cerreta.html | Paid Notice: Deaths JORDAN, TONY (CANIO CERRETA) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-70-s-rock-more-noise-than-art-610461.html | 70'S ROCK; More Noise Than Art | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/your-home-replacing-windows-to-save-heat.html | YOUR HOME; Replacing Windows to Save Heat | False | By Jay Romano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/tennis-champion-reborn-as-capriati-wins-title.html | TENNIS; Champion Reborn as Capriati Wins Title | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-mortgage-company-opens-storefront-in-white-plains.html | IN BRIEF; Mortgage Company Opens Storefront in White Plains | False | By Sam Lubell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/art-architecture-from-above-landing-in-the-museum-of-folk-art.html | ART/ARCHITECTURE; From Above, Landing in The Museum Of Folk Art | False | By Rita Reif | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/transactions-660647.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/l-financial-role-reversal-648612.html | Financial Role Reversal | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-environment-possible-end-to-bass-ban.html | IN BRIEF: ENVIRONMENT; POSSIBLE END TO BASS BAN | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-funds-watch-dipping-into-the-pool-of-amateur-analysts.html | INVESTING: FUNDS WATCH; Dipping Into the Pool Of Amateur Analysts | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/sports-of-the-times-schmidt-to-butkus-to-lewis-evolution-of-middle-linebacker.html | Sports Of The Times; Schmidt to Butkus to Lewis: Evolution of Middle Linebacker | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-super-bowl-preview-when-giants-have-ball-quick-passes-start.html | GIANTS/RAVENS: A SUPER BOWL PREVIEW -- WHEN THE GIANTS HAVE THE BALL; Quick Passes to Start Against a Run-Stuffing Defense | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/for-young-viewers-talk-about-wearing-your-heart-on-your-sleeve.html | FOR YOUNG VIEWERS; Talk About Wearing Your Heart on Your Sleeve | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-jazz-coltrane-was-ignored-610569.html | 'JAZZ'; Coltrane Was Ignored | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-queer-as-folk-a-disappointment-610470.html | 'QUEER AS FOLK'; A Disappointment | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/sounds-of-silence.html | Sounds of Silence | False | By Morris Dickstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/habitats-park-avenue-65th-street-using-maid-s-room-create-eat-kitchen.html | Habitats/Park Avenue and 65th Street; Using a Maid's Room to Create an Eat-In Kitchen | False | By Trish Hall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/bridge-work-in-the-off-season.html | Bridge Work in the Off-Season | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/ernst-bulova-98-founder-of-camp-a-free-spirit.html | Ernst Bulova, 98, Founder Of Camp With a Free Spirit | False | By Douglas Martin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/l-still-a-need-for-environmental-rescue-628140.html | Still a Need For Environmental Rescue | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-goldfeder-gorman-celia.html | Paid Notice: Deaths GOLDFEDER, GORMAN, CELIA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/streetscapes-52nd-street-fifth-avenue-jeweler-that-conquered-millionaire-s-row.html | Streetscapes/52nd Street and Fifth Avenue; The Jeweler That Conquered a Millionaire's Row | False | By Christopher Gray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/generous-political-donors-rewarded-on-super-bowl-weekend.html | Generous Political Donors Rewarded on Super Bowl Weekend | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-florida-theme-parks-break-the-50-mark.html | TRAVEL ADVISORY; Florida Theme Parks Break the $50 Mark | False | By Dennis M. Blank | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/news-summary-658804.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/milestones-high-school-interrupted-by-war-a-74-year-old-gets-his-diploma.html | MILESTONES; High School Interrupted by War, A 74-Year-Old Gets His Diploma | False | By Lynne Ames | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/music-for-springsteen-bar-mitzvahs-and-conan-this-drummer-sets-the-beat.html | MUSIC; For Springsteen, Bar Mitzvahs and Conan, This Drummer Sets the Beat | False | By Karen Demasters | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-johnson-beverley-peck.html | Paid Notice: Memorials JOHNSON, BEVERLEY PECK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-70-s-rock-there-was-a-reason-610429.html | 70'S ROCK; There Was a Reason | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/style-smart-cookies.html | Style; Smart Cookies | False | By Molly O'Neill | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/video-another-helping-of-feast-from-a-lean-body-of-work.html | VIDEO; Another Helping of 'Feast' (From a Lean Body of Work) | False | By Kevin Filipski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-comparison-shopping-available-on-web-site.html | TRAVEL ADVISORY; Comparison Shopping Available on Web Site | False | | 2001-04-24 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN; Mexico City | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-environment-south-jersey-aquifer.html | BRIEFING: ENVIRONMENT; SOUTH JERSEY AQUIFER | False | By Abbi Raghunathan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/l-cold-wave-498254.html | Cold Wave | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/world/the-busy-bosporus-is-likely-to-get-even-busier.html | The Busy Bosporus Is Likely to Get Even Busier | False | By Douglas Frantz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/carnal-knowledge.html | Carnal Knowledge | False | By Courtney Weaver | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-communities-cerebral-palsy-center-store.html | IN BRIEF: COMMUNITIES; CEREBRAL PALSY CENTER STORE | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-making-welfare-work-640000.html | Making Welfare Work | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/earth-to-other-planets-don-t-smoke.html | Earth to Other Planets: Don't Smoke | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/on-politics-light-is-on-difrancesco-now-and-mcgreevey-is-in-shadow.html | ON POLITICS; Light Is on DiFrancesco Now, And McGreevey Is in Shadow | False | By David Kocieniewski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-mind-and-body-590851.html | Mind and Body | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/world/blair-confidant-s-slip-gives-an-old-party-rival-running-room.html | Blair Confidant's Slip Gives an Old Party Rival Running Room | False | By Warren Hoge | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-basketball-ewing-helps-lift-sonics-past-nets.html | PRO BASKETBALL; Ewing Helps Lift Sonics Past Nets | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-the-garden-intimidating-orchids-just-want-understanding.html | IN THE GARDEN; Intimidating Orchids Just Want Understanding | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/wines-under-20-a-low-priced-roundup.html | WINES UNDER $20; A Low-Priced Roundup | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/man-wants-dog-story-puts-a-town-in-the-spotlight.html | Man-Wants-Dog Story Puts a Town in the Spotlight | False | By Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-worth-a-statue-590835.html | Worth a Statue | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-it-s-a-man-s-world-a-major-influence-610550.html | IT'S A MAN'S WORLD'; A Major Influence | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/don-r-eckelberry-painter-of-birds-dies-at-79.html | Don R. Eckelberry, Painter of Birds, Dies at 79 | False | By Michael Pollak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/sports-of-the-times-for-collins-and-differ-a-matter-of-faith.html | Sports of The Times; For Collins and Differ, a Matter of Faith | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/soapbox-slippery-slope.html | SOAPBOX; Slippery Slope | False | By Katie Hamill | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/coping-without-electricity-in-california-s-e-world.html | Coping Without Electricity in California's E-World | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/edward-dimock-71-scholar-of-indian-studies.html | Edward Dimock, 71, Scholar of Indian Studies | False | By William H. Honan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/survival-of-the-pushiest.html | Survival of the Pushiest | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-confession-in-killings-of-5-at-fast-food-restaurant.html | January 21-27; Confession in Killings of 5 at Fast-Food Restaurant | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/art-architecture-in-a-virtual-sculpture-park-the-art-talks-back.html | ART/ARCHITECTURE; In a Virtual Sculpture Park, the Art Talks Back | False | By Miles Unger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-hotel-young-and-off-road.html | TRAVEL ADVISORY: HOTEL; Young and Off Road | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/l-it-s-a-man-s-world-did-memory-serve-610542.html | IT'S A MAN'S WORLD'; Did Memory Serve? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/for-young-viewers-robotic-fugitive-angel.html | FOR YOUNG VIEWERS; Robotic Fugitive Angel | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/the-god-on-the-landing.html | The God on the Landing | False | By Michael Gorra | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/hockey-isles-can-t-save-dipietro-debut.html | HOCKEY; Isles Can't Save DiPietro Debut | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-keep-term-limits-in-new-york-city-642428.html | Keep Term Limits In New York City | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/this-realm-this-car-park.html | This Realm, This Car Park | False | By Evelyn Toynton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/a-natural-comes-of-age-all-of-18.html | A Natural Comes of Age (All of 18) | False | By Matthew Gurewitsch | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/l-70-s-rock-continuous-cycles-610453.html | 70'S ROCK; Continuous Cycles | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/wine-under-20-from-oregon-un-californian-chardonnays.html | WINE UNDER $20; From Oregon, Un-Californian Chardonnays | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-499684.html | Books in Brief: Fiction & Poetry | False | By Maria Russo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-super-bowl-preview-ravens-have-been-planning-for-this-moment-since.html | GIANTS/RAVENS: A SUPER BOWL PREVIEW; Ravens Have Been Planning for This Moment Since Before Season Began | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/college-basketball-after-ignoring-warning-st-john-s-loses-to-tech.html | COLLEGE BASKETBALL; After Ignoring Warning, St. John's Loses to Tech | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-julie-london-575550.html | Julie London | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/archives/view-pink-slips-and-pink-silk-going-out-in-style.html | VIEW; Pink Slips and Pink Silk: Going Out in Style | True | By Laura Rowley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-a-fight-for-survival-in-the-broadband-wreckage.html | BUSINESS; A Fight for Survival in the Broadband Wreckage | False | By William Santiago | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/theater-review-comedy-in-verse-rhyming-and-timing.html | THEATER REVIEW; Comedy In Verse: Rhyming And Timing | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-priorities-please-best-places-to-eat.html | GIANTS/RAVENS: A SUPER BOWL PREVIEW; Priorities, Please: Best Places to Eat | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-business-tv-s-video-games-and-scissors.html | IN BUSINESS; TVs, Video Games and Scissors | False | By Marek Fuchs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/weddings-sandee-springer-dan-gorczycki.html | WEDDINGS; Sandee Springer, Dan Gorczycki | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/bringing-the-sound-back-alive.html | Bringing The Sound Back Alive | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/theater/theater-a-white-voice-for-downtrodden-blacks.html | THEATER; A White Voice for Downtrodden Blacks | False | By Dan Isaac | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/quotation-of-the-day-652164.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/for-young-viewers-growing-up-galactic.html | FOR YOUNG VIEWERS; Growing Up Galactic | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-aid-disabled-students-639931.html | Aid Disabled Students | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-degot-laine-cloutier-broadway-s-laine-blair.html | Paid Notice: Deaths DEGOT, LAINE CLOUTIER (BROADWAY'S LAINE BLAIR) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-times-square-limousines-get-a-curb-they-can-call-their-own.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Limousines Get a Curb They Can Call Their Own | False | By Andrew Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/art-architecture-as-a-painter-disciplined-in-all-but-his-feelings.html | ART/ARCHITECTURE; As a Painter, Disciplined In All but His Feelings | False | By Nicholas Fox Weber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/my-first-job-fluffing-and-folding-are-not-enough.html | MY FIRST JOB; Fluffing and Folding Are Not Enough | False | By Louise Kirkbride | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/paperback-best-sellers-january-28-2001.html | PAPERBACK BEST SELLERS: January 28, 2001 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/theater-review-start-with-chekhov-add-lots-of-williams.html | THEATER REVIEW; Start With Chekhov; Add Lots of Williams | False | By Alvin Klein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/world/auschwitz-revisited-the-fullest-picture-yet.html | Auschwitz Revisited: the Fullest Picture Yet | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/cybertimes/education/article-2001012891610758405-no-title.html | Article 2001012891610758405 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-transportation-corzine-for-tunnel.html | BRIEFING: TRANSPORTATION; CORZINE FOR TUNNEL | False | By Abbi Raghunathan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-transportation-checks-to-the-stranded.html | BRIEFING: TRANSPORTATION; CHECKS TO THE STRANDED | False | By Trish Lease | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/c-corrections-610593.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/i-illegal-hits-660086.html | Illegal Hits | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-goldberg-edith.html | Paid Notice: Deaths GOLDBERG, EDITH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/stranger-than-metafiction.html | Stranger Than Metafiction | False | By Richard Eder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/l-visiting-mexico-590878.html | Visiting Mexico | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/basement-fire-in-the-bronx-leaves-a-mother-of-3-dead.html | Basement Fire in the Bronx Leaves a Mother of 3 Dead | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/interview-solving-for-x.html | INTERVIEW; Solving for X | False | By Stacey D'Erasmo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-guide-599786.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/portfolios-etc-a-rally-for-junk-bonds-a-question-mark-for-the-economy.html | PORTFOLIOS, ETC.; A Rally for Junk Bonds. A Question Mark for the Economy. | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/city-lore-why-time-and-again-casts-so-powerful-a-spell.html | CITY LORE; Why 'Time and Again' Casts So Powerful a Spell | False | By Ric Burns | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-price-manuel-j.html | Paid Notice: Deaths PRICE, MANUEL J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-long-island-city-luster-dims-for-library-be-built-schoolyard.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Luster Dims for a Library To Be Built in a Schoolyard | False | By E. E. Lippincott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/on-the-waterfront-call-it-the-slowpoke-in-hoboken.html | ON THE WATERFRONT; Call It the Slowpoke in Hoboken | False | By Steve Strunsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-fewer-talkers-in-peace-talks.html | January 21-27; Fewer Talkers in Peace Talks | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/c-corrections-660361.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/world/experts-try-to-make-missile-shield-plan-palatable-to-china.html | Experts Try to Make Missile Shield Plan Palatable to China | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-shoptalk-six-day-school-week-weekend-worriers.html | The Way We Live Now: 01-28-01: ShopTalk: Six-Day School Week; Weekend Worriers | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-football-guam-holds-super-bowl-recess.html | PRO FOOTBALL; Guam Holds Super Bowl Recess | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/film-they-prized-social-not-socialist-reality.html | FILM; They Prized Social, Not Socialist, Reality | False | By Nancy Ramsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/governor-wins-award-for-his-support-of-arts.html | Governor Wins Award For His Support of Arts | False | By Valerie Cruice | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/postings-crossroads-on-the-lower-east-side-retail-stores-and-rentals.html | POSTINGS; Crossroads on the Lower East Side; Retail Stores And Rentals | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/support-for-a-children-s-hospice.html | Support for a Children's Hospice | False | By Alix Boyle | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/cape-work.html | Cape Work | False | By Blaine Harden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-499676.html | Books in Brief: Fiction & Poetry | False | By Emily White | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/l-now-that-pluto-s-gone-635812.html | Now That Pluto's Gone | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-more-help-for-the-ethically-challenged.html | JERSEY; More Help for the Ethically Challenged | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/in-rearview-mirror-a-wistful-gaze-at-the-olds.html | In Rearview Mirror, a Wistful Gaze at the Olds | False | By Rick Bragg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-shapiro-robin.html | Paid Notice: Deaths SHAPIRO, ROBIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-one-man-muse.html | PULSE; One-Man Muse | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-power-cutoffs-lead-to-terminator-talk.html | Political Briefing; Power Cutoffs Lead To 'Terminator' Talk | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-memorials-friedman-harold-i.html | Paid Notice: Memorials FRIEDMAN, HAROLD I. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/dance-movement-leavened-with-language.html | DANCE; Movement Leavened With Language | False | By Gia Kourlas | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/private-sector-in-treasury-chiefs-past-a-harder-line-on-soft-money.html | Private Sector: In Treasury Chief's Past, a Harder Line on Soft Money | False | Compiled By Rick Gladstone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/by-the-way-let-them-eat-sandwiches.html | BY THE WAY; Let Them Eat Sandwiches | False | By Susan Hodara | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/l-the-baltimore-time-tunnel-and-memories-of-the-colts-660060.html | The Baltimore Time Tunnel And Memories of the Colts | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-super-bowl-preview-when-ravens-have-ball-lot-jamal-lewis-some.html | GIANTS/RAVENS: A SUPER BOWL PREVIEW -- WHEN THE RAVENS HAVE THE BALL; A Lot of Jamal Lewis and Some Strikes to Sharpe | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/plus-track-and-field-easy-victories-in-borough-meet.html | PLUS: TRACK AND FIELD; EASY VICTORIES IN BOROUGH MEET | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/art-intimate-view-of-the-depth-and-scope-of-african-american-art-and-identity.html | ART; Intimate View of the Depth and Scope Of African-American Art and Identity | False | By William Zimmer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/long-island-journal-wanted-that-rah-rah-spirit-for-lacrosse.html | LONG ISLAND JOURNAL; Wanted: That Rah-Rah Spirit for Lacrosse | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/home-clinic-tips-for-dealing-with-frozen-pipes.html | HOME CLINIC; Tips for Dealing With Frozen Pipes | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/for-the-record-gymnastics-team-only-knows-victory.html | FOR THE RECORD; Gymnastics Team Only Knows Victory | False | By Chuck Slater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/classified/paid-notice-deaths-johnson-winton-h-md.html | Paid Notice: Deaths JOHNSON, WINTON H., M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-introduction-575470.html | Introduction | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/l-elliot-richardson-575496.html | Elliot Richardson | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/yozo-hamaguchi-mezzotint-engraver-91.html | Yozo Hamaguchi; Mezzotint Engraver, 91 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/books/in-the-rough.html | In the Rough | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/back-talk-mcmahon-s-power-signals-a-new-era.html | Back Talk; McMahon's Power Signals A New Era | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-as-a-hot-grill-cools-off-salton-feels-pressure.html | INVESTING; As a Hot Grill Cools Off, Salton Feels Pressure | False | By Michelle Leder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/for-hungry-shoppers-in-paris.html | For Hungry Shoppers In Paris | False | By Peter Hellman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/music-seeking-adventure-for-fingers-and-mind.html | MUSIC; Seeking Adventure for Fingers and Mind | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/on-pro-football-it-wasn-t-a-lack-of-ability-that-cost-parcells-in-vote.html | ON PRO FOOTBALL; It Wasn't a Lack of Ability That Cost Parcells in Vote | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/moving-to-register-domestic-partners.html | Moving to Register Domestic Partners | False | By Elsa Brenner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/christopher-taylor-seeking-adventure-for-fingers-and-mind.html | Christopher Taylor; Seeking Adventure for Fingers and Mind | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/automobiles/behind-the-wheel-bentley-arnage-red-label-the-colors-of-money.html | BEHIND THE WHEEL/Bentley Arnage Red Label; The Colors of Money | False | By Serge Schmemann | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-nation-following-the-money-for-mccain-now-s-the-time-but-bush.html | The Nation: Following the Money; For McCain, Now's the Time. But Bush? | False | By Jill Abramson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/lives-an-unreliable-witness.html | Lives; An Unreliable Witness | False | By David Tereshchuk | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/assisting-the-homeless.html | Assisting the Homeless | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-tribeca-uneasy-lies-el-teddy-s-building-which-wears-a-crown.html | NEIGHBORHOOD REPORT: TRIBECA; Uneasy Lies El Teddy's Building, Which Wears a Crown | False | By Denny Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-cobble-hill-movie-theater-goes-upscale-arty-fight-multiplex.html | NEIGHBORHOOD REPORT: COBBLE HILL; Movie Theater Goes Upscale and Arty to Fight a Multiplex | False | By Hope Reeves | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/style/weddings-lauren-silverman-adam-kolker.html | WEDDINGS; Lauren Silverman, Adam Kolker | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/business/personal-business-slowing-business-travel-means-savings-for-tourists.html | PERSONAL BUSINESS; Slowing Business Travel Means Savings for Tourists | False | By Jane L. Levere | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/art-the-20th-century-all-pieced-together.html | ART; The 20th Century, All Pieced Together | False | By William Zimmer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-28 | 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/golf-calcavecchia-keeps-big-lead-amid-the-lightning-and-the-hail.html | GOLF; Calcavecchia Keeps Big Lead Amid the Lightning and the Hail | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/sports-times-lewis-s-immense-talent-linebacker-has-never-been-doubt.html | Sports of The Times; Lewis's Immense Talent as a Linebacker Has Never Been in Doubt | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/arafat-calls-israel-fascist-barak-scraps-meeting-with-him.html | Arafat Calls Israel Fascist; Barak Scraps Meeting With Him | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-davis-irving-dds.html | Paid Notice: Deaths DAVIS, IRVING, D.D.S. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-don-t-judge-a-judge-by-a-paycheck-669458.html | Don't Judge a Judge by a Paycheck | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/dance-review-cheekiness-with-tension-in-a-spirited-power-struggle.html | DANCE REVIEW; Cheekiness With Tension In a Spirited Power Struggle | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-talk-journalists-differ-on-use-of-child-s-picture.html | Media Talk; Journalists Differ on Use of Child's Picture | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/IHT-the-world-needs-the-european-union-to-play-a-bigger-role.html | The World Needs the European Union to Play a Bigger Role | False | By Jean-Franï¿½ï¿½ï¿½ois Rischard, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/reuters/technology/article-2001012993238274860---no-title.html | Article 2001012993238274860 --- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/superbowl/collins-finds-ravens-are-even-better-live.html | Collins Finds Ravens Are Even Better Live | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/rino-m-monti-71-is-dead-managed-trade-center-project.html | Rino M. Monti, 71, Is Dead; Managed Trade Center Project | False | By Monte Williams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/business-digest-662720.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-winner-mae-nee-halprin.html | Paid Notice: Deaths WINNER, MAE (NEE HALPRIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-davos-notebook-american-ambivalence-on-euro.html | DAVOS NOTEBOOK : American Ambivalence on Euro | False | By Tom Buerkle and Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-kabram-leonard.html | Paid Notice: Deaths KABRAM, LEONARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-davos-notebook-easing-the-shock-of-a-transition.html | DAVOS NOTEBOOK : Easing the Shock Of a Transition | False | By Tom Buerkle and Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-don-t-judge-a-judge-by-a-paycheck-669431.html | Don't Judge a Judge by a Paycheck | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-nanotechnology-firms-start-small-in-building-big.html | Nanotechnology Firms Start Small in Building Big Future | False | By Brad Spurgeon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefcd-price-probe.html | Tech Brief:CD PRICE PROBE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/plus-baseball-yanks-close-on-jeter-but-not-on-rivera.html | PLUS: BASEBALL; Yanks Close on Jeter, But Not on Rivera | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-davidman-isidore.html | Paid Notice: Deaths DAVIDMAN, ISIDORE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-weisz-edith-b.html | Paid Notice: Deaths WEISZ, EDITH B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/the-neediest-cases-a-tumor-is-removed-and-replaced-by-hope.html | The Neediest Cases; A Tumor Is Removed and Replaced by Hope | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/superbowl/short-kickoffs-were-another-thing-that-went-wrong.html | Short Kickoffs Were Another Thing That Went Wrong | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/compressed-data-back-at-work-ineffable-lure-of-the-internet.html | Compressed Data; Back at Work: Ineffable Lure of the Internet | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/who-is-a-seminole-and-who-gets-to-decide.html | Who Is a Seminole, and Who Gets to Decide? | False | By William Glaberson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-for-ravens-special-teams-defense-and-a-dash-of-offense.html | PRO FOOTBALL: SUPER BOWL; For Ravens, Special Teams, Defense and a Dash of Offense | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-price-iris-r.html | Paid Notice: Deaths PRICE, IRIS R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/pinochet-ordered-arrested-again-200101299308909851 2.html | Pinochet Ordered Arrested Again | False | By Clifford Krauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-kern-janet-campbell-mackenzie.html | Paid Notice: Deaths KERN, JANET CAMPBELL MACKENZIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-gisolfi-eleanor-hayes.html | Paid Notice: Deaths GISOLFI, ELEANOR HAYES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/worldbusiness/IHT-tech-briefdesigning.html | Tech Brief:DESIGNING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-greenberg-helen.html | Paid Notice: Deaths GREENBERG, HELEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/opera-review-prince-igor-in-texas-with-russians-aplenty.html | OPERA REVIEW; 'Prince Igor' in Texas, With Russians Aplenty | False | By Bernard Holland | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-criminals-with-badges-641553.html | Criminals With Badges | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-margolis-benjamin.html | Paid Notice: Deaths MARGOLIS, BENJAMIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-our-fragile-ecosystems-646245.html | Our Fragile Ecosystems | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/times-company-negotiates-to-sell-magazine-unit.html | Times Company Negotiates to Sell Magazine Unit | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/us-mideast-envoy-recalls-the-day-pandora-s-box-wouldn-t-shut.html | U.S. Mideast Envoy Recalls the Day Pandora's Box Wouldn't Shut | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-edgar-katherine-hull.html | Paid Notice: Deaths EDGAR, KATHERINE HULL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-from-fans-to-felines-they-try-to-party.html | PRO FOOTBALL: SUPER BOWL; From Fans To Felines, They Try To Party | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/sports-of-the-times-as-a-one-man-team-bryant-won-t-fly.html | Sports of The Times; As a One-Man Team, Bryant Won't Fly | False | By Harvey Araton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/books/books-of-the-times-before-bridget-in-the-land-of-locusts.html | BOOKS OF THE TIMES; Before Bridget, in the Land of Locusts | False | By Janet Maslin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/academy-in-london-expanding.html | Academy In London Expanding | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-talk-realnetworks-in-internet-deal-with-nba.html | Media Talk; RealNetworks in Internet Deal with N.B.A. | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor-93991759802.html | Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/drilling-down-movies-best-selling-actress-is-hunt.html | DRILLING DOWN/MOVIES; Best(-Selling) Actress Is Hunt | False | By Tim Race | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/pope-adds-7-cardinals-to-a-record-37-chosen-last-week.html | Pope Adds 7 Cardinals to a Record 37 Chosen Last Week | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/IHT-american-topics-a-peek-into-philadelphias-comity.html | American Topics : A Peek Into Philadelphia's Comity | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-don-t-judge-a-judge-by-a-paycheck-669466.html | Don't Judge a Judge by a Paycheck | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/IHT-1901against-all-odds-in-our-pages100-75-and-50-years-ago.html | 1901:Against All Odds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-kosher-diplomacy-641413.html | Kosher Diplomacy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/philharmonic-names-maazel-music-director.html | Philharmonic Names Maazel Music Director | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/legislature-still-divided-over-women-s-health-bill.html | Legislature Still Divided Over Women's Health Bill | False | By Somini Sengupta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-memorials-brander-thelma-tilly.html | Paid Notice: Memorials BRANDER, THELMA (TILLY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/cybertimes/education/article-20010129900744796654-no-title.html | Article 20010129900744796654 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefexecutive-shuffle.html | Tech Brief:EXECUTIVE SHUFFLE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/questions-raised-on-new-bush-plan-to-end-estate-tax.html | Questions Raised On New Bush Plan To End Estate Tax | False | By David Cay Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/mirrors-here-mauve-there-sopranos-worthy-house-new-jersey-elegant-style-rooms.html | Mirrors Here, Mauve There: A 'Sopranos'-Worthy House; In 'New Jersey Elegant' Style, the Rooms Are Great And the Backdrop Is Just Perfect for Television | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/congo-s-war-turns-a-land-spat-into-a-blood-bath.html | Congo's War Turns a Land Spat Into a Blood Bath | False | By Ian Fisher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/earthquake-in-india-the-agony-in-indian-rubble-death-is-defied-if-not-denied.html | EARTHQUAKE IN INDIA: THE AGONY; In Indian Rubble, Death Is Defied, if Not Denied | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/upbeat-mood-in-manila-and-vows-for-future.html | Upbeat Mood in Manila, and Vows for Future | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/an-expanded-most-wanted.html | An Expanded 'Most Wanted' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-short-kickoffs-were-another-thing-that-went.html | PRO FOOTBALL: SUPER BOWL -- NOTEBOOK; Short Kickoffs Were Another Thing That Went Wrong | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/maria-jose-94-queen-of-italy-for-just-27-days-after-the-war.html | Maria JosÃ©, 94, Queen of Italy For Just 27 Days After the War | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-data-packet-net-loss.html | Data Packet: Net Loss | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/talk-show-debut-suggests-cheney-role.html | Talk Show Debut Suggests Cheney Role | False | By Eric Schmitt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/mineral-rights-money-and-political-realities.html | Mineral-Rights Money And Political Realities | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/cybertimes/cyberlaw/article-20010129923738125863-no-title.html | Article 20010129923738125863 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefup-and-coming.html | Tech Brief:UP AND COMING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/music-review-in-the-hands-of-a-specialist-verdi-is-a-unifying-force.html | MUSIC REVIEW; In the Hands of a Specialist, Verdi Is a Unifying Force | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/IHT-1951going-home-in-our-pags100-75-and-50-years-ago.html | 1951:Going Home : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/public-lives-helping-spend-a-mogul-s-money-to-reduce-nuclear-risk.html | PUBLIC LIVES; Helping Spend a Mogul's Money to Reduce Nuclear Risk | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/technology/sevenday/article-20010129907935009988-no-title.html | Article 20010129907935009988 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-fingerman-samuel.html | Paid Notice: Deaths FINGERMAN, SAMUEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/doctor-s-gulf-war-studies-link-cancer-to-depleted-uranium.html | Doctor's Gulf War Studies Link Cancer to Depleted Uranium | False | By Marlise Simons | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefvizzavi-holds-off-european-internet.html | Tech Brief:Vizzavi Holds Off : European Internet Venture Delays a Service for PCs | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/some-sponsors-can-t-accept-racy-reality.html | Some Sponsors Can't Accept Racy Reality | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/writers-writing-pseudonym-returns-alter-ego-trip-with-new-tales-tell.html | WRITERS ON WRITING; A Pseudonym Returns From an Alter-Ego Trip, With New Tales to Tell | False | By Donald E. Westlake | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-basketball-o-neal-out-lakers-are-lambs-against-knicks.html | PRO BASKETBALL; O'Neal Out, Lakers Are Lambs Against Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/quotation-of-the-day-666793.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-diamond-dorothy.html | Paid Notice: Deaths DIAMOND, DOROTHY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/the-congo-that-never-was.html | The Congo That Never Was | False | By Michela Wrong | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-a-vehicle-is-born-celebrity-glossies.html | MEDIA; A Vehicle Is Born: Celebrity Glossies | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/realestate/a-curator-at-home.html | A Curator at Home | False | LAURA SHIN | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-denn-paul.html | Paid Notice: Deaths DENN, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-miller-julian.html | Paid Notice: Deaths MILLER, JULIAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefcutting-losses-and-staff.html | Tech Brief:CUTTING LOSSES AND STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-collins-finds-the-ravens-are-even-better-in-person.html | PRO FOOTBALL: SUPER BOWL; Collins Finds the Ravens Are Even Better in Person | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/rumsfeld-to-pay-big-price-to-avoid-conflicts.html | Rumsfeld to Pay Big Price to Avoid Conflicts | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/IHT-american-topics-90790220778.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-rutler-dorothy-elaine-albinson.html | Paid Notice: Deaths RUTLER, DOROTHY ELAINE ALBINSON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/paris-journal-contest-s-only-potholes-are-political.html | Paris Journal; Contest's Only Potholes Are Political | False | By Suzanne Daley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-special-teams-turn-hope-into-dejection.html | PRO FOOTBALL: SUPER BOWL; Special Teams Turn Hope Into Dejection | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-basketball-a-content-ewing-feels-seattle-s-appreciation.html | PRO BASKETBALL; A Content Ewing Feels Seattle's Appreciation | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/IHT-maier-leads-the-home-team-austrians-poised-to-take-honors.html | Maier Leads the Home Team : Austrians Poised To Take Honors | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/cybertimes/commerce/article-200101299306874262-no-title.html | Article 200101299306874262 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/one-heron-calls-it-a-migration-in-new-york.html | One Heron Calls It a Migration in New York | False | By Kevin Delaney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-the-risk-of-censorship-message-board-letters-to.html | The Risk of Censorship : Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/economic-calendar-93827502052.html | Economic Calendar | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/the-privilege-of-kings-becomes-that-of-presidents.html | The Privilege of Kings Becomes That of Presidents | False | By Kurt Eichenwald and Michael Moss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-chinese-leader-is-said-to-champion-reforms-the.html | Chinese Leader Is Said to Champion Reforms : The Specter of Social Accountability Hovers Over Davos | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/in-america-a-musical-betrayal.html | In America; A Musical Betrayal | False | By Bob Herbert | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-corbis-and-photographers-try-to-hash-out-a.html | Corbis and Photographers Try to Hash Out a Contract : When Art, Business and Digital Rights Collide | False | By Richard Covington, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-no-outside-speakers.html | PRO FOOTBALL: SUPER BOWL -- NOTEBOOK; No Outside Speakers | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/ratings-soar-for-acutesurvivoracute-opener.html | Ratings Soar for Â¬Â¥SurvivorÂ¬Â¥ Opener | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/quake-rescue-operation-in-india-becomes-search-for-the-dead-200101299089266304.html | Quake Rescue Operation in India Becomes Search for the Dead | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/british-professor-of-economics-joins-board-of-janus-s-parent.html | British Professor of Economics Joins Board of Janus's Parent | False | By Danny Hakim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/new-bush-office-seeks-closer-ties-to-church-groups.html | NEW BUSH OFFICE SEEKS CLOSER TIES TO CHURCH GROUPS | False | By Frank Bruni and Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/bridge-how-to-lead-oh-grandma-what-big-strategy-you-have.html | BRIDGE; How to Lead? Oh, Grandma, What Big Strategy You Have | False | By Alan Truscott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/john-f-vorisek-75-sound-studio-founder.html | John F. Vorisek, 75, Sound Studio Founder | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-flynn-mary-e.html | Paid Notice: Deaths FLYNN, MARY E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-just-how-tiny-are-we-talking.html | Just How Tiny Are We Talking? | False | By Brad Spurgeon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-posner-paul.html | Paid Notice: Deaths POSNER, PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/david-s-lieberman-65-led-efforts-for-children-s-welfare.html | David S. Lieberman, 65; Led Efforts for Children's Welfare | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-campbell-mithun-names-chief-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Mithun Names Chief Executive | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-pascal-oscar-md.html | Paid Notice: Deaths PASCAL, OSCAR, M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-frost-madeleine.html | Paid Notice: Deaths FROST, MADELEINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/even-with-mob-gone-trash-haulers-flex-muscle.html | Even With Mob Gone, Trash Haulers Flex Muscle | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/tv-sports-eyevision-is-thrilling-tv-crew-isn-t.html | TV SPORTS; EyeVision Is Thrilling, TV Crew Isn't | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/21-sickened-by-fumes-in-west-side-apartments.html | 21 Sickened by Fumes in West Side Apartments | False | By Dexter Filkins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/report-accuses-indonesian-leader-of-improprieties.html | Report Accuses Indonesian Leader of Improprieties | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/travel/european-vacation.html | European Vacation | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-gartland-owen.html | Paid Notice: Deaths GARTLAND, OWEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-deal-making-season-is-in-full-swing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deal-Making Season Is in Full Swing | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/compressed-data-passion-but-no-fire-in-web-promotion.html | Compressed Data; Passion, but No Fire, In Web Promotion | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefzapping-the-hackers.html | Tech Brief;ZAPPING THE HACKERS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/movies/critic-s-notebook-sundance-finale-glam-rock-and-mental-illness.html | CRITIC'S NOTEBOOK; Sundance Finale: Glam Rock and Mental Illness | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-standards-standards-standards-message-board.html | 'Standards, Standards, Standards' : Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/problems-seen-for-teenagers-who-hold-jobs.html | Problems Seen For Teenagers Who Hold Jobs | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/boxing-former-olympians-find-success-in-their-professional-debuts.html | BOXING; Former Olympians Find Success in Their Professional Debuts | False | By Clifton Brown | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/editorial-observer-the-pursuit-of-innocence-in-the-golden-state.html | Editorial Observer; The Pursuit of Innocence in the Golden State | False | By Verlyn Klinkenborg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/plus-winter-sports-world-championships-on-austrian-snow.html | PLUS: WINTER SPORTS; World Championships On Austrian Snow | False | By Christopher Clarey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/critic-s-notebook-seeking-young-dynamo-bernstein-flair-a-must.html | Critic's Notebook; Seeking Young Dynamo (Bernstein Flair a Must) | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefing-in-the-profit.html | Tech Brief;RING IN THE PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-blumenfeld-hannah.html | Paid Notice: Deaths BLUMENFELD, HANNAH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/pinochet-ordered-arrested-again.html | Pinochet Ordered Arrested Again | False | By Clifford Krauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-kauder-saul.html | Paid Notice: Deaths KAUDER, SAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/venture-capital-investments-plunged-in-fourth-quarter.html | Venture Capital Investments Plunged in Fourth Quarter | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/trail-riders-carry-texas-tradition-on-horseback.html | Trail Riders Carry Texas Tradition on Horseback | False | By Ross E. Milloy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-mosquito-spraying-641383.html | Mosquito Spraying | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/technology/text/article-20010129940314641464190-no-title.html | Article 20010129940314641464190 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/rising-numbers-sought-pardons-in-last-2-years.html | Rising Numbers Sought Pardons In Last 2 Years | False | By Kurt Eichenwald and Michael Moss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-brozman-melba-v.html | Paid Notice: Deaths BROZMAN, MELBA V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/sandy-baron-64-veteran-comic-who-antagonized-morty-seinfeld.html | Sandy Baron, 64, Veteran Comic Who Antagonized Morty Seinfeld | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/e-commerce-report-doubleclick-seeking-ways-use-online-offline-data-protect-users.html | E-Commerce Report; DoubleClick Is seeking ways to use online and offline data and protect users' anonymity. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-memorials-randell-joseph.html | Paid Notice: Memorials RANDELL, JOSEPH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/technology-intranets-nurture-companies-from-the-inside.html | TECHNOLOGY; Intranets Nurture Companies from the Inside | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/music-review-putting-a-free-spirit-of-jazz-to-the-test-of-interpretation.html | MUSIC REVIEW; Putting a Free Spirit of Jazz To the Test of Interpretation | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/mexican-jail-easy-to-flee-just-pay-up.html | Mexican Jail Easy to Flee: Just Pay Up | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/fury-over-tolls-doesn-t-diminish-port-authority-s-grand-ambitions.html | Fury Over Tolls Doesn't Diminish Port Authority's Grand Ambitions | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-davos-notebook-globalization-blues.html | DAVOS NOTEBOOK : Globalization Blues | False | By Tom Buerkle and Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/essay-waiting-for-righty.html | Essay; Waiting for Righty | False | By William Safire | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/IHT-iran-acts-quickly-to-close-case-of-4-slain-dissidents.html | Iran Acts Quickly to Close Case of 4 Slain Dissidents | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-ravens-draw-stars.html | PRO FOOTBALL: SUPER BOWL -- NOTEBOOK; Ravens Draw Stars | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-business-advertising-merrill-lynch-pushes-masses-aside-aiming-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Merrill Lynch pushes the masses aside, aiming a new campaign at the very rich and very busy. | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-a-difficult-issue-rears-its-ugly-headwhos-in.html | A Difficult Issue Rears Its Ugly Head:Who's in Charge of the Euro? | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-parcells-in-the-spotlight.html | PRO FOOTBALL: SUPER BOWL -- NOTEBOOK; Parcells in the Spotlight | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/earthquake-india-survivors-hundreds-thousands-india-are-living-open-we-don-t.html | EARTHQUAKE IN INDIA: THE SURVIVORS; Hundreds of Thousands in India Are Living in the Open: 'We Don't Know What to Do' | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/compressed-data-don-t-mind-that-lawsuit-it-s-just-a-joke.html | Compressed Data; Don't Mind That Lawsuit, It's Just a Joke | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/c-corrections-669148.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/IHT-1926quake-warning-in-our-pages100-75-and-50-years-ago.html | 1926:Quake Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/technology/disney-plans-to-close-gocom-and-lay-off-400-employees.html | Disney Plans to Close Go.com and Lay Off 400 Employees | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-odyssey-of-a-hacker-from-outlaw-to-consultant.html | The Odyssey Of a Hacker: From Outlaw To Consultant | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/quake-rescue-operation-in-india-becomes-search-for-the-dead.html | Quake Rescue Operation in India Becomes Search for the Dead | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-gretzer-franklin.html | Paid Notice: Deaths GRETZER, FRANKLIN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/golf-a-humble-calcavecchia-wins-in-record-fashion.html | GOLF; A Humble Calcavecchia Wins in Record Fashion | False | By Tom Spousta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/worldbusiness/IHT-at-work-personal-investors-turn-to-their-cell.html | At Work, Personal Investors Turn to Their Cell Phones : Japan Paves the Way in Wireless Stock Trading | False | By Miki Tanikawa, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/att-reports-fourthquarter-loss-of-17-billion.html | AT&T Reports Fourth-Quarter Loss of $1.7 Billion | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-don-t-judge-a-judge-by-a-paycheck-669440.html | Don't Judge a Judge by a Paycheck | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/politics/bush-creates-controversial-social-service-agency-200101299342305207.6.html | Bush Creates Controversial Social Service Agency | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/vice-detective-charged-with-robbing-prostitute.html | Vice Detective Charged With Robbing Prostitute | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-conserve-in-california-637726.html | Conserve in California | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/weak-reception-us-lagging-behind-in-wireless-and-that-may-be-just-as-well.html | Weak Reception; U.S. Lagging Behind in Wireless, And That May Be Just as Well | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/treasury-to-offer-bills-during-week.html | Treasury to Offer Bills During Week | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/enron-s-many-strands-ex-chairman-lay-s-wife-defends-him-says-they-re-ruined.html | ENRON'S MANY STRANDS: THE EX-CHAIRMAN; Lay's Wife Defends Him and Says They're Ruined | False | By Alessandra Stanley and Jim Yardley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-winning-partnership-for-dilfer-and-billick.html | PRO FOOTBALL: SUPER BOWL; Winning Partnership For Dilfer and Billick | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-memo-to-business-layoffs-cause-pain-641545.html | Memo to Business: Layoffs Cause Pain | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-accounts-669407.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-data-packet-by-the-numbers.html | Data Packet: By the Numbers | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-mcconnell-marie-k.html | Paid Notice: Deaths MCCONNELL, MARIE K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-a-plea-for-cellphone-etiquette-message-board.html | A Plea for Cell-Phone Etiquette : Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-renaissance-of-european-chipmakers-fuels.html | 'Renaissance' of European Chipmakers Fuels STMicroelectronics' Advance in Niche Markets : Going Beyond the PC | False | By Eric Pfanner, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-tech-briefwhen-turkish-eyes-are-spying.html | Tech Brief:WHEN TURKISH EYES ARE SPYING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/elizabeth-meyer-lorentz-87-scriptwriter.html | Elizabeth Meyer Lorentz, 87, Scriptwriter | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-for-top-executives-its-life-on-the-front-lines-the.html | For Top Executives, It's Life on the Front Lines : The Specter of Social Accountability Hovers Over Davos | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-o-reilly-philip-j.html | Paid Notice: Deaths O'REILLY, PHILIP J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/IHT-try-a-network-approach-to-global-problemsolving.html | Try a Network Approach to Global Problem-Solving | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/tennis-grand-slam-for-agassi-is-magnificent-seventh.html | TENNIS; Grand Slam for Agassi Is Magnificent Seventh | False | By Selena Roberts | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-block-harris.html | Paid Notice: Deaths BLOCK, HARRIS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-davos-notebook-the-gates-challenge.html | DAVOS NOTEBOOK : The Gates Challenge | False | By Tom Buerkle and Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/on-pro-football-a-defense-that-stands-alone.html | ON PRO FOOTBALL; A Defense That Stands Alone | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/politics/leahy-to-lead-opposition-in-ashcroft-vote-scheduled-for-tuesday.html | Leahy to Lead Opposition in Ashcroft Vote Scheduled for Tuesday | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/c-corrections-669156.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/planning-lincoln-center-anew.html | Planning Lincoln Center Anew | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-memorials-johnson-beverley-peck.html | Paid Notice: Memorials JOHNSON, BEVERLEY PECK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-danger-toll-ahead-663204.html | Danger: Toll Ahead | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/education-is-top-theme-in-campaigns-for-mayor.html | Education Is Top Theme In Campaigns For Mayor | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/new-economy-yahoo-charts-spread-e-mail-what-it-finds-itself-becoming.html | New Economy; Yahoo charts the spread of the news by e-mail, and what it finds out is itself becoming news. | False | By Pamela Licalzi O'Connell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-nation-building-then-636681.html | Nation-Building, Then | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/track-and-field-molloy-and-mount-win-chsaa-titles.html | TRACK AND FIELD; Molloy and Mount Win C.H.S.A.A. Titles | False | By William J. Miller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-ad-slump-means-uneven-future-for-newspaper-industry.html | MEDIA; Ad Slump Means Uneven Future for Newspaper Industry | False | By Felicity Barringer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-data-packet-the-next-big-thing.html | Data Packet: The Next Big Thing? | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/one-heron-is-calling-it-a-migration-in-new-york.html | One Heron Is Calling It A Migration In New York | False | By Kevin Delaney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/earthquake-india-response-us-indian-americans-mobilize-send-aid-home.html | EARTHQUAKE IN INDIA: RESPONSE IN THE U.S.; Indian-Americans Mobilize to Send Aid Home | False | By Somini Sengupta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/32-die-in-zanzibar-as-police-and-protesters-clash.html | 32 Die in Zanzibar as Police and Protesters Clash | False | By Agence France-Presse | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/flare-up-on-kosovo-border-leaves-serb-dead-and-4-hurt.html | Flare-Up on Kosovo Border Leaves Serb Dead and 4 Hurt | False | By Carlotta Gall | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-hope-for-bosnia-641375.html | Hope for Bosnia | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/technology/cybertimes/article-20010129902693367714--no-title.html | Article 20010129902693367714 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-liberty-vs-liberties-message-board-letters-to-the.html | 'Liberty' vs. 'Liberties' : Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/a-comeback-by-capriati.html | A Comeback by Capriati | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-kravat-esther.html | Paid Notice: Deaths KRAVAT, ESTHER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/sports-of-the-times-fassel-was-the-magician-who-forgot-his-bag-of-tricks.html | Sports Of The Times; Fassel Was the Magician Who Forgot His Bag of Tricks | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/mixing-profit-and-policy-and-stirring-concern.html | Mixing Profit and Policy And Stirring Concern | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/unilever-sells-soup-brands-to-campbell.html | Unilever Sells Soup Brands to Campbell | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/on-pro-football-ravens-might-makes-right.html | ON PRO FOOTBALL; Ravens' Might Makes Right | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/colombian-paramilitaries-adjust-attack-strategies.html | Colombian Paramilitaries Adjust Attack Strategies | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-deaths-lorentz-elizabeth-meyer.html | Paid Notice: Deaths LORENTZ, ELIZABETH MEYER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/l-stadiums-and-priorities-636690.html | Stadiums and Priorities | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-ravens-defense-overwhelms-giants-in-super-bowl.html | PRO FOOTBALL: SUPER BOWL; Ravens' Defense Overwhelms Giants in Super Bowl | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/daimlerchrysler-plans-to-cut-26000-jobs-at-chrysler-unit.html | DaimlerChrysler Plans to Cut 26,000 Jobs at Chrysler Unit | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/george-w-santos-72-pioneer-in-bone-marrow-transplants.html | George W. Santos, 72, Pioneer In Bone Marrow Transplants | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/politics/cheney-appointed-to-lead-energy-push.html | Cheney Appointed to Lead Energy Push | False | By David E. Sanger and Joseph Kahn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/IHT-senate-leader-asserts-congress-may-support-far-bigger-reductions-cut-in.html | Senate Leader Asserts Congress May Support Far Bigger Reductions : Cut in Taxes May Exceed Even Bush's $1.6 Trillion | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/us/report-is-expected-to-outline-persistent-airline-problems.html | Report Is Expected to Outline Persistent Airline Problems | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/technology/circuits/article-200101299178232651 7-no-title.html | Article 20010129917823265517 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/technology/two-founders-of-earthweb-give-up-management-posts.html | Two Founders of EarthWeb Give Up Management Posts | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/unarmed-threats.html | Unarmed Threats | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/superbowl/lewis-and-barber-still-remember-last-meeting.html | Lewis and Barber Still Remember Last Meeting | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/classified/paid-notice-memorials-mihlrad-jack.html | Paid Notice: Memorials MIHLRAD, JACK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/patents-no-sharp-deviation-policy-expected-yet-be-named-bush-administration.html | Patents; No sharp deviation in policy is expected from yet-to-be-named Bush administration appointees. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/on-pro-basketball-high-wire-show-with-much-in-balance.html | ON PRO BASKETBALL; High-Wire Show With Much in Balance | False | By Mike Wise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/superbowl/fassel-pulls-2nd-kicker-from-roster-for-a-back.html | Fassel Pulls 2nd Kicker From Roster for a Back | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/news-summary-667846.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/metropolitan-diary-665355.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/politics/bush-creates-controversial-social-service-agency.html | Bush Creates Controversial Social Service Agency | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-data-packet-my-moneys-on.html | Data Packet: 'My Money's On ...' | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/boy-13-is-critically-burned-after-imitating-stunt-on-mtv.html | Boy, 13, Is Critically Burned After Imitating Stunt on MTV | False | By Sherri Day | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/inside-668362.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/european-union-investigates-signs-of-cd-price-fixing.html | European Union Investigates Signs of CD Price Fixing | False | By Paul Meller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-people-669415.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/world/leo-marks-is-dead-at-80-british-war-code-wizard.html | Leo Marks Is Dead at 80; British War-Code Wizard | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/american-s-bid-for-twa-gets-help-in-federal-court.html | American's Bid for T.W.A. Gets Help in Federal Court | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/lewis-and-barber-still-remember-last-meeting.html | Lewis and Barber Still Remember Last Meeting | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-alt-an-alternative-voice-mobilenet-hype.html | ALT/ An Alternative Voice: Mobile-Net Hype | False | By Richard Lindh, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-clash-of-publishing-philosophies-at-time-warner.html | The Clash Of Publishing Philosophies at Time Warner | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-talk-mock-logos-talk-of-feud-and-cnn-layoffs.html | Media Talk; Mock Logos, Talk of Feud and CNN Layoffs | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/business/worldbusiness/IHT-problems-with-a-special-offer-message-board.html | Problems With a Special Offer : Message Board / Letters to the Technology Editor | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/superbowl/lewis-acutes-immense-talent-was-never-in-doubt.html | LewisÂ–Âs Immense Talent Was Never in Doubt | False | By William C. Rhoden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-29 | 2001-01-29 | https://www.nytimes.com/2001/01/29/IHT-theme-at-davosthis-is-the-year-of-europe.html | Theme at Davos:This Is the Year of Europe | False | By Alan Friedman and Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-brief-matsushitas-budget-phone.html | Tech Brief:MATSUSHITA'S BUDGET PHONE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-disney-passes-on-lewis-s-cinderella-story.html | PRO FOOTBALL; Disney Passes on Lewis's Cinderella Story | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-1901deadly-drinks-in-our-pages100-75-and-50-years-ago.html | 1901:Deadly Drinks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/kenya-statements-in-terrorism-case-allowed-by-judge.html | KENYA STATEMENTS IN TERRORISM CASE ALLOWED BY JUDGE | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/expected-antitrust-immunity-would-bolster-austrian-air.html | Expected Antitrust Immunity Would Bolster Austrian Air | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/style/IHT-season-is-awash-with-hue-and-spiced-with-leather-and-velvet-new.html | Season Is Awash With Hue and Spiced With Leather and Velvet : New, Believable Colors for Men | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684058.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/technology/circuits/article-2001013094090021560-no-title.html | Article 2001013094090021560 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/skiing-french-skier-captures-a-gold-in-the-super-g.html | SKIING; French Skier Captures A Gold in the Super-G | False | By Christopher Clarey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/IHT-daimler-to-slash-26000-jobs-from-its-units-in-the-americas-chrysler-will.html | Daimler to Slash 26,000 Jobs From Its Units in the Americas : Chrysler Will Cut Work Force 20% | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-the-bush-tax-cut-letters-to-the-editor.html | The Bush Tax Cut : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/nudging-church-state-line-bush-invites-religious-groups-to-seek-federal-aid.html | Nudging Church-State Line, Bush Invites Religious Groups to Seek Federal Aid | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefsony-goes-imode.html | Tech Brief:SONY GOES I-MODE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/richard-macneish-agricultural-archaeologist-dies-at-82.html | Richard MacNeish, Agricultural Archaeologist, Dies at 82 | False | By Carmel McCoubrey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/company-news-bp-amoco-plans-to-shed-its-stake-in-lukoil.html | COMPANY NEWS; BP AMOCO PLANS TO SHED ITS STAKE IN LUKOIL | False | By Stephanie Tavernise | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/shaking-the-money-tree-paying-for-billion-dollar-cultural-dreams.html | SHAKING THE MONEY TREE; Paying for Billion-Dollar Cultural Dreams | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/the-doctor-s-world-the-aids-questions-that-linger.html | THE DOCTOR'S WORLD; The AIDS Questions That Linger | False | By Lawrence K. Altman, M.d. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/music-review-a-countertenor-sets-out-on-an-expedition.html | MUSIC REVIEW; A Countertenor Sets Out on an Expedition | False | By Anne Midgette | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/mubarak-and-arafat-offer-views-on-israeli-tv.html | Mubarak and Arafat Offer Views On Israeli TV | False | By Joel Greenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-notebook-collins-played-despite-a-separated-shoulder.html | PRO FOOTBALL: NOTEBOOK; Collins Played Despite a Separated Shoulder | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefstock-sale-put-off.html | Tech Brief:STOCK SALE PUT OFF | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-biotech-food-to-be-wary-or-not-683230.html | Biotech Food: To Be Wary or Not? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/a-handful-of-rescues-as-quake-death-toll-rises.html | A Handful of Rescues as Quake Death Toll Rises | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-wolf-roslyn-zehman.html | Paid Notice: Deaths WOLF, ROSLYN ZEHMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/superbowl/the-browns-should-have-hired-lewis.html | The Browns Should Have Hired Lewis | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/soccer-notebook-mls-moves-to-retain-young-talent.html | SOCCER: NOTEBOOK; M.L.S. Moves to Retain Young Talent | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/new-setback-for-gulotta-threat-of-suit-by-ex-aide.html | New Setback For Gulotta: Threat of Suit By Ex-Aide | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/mexico-rebel-chief-says-the-fight-is-now-for-peace.html | Mexico Rebel Chief Says the Fight Is Now for Peace | False | By Ginger Thompson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-rutler-dorothy-elaine-albinson.html | Paid Notice: Deaths RUTLER, DOROTHY ELAINE ALBINSON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-eu-seeks-to-level-playing-field-phone-auctions-at.html | EU Seeks to Level Playing Field : Phone Auctions At Turning Point | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/why-fight-the-surplus.html | Why Fight the Surplus? | False | By Alice M. Rivlin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-mark-isobel-ross-arnold.html | Paid Notice: Deaths MARK, ISOBEL ROSS ARNOLD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-messages-to-bush-on-nov-7-and-now-683167.html | Messages to Bush, On Nov. 7 and Now | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-thinking-ahead-commentary-aging-in-west-makes.html | Thinking Ahead / Commentary ; Aging in West Makes Reform Essential | False | By Reginald Dale, International Herald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/pageoneplus/article-20010130924960600332---no-title.html | Article 20010130924960600332 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/company-news-officemax-to-close-50-stores-and-cut-1200-jobs.html | COMPANY NEWS; OFFICEMAX TO CLOSE 50 STORES AND CUT 1,200 JOBS | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefas-fund-flow-slows.html | Tech Brief:â€šÃ„Â¶AS FUND FLOW SLOWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/basketball-the-stakes-will-be-high-in-st-john-s-uconn-game.html | BASKETBALL; The Stakes Will Be High In St. John's-UConn Game | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/news-summary-682969.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/theater/theater-review-hollywood-barracudas-soaking-in-a-tub.html | THEATER REVIEW; Hollywood Barracudas, Soaking In a Tub | False | By Bruce Weber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/new-yorkers-ponder-rain-rage-wielded-as-weapons-umbrellas-poke-prod-and-drip.html | New Yorkers Ponder Rain Rage; Wielded as Weapons, Umbrellas Poke, Prod and Drip | False | By Susan Saulny | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-dawson-nancy-scott-causey.html | Paid Notice: Deaths DAWSON, NANCY SCOTT CAUSEY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-gottesman-jay.html | Paid Notice: Deaths GOTTESMAN, JAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/public-interests-how-w-got-his-glow-back.html | Public Interests; How W. Got His Glow Back | False | By Gail Collins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-a-bit-of-deregulation-in-california.html | A Bit of Deregulation in California | False | By Daniel Yergin and Michael Zenker, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/times-negotiates-to-sell-magazine-unit.html | Times Negotiates to Sell Magazine Unit | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefing-hardware-intel-s-low-voltage-chips-ready.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL'S LOW-VOLTAGE CHIPS READY | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/IHT-keep-reinventing-leaders-at-davos-advise-technology-chiefs-look-beyond.html | 'Keep Reinventing,' Leaders at Davos Advise : Technology Chiefs Look Beyond the Shakeout | False | By Alan Friedman and Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/ranking-democrat-on-judiciary-panel-says-he-ll-vote-against-ashcroft.html | Ranking Democrat on Judiciary Panel Says He'll Vote Against Ashcroft | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-media-business-advertising-addenda-virgin-mobile-names-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Virgin Mobile Names Agency | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/special-today-working.html | SPECIAL TODAY; Working | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-biotech-food-to-be-wary-or-not-683221.html | Biotech Food: To Be Wary or Not? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/losing-bidder-asks-japan-for-details-on-sale-of-bank.html | Losing Bidder Asks Japan For Details on Sale of Bank | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-the-death-penalty-letters-to-the-editor.html | The Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-1926no-shakes-in-our-pags-100-75-and-50-years-ago.html | 1926:No Shakes : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/hints-of-graft-by-indonesian-president.html | Hints of Graft by Indonesian President | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/bush-proposes-aid-on-medicare-drugs.html | BUSH PROPOSES AID ON MEDICARE DRUGS | False | By Robert Pear | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-missile-defense-letters-to-the-editor.html | Missile Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/douglas-mazonowicz-artist-who-imitated-cave-paintings-80.html | Douglas Mazonowicz; Artist Who Imitated Cave Paintings, 80 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/some-brands-to-be-sold-by-unilever.html | Some Brands To Be Sold By Unilever | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefings.html | Technology Briefings | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/whitman-takes-unusual-step-in-approving-increases-in-tolls.html | Whitman Takes Unusual Step In Approving Increases in Tolls | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-the-humble-resume-enters-cyberspace.html | SELLING YOURSELF; The Humble Rêsumê Enters Cyberspace | False | By Abby Ellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/a-cuomo-runs-for-his-father-s-old-job-in-albany.html | A Cuomo Runs for His Father's Old Job in Albany | False | By Adam Nagourney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-standardized-testing-675024.html | Standardized Testing | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-helping-new-workers-look-the-part.html | SELLING YOURSELF; Helping New Workers Look the Part | False | By Aimee Berg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684074.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/judge-reinstates-pinochet-case-with-new-order-for-house-arrest.html | Judge Reinstates Pinochet Case With New Order for House Arrest | False | By Clifford Krauss | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-1951russian-ploy-in-our-pages100-75-and-50-years-ago.html | 1951:Russian Ploy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/a-legal-tender-of-one-s-own.html | A Legal Tender of One's Own | False | By John Tagliabue | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/travel/boston-bargain.html | Boston Bargain | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/bush-on-the-creation-of-a-white-house-office-tied-to-religion.html | Bush on the Creation of a White House Office Tied to Religion | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-asia-industrial-production-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; INDUSTRIAL PRODUCTION IN JAPAN | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-new-day-in-the-south-675113.html | New Day in the South | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/personal-health-clean-cutting-boards-are-not-enough-new-lessons-in-food-safety.html | PERSONAL HEALTH; Clean Cutting Boards Are Not Enough; New Lessons in Food Safety | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-cirker-lillian-h.html | Paid Notice Deaths CIRKER, LILLIAN H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-media-business-advertising-addenda-people-683647.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/privatizing-of-five-schools-faces-a-fight.html | Privatizing of Five Schools Faces a Fight | False | By Edward Wyatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/times-to-increase-delivery-price.html | Times to Increase Delivery Price | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/lott-criticizes-clintons-for-gifts-and-pardon-of-exiled-trader.html | Lott Criticizes Clintons for Gifts and Pardon of Exiled Trader | False | By Alison Mitchell With Raymond Hernandez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-fulda-leo.html | Paid Notice: Deaths FULDA, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-greenberg-helen.html | Paid Notice: Deaths GREENBERG, HELEN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/politics/senate-sends-ashcroft-nomination-to-full-senate.html | Senate Sends Ashcroft Nomination to Full Senate | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/after-super-bowl-survivor-is-the-season-s-top-hit-on-tv.html | After Super Bowl, 'Survivor' Is the Season's Top Hit on TV | False | By Bill Carter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/technology/sevenday/article-20010130935077768471-no-title.html | Article 20010130935077768471 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-stratton-mabel.html | Paid Notice: Deaths STRATTON, MABEL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/amazon-announces-15-cut-in-workforce.html | Amazon Announces 15% Cut in Workforce | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/as-industrial-jobs-decline-training-programs-grow.html | As Industrial Jobs Decline, Training Programs Grow | False | By Julie Connelly | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-cruel-and-unusual-674567.html | Cruel and Unusual | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/theater/theater-review-timeless-tragedy-transported-in-time.html | THEATER REVIEW; Timeless Tragedy, Transported in Time | False | By Bruce Weber | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/dance-review-like-a-charging-bull-the-soulful-heathcliff-of-flamenco.html | DANCE REVIEW; Like a Charging Bull, the Soulful Heathcliff of Flamenco | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/foreign-affairs-cyber-serfdom.html | Foreign Affairs; Cyber-Serfdom | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefing-deals-ariba-to-buy-agile-software.html | TECHNOLOGY BRIEFING: DEALS; ARIBA TO BUY AGILE SOFTWARE | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-venture-capital-investment-fell-off-in-fourth-quarter.html | TECHNOLOGY; Venture Capital Investment Fell Off in Fourth Quarter | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-messages-to-bush-on-nov-7-and-now-683159.html | Messages to Bush, On Nov. 7 and Now | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/an-office-field-guide-from-a-to-zombie.html | An Office Field Guide, From A to Zombie | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/company-briefs-683396.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-hirschberg-elizabeth-garey.html | Paid Notice: Deaths HIRSCHBERG, ELIZABETH GAREY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/re-entry-means-resetting-their-sights.html | Re-entry Means Resetting Their Sights | False | By Shelby White | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-stanton-jean.html | Paid Notice: Deaths STANTON, JEAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/a-dream-of-fighting-epilepsy-with-a-flip-of-a-brain-switch.html | A Dream of Fighting Epilepsy With a Flip of a Brain Switch | False | By James Glanz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-webster-george-c.html | Paid Notice: Deaths WEBSTER, GEORGE C. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/media-business-advertising-super-bowl-xxxv-commercials-pleasant-surprises-whose.html | THE MEDIA BUSINESS: ADVERTISING; The Super Bowl XXXV commercials, from pleasant surprises to whose idea was this. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |