Exhibit G94

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/q-a-674133.html | Q & A | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/transactions-684309.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefbritains-cellular-youth.html | Tech Brief:BRITAIN'S CELLULAR YOUTH | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/no-headline-684198.html | No Headline | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/suspension-of-new-york-city-s-heating-oil-tax-is-likely.html | Suspension of New York City's Heating Oil Tax Is Likely | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684023.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-breen-james-a.html | Paid Notice: Deaths BREEN, JAMES A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-memorials-de-roussy-de-sales-aymon.html | Paid Notice: Memorials DE ROUSSY DE SALES, AYMON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/arts-abroad-renovation-illuminates-asian-trove-in-paris.html | ARTS ABROAD; Renovation Illuminates Asian Trove In Paris | False | By Alan Riding | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/transition-time-and-washington-is-waist-deep-in-resumes.html | Transition Time, and Washington Is Waist-Deep in Résumés | False | By Leslie Wayne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/at-40-they-re-finished-television-writers-say.html | At 40, They're Finished, Television Writers Say | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-mantegna-gianfranco.html | Paid Notice: Deaths MANTEGNA, GIANFRANCO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/the-big-city-the-con-con-no-solution-no-problem.html | The Big City; The Con Con: No Solution? No Problem | False | By John Tierney | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefgame-boy-advance-advances.html | Tech Brief:GAME BOY ADVANCE ADVANCES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-in-record-year-it-narrows-gap-with-boeing-airbus.html | In Record Year, It Narrows Gap With Boeing : Airbus Close to 50% Of Big-Plane Market | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/what-s-my-line-4-who-found-jobs-nowhere-near-the-beaten-path.html | What's My Line? 4 Who Found Jobs Nowhere Near the Beaten Path | False | By Andy Newman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/bush-goes-global-with-campaign-style.html | Bush Goes Global With Campaign Style | False | By David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-burin-charlotte-beit.html | Paid Notice: Deaths BURIN, CHARLOTTE BEIT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/i-when-designs-go-awry-683680.html | When Designs Go Awry | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/the-neediest-cases-longing-to-look-just-like-her-twin.html | The Neediest Cases ; Longing to Look Just Like Her Twin | False | By Aaron Donovan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/quotation-of-the-day-678597.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/technology/cybertimes/article-2001013093406097808-no-title.html | Article 2001013093406097808 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/style/review-fashion-ford-shines-but-stars-come-out-for-slimane.html | Review/Fashion; Ford Shines, but Stars Come Out for Slimane | False | By Cathy Horyn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/i-biotech-food-to-be-wary-or-not-683213.html | Biotech Food: To Be Wary or Not? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/patterns-a-sex-difference-for-asthma-patients.html | Patterns: A Sex Difference for Asthma Patients | False | By John O</Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684015.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-savoy-marie-jose.html | Paid Notice: Deaths SAVOY, MARIE JOSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/luring-the-best-in-an-unsettled-time.html | Luring the Best in an Unsettled Time | False | By Mary Williams Walsh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/loss-at-california-utility-is-placed-at-4.5-billion.html | Loss at California Utility Is Placed at $4.5 Billion | False | By James Sterngold | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/the-week-in-science-rats-and-reindeer.html | The Week in Science: Rats and Reindeer | False | By Nicholas Wade | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-burstein-morris.html | Paid Notice: Deaths BURSTEIN, MORRIS | False | | | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-interviews-of-judge-in-case-reflect-bias-microsoft-says.html | TECHNOLOGY; Interviews of Judge in Case Reflect Bias, Microsoft Says | False | By John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/topics-of-the-times.html | Topics of The Times | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-fassel-has-one-more-in-his-bag-of-guarantees.html | PRO FOOTBALL; Fassel Has One More in His Bag of Guarantees | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-tanenbaum-anna.html | Paid Notice: Deaths TANENBAUM, ANNA | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/jury-awards-soar-as-lawsuits-decline-on-defective-goods.html | Jury Awards Soar As Lawsuits Decline On Defective Goods | False | By Greg Winter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/the-wave-of-layoffs-is-it-bound-to-get-bigger.html | The Wave Of Layoffs: Is It Bound To Get Bigger? | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/style/front-row-imitation-christ-has-fashion-week-surprise-models-union-making.html | Front Row; Imitation of Christ has a Fashion Week surprise Models' union making an appearance Sean Combs keeps a date as a designer. | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-greene-marcia-wheelock.html | Paid Notice: Deaths GREENE, MARCIA WHEELOCK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-there-are-questions-you-shouldn-t-answer.html | SELLING YOURSELF; There Are Questions You Shouldn't Answer | False | By David Kirby | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/strong-gains-for-dow-as-investors-await-fed.html | Strong Gains for Dow as Investors Await Fed | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/cybertimes/commerce/article-2001013093567824750-no-title.html | Article 2001013093567824750 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/mayor-s-choice-picked-to-run-hunter-college.html | Mayor's Choice Picked to Run Hunter College | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/tv-sports-mcguire-a-soaring-soul-of-wit.html | TV SPORTS; McGuire: A Soaring Soul of Wit | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-billick-savors-moment-now-about-next-season.html | PRO FOOTBALL; Billick Savors Moment; Now About Next Season | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/basketball-the-knicks-are-eager-for-camby-to-return.html | BASKETBALL; The Knicks Are Eager For Camby To Return | False | By Chris Broussard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-rewards-of-philosophy-674605.html | Rewards of Philosophy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/president-offers-plan-to-promote-oil-exploration.html | President Offers Plan to Promote Oil Exploration | False | By Joseph Kahn and David E. Sanger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/while-republican-is-acting-governor-a-rival-will-take-his-act-local.html | While Republican Is Acting Governor, a Rival Will Take His Act Local | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/IHT-victory-is-first-major-title-for-frenchwoman-cavagnoud-triumphs-in.html | Victory Is First Major Title for Frenchwoman : Cavagnoud Triumphs In Women's Super-G | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/business-digest-680877.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/sugar-plums-with-cactus-just-kidding-probably.html | Sugar Plums With Cactus? Just Kidding. Probably. | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/politics/trade-designate-defends-bushacutes-approach.html | Trade Designate Defends BushÂ¬Â¿s Approach | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/books/books-of-the-times-hold-the-pickles-hold-the-lettuce.html | BOOKS OF THE TIMES; Hold the Pickles, Hold the Lettuce | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/as-law-firms-scramble-for-new-talent-the-new-talent-reaps-the-rewards.html | As Law Firms Scramble for New Talent, The New Talent Reaps the Rewards | False | By Laura Mansnerus | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/inside-682756.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/grand-jury-indicts-ex-teacher-on-52-sex-charges.html | Grand Jury Indicts Ex-Teacher on 52 Sex Charges | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/fda-pulls-a-drug-and-patients-despair.html | F.D.A. Pulls a Drug, And Patients Despair | False | By Denise Grady | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-finessing-interviews-don-t-ask-do-tell.html | SELLING YOURSELF; Finessing Interviews: Don't Ask, Do Tell | False | By David Kirby | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684031.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/style/IHT-all-about-yves.html | ALL ABOUT YVES | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/on-pro-football-work-has-just-begun-for-pained-giants.html | ON PRO FOOTBALL; Work Has Just Begun for Pained Giants | False | By Mike Freeman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/hockey-rangers-hit-a-new-low-in-a-season-full-of-them.html | HOCKEY; Rangers Hit a New Low In a Season Full of Them | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-krugman-hyman.html | Paid Notice: Deaths KRUGMAN, HYMAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/chinese-officials-order-cities-to-bolster-riot-police-forces.html | Chinese Officials Order Cities To Bolster Riot Police Forces | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-americas-canadian-airline-acquisition.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN AIRLINE ACQUISITION | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/hunting-for-oil-new-precision-less-pollution.html | Hunting for Oil: New Precision, Less Pollution | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-white-house-games-letters-to-the-editor.html | White House Games : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/a-world-of-food-choices-and-a-world-of-infectious-organisms.html | A World of Food Choices, and a World of Infectious Organisms | False | By Jane E. Brody | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefgo-to-stop.html | Tech Brief:GO TO STOP | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/reuters/technology/article-2001013091629970182-no-title.html | Article 2001013091629970182 — No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-shulman-hattie-g.html | Paid Notice: Deaths SHULMAN, HATTIE G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-ricketts-jim.html | Paid Notice: Deaths RICKETTS, JIM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/at-t-posts-a-large-loss-in-4th-quarter.html | AT&T Posts A Large Loss In 4th Quarter | False | By Simon Romero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-biotech-food-to-be-wary-or-not-683205.html | Biotech Food: To Be Wary or Not? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/daimler-to-reduce-chrysler-work-force-by-20.html | Daimler to Reduce Chrysler Work Force by 20% | False | By Keith Bradsher | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/technology/text/article-2001013092615420210-no-title.html | Article 2001013092615420210 — No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-bids-too-low-cablevision-is-said-to-end-rainbow-auction.html | The Bids Too Low, Cablevision Is Said to End Rainbow Auction | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/track-and-field-jacobs-tries-to-put-2000-to-rest.html | TRACK AND FIELD; Jacobs Tries to Put 2000 to Rest | False | By Frank Litsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefibm-rules-in-laptops.html | Tech Brief:IBM RULES IN LAPTOPS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/company-news-northern-alternative-energy-buys-12-gas-turbines.html | COMPANY NEWS; NORTHERN ALTERNATIVE ENERGY BUYS 12 GAS TURBINES | False | By Dow Jones | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/as-puffy-combs-s-trial-opens-fame-is-cast-in-starring-role.html | As Puffy Combs's Trial Opens, Fame Is Cast in Starring Role | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-mccaddin-henry-v.html | Paid Notice: Deaths MCCADDIN, HENRY V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/1-when-designs-go-awry-683671.html | When Designs Go Awry | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/long-record-cited-for-landlord-in-gas-leak-case.html | Long Record Cited for Landlord in Gas-Leak Case | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/basketball-nets-fail-to-hold-lead-in-finale-of-dismal-trip.html | BASKETBALL; Nets Fail to Hold Lead In Finale of Dismal Trip | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/critic-s-notebook-so-they-re-snarky-whiny-and-loud-they-look-fabulous.html | CRITIC'S NOTEBOOK; So They're Snarky, Whiny and Loud. They Look Fabulous. | False | By Caryn James | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/faith-based-services.html | Faith-Based Services | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-newman-elinor-madeline.html | Paid Notice: Deaths NEWMAN, ELINOR MADELINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/on-pro-football-from-threat-of-prison-to-exultation.html | ON PRO FOOTBALL; From Threat of Prison to Exultation | False | By Thomas George | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-china-plays-an-india-card-in-a-new-strategy-for-asia.html | China Plays an India Card In a New Strategy for Asia | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/india-s-boundless-grief.html | India's Boundless Grief | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/parade-of-witnesses-on-wonders-of-walking.html | Parade of Witnesses on Wonders of Walking | False | By John Langone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/firstaid-kit-for-the-sleepdeprived-woman.html | First-Aid Kit for the Sleep-Deprived Woman | False | By John Langone | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/maazel-is-to-lead-philharmonic-will-succeed-masur-as-director.html | Maazel Is to Lead Philharmonic; Will Succeed Masur as Director | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-olson-glenn.html | Paid Notice: Deaths OLSON, GLENN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/rescuers-find-handful-of-survivors-of-indian-earthquake.html | Rescuers Find Handful of Survivors of Indian Earthquake | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefmicrosofts-counter.html | Tech Brief:MICROSOFT'S COUNTER | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/grim-task-now-in-india-quake-excavate-dead.html | Grim Task Now In India Quake: Excavate Dead | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/music-review-anvil-chorus-nope-think-of-a-clangor-of-busy-riffs.html | MUSIC REVIEW; Anvil Chorus? Nope, Think Of a Clangor Of Busy Riffs | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Geraldine Fabrikant and Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/letters-testing-for-down-syndrome.html | Letters: Testing for Down Syndrome | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/from-a-musical-prodigy-to-a-master-conductor.html | From a Musical Prodigy / to a Master Conductor | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-stern-roth-jan.html | Paid Notice: Deaths STERN, ROTH, JAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/dartmouth-and-town-reel-in-wake-of-double-killing.html | Dartmouth and Town Reel In Wake of Double Killing | False | By Carey Goldberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684082.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/l-testing-for-down-syndrome-683655.html | Testing for Down Syndrome | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/tales-of-deputies-gone-astray-dim-star-of-old-style-sheriff.html | Tales of Deputies Gone Astray Dim Star of Old-Style Sheriff | False | By Dan Barry | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefgames-sold.html | Tech Brief:GAMES SOLD | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/cybertimes/cyberlaw/article-2001013090039111969--no-title.html | Article 2001013090039111969 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/baseball-arrest-of-benitez-is-postponed-to-permit-additional-inquiry.html | BASEBALL; Arrest of Benitez Is Postponed To Permit Additional Inquiry | False | By Tyler Kepner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/i-biotech-food-to-be-wary-or-not-683191.html | Biotech Food: To Be Wary or Not? | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/teachers-to-have-training-web-site.html | Teachers to Have Training Web Site | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-messages-to-bush-on-nov-7-and-now-683140.html | Messages to Bush, On Nov. 7 and Now | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-americas-higher-bid-for-fund-group.html | WORLD BUSINESS BRIEFING: AMERICAS; HIGHER BID FOR FUND GROUP | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/xerox-reports-loss-and-plan-to-eliminate-4000-jobs.html | Xerox Reports Loss and Plan To Eliminate 4,000 Jobs | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-herman-william-a.html | Paid Notice: Deaths HERMAN, WILLIAM A. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefing-deals-maxim-to-buy-dallas-semiconductor.html | TECHNOLOGY BRIEFING: DEALS; MAXIM TO BUY DALLAS SEMICONDUCTOR | False | By Judith Berck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/remedies-herbal-relief-for-premenstrual-syndrome.html | Remedies: Herbal Relief for Premenstrual Syndrome | False | By John O<Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/biotech-food-to-be-wary-or-not.html | Biotech Food: To Be Wary or Not? | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/job-forecast-internet-s-still-hot.html | Job Forecast: Internet's Still Hot | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/1-when-designs-go-awry-683698.html | When Designs Go Awry | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/officer-sobbing-recalls-secret-life-of-crime.html | Officer, Sobbing, Recalls Secret Life of Crime | False | By Alan Feuer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-markets-market-place-morgan-stanley-decides-to-drop-the-dean-witter-name.html | THE MARKETS: Market Place; Morgan Stanley decides to drop the Dean Witter name. | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/the-permanent-stop-gap-in-staffing-is-still-a-temp.html | The Permanent Stopgap in Staffing Is Still a Temp | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/treatments-avoiding-the-needle-in-croup-attacks.html | Treatments: Avoiding the Needle in Croup Attacks | False | By John O<Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/IHT-governments-rolean-operating-system-for-applications.html | Government's Role?'An Operating System for Applications | False | By Hans Eichel, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-valen-herbert.html | Paid Notice: Deaths VALEN, HERBERT | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-psion-says-motorola-quits-wirelessdevices-venture.html | Psion Says Motorola Quits Wireless-Devices Venture : Tech Brief:A Connection Cut | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/national-news-briefs-clinton-offers-amends-for-white-house-pranks.html | National News Briefs; Clinton Offers Amends For White House Pranks | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/the-best-medicine-was-a-different-career.html | The Best Medicine Was a different Career | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/tunnel-vision-what-lurks-on-surface-lighten-up-just-germs.html | Tunnel Vision; What Lurks On Surface? Lighten Up, Just Germs | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefhewlettpackard-cuts.html | Tech Brief:HEWLETT-PACKARD CUTS: | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-browns-hire-miami-s-davis-to-be-coach.html | PRO FOOTBALL; Browns Hire Miami's Davis To Be Coach | False | By Charlie Nobles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/superbowl/transcript-of-mike-freemanacutes-visit-to-the-nfl-forum.html | Transcript of Mike FreemanÃ¢Â€Â™s Visit to the N.F.L. Forum | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/curt-blefary-57-outfielder-and-al-rookie-of-the-year.html | Curt Blefary, 57, Outfielder And A.L. Rookie of the Year | False | By Richard Goldstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-business-briefing-fulton-street-upgrade.html | Metro Business Briefing; FULTON STREET UPGRADE | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684066.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-let-s-simplify-voting-674532.html | Let's Simplify Voting | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-hunter-james-ray.html | Paid Notice: Deaths HUNTER, JAMES RAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/un-report-proposes-steps-to-fight-global-poverty.html | U.N. Report Proposes Steps to Fight Global Poverty | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/cybertimes/education/article-20010130901234116938-no-title.html | Article 20010130901234116938 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/to-fight-sect-china-publicizes-a-public-burning.html | To Fight Sect, China Publicizes a Public Burning | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-end-the-death-penalty-674559.html | End the Death Penalty | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-flynn-mary-e.html | Paid Notice: Deaths FLYNN, MARY E. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-andors-nathan.html | Paid Notice: Deaths ANDORS, NATHAN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefweb-reinforcements.html | Tech Brief:WEB REINFORCEMENTS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/cap-gemini-has-contract-for-services-to-4-hospitals.html | Cap Gemini Has Contract For Services to 4 Hospitals | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/dining/cooking/print-the-recipes.html | Print the Recipes | False | | | TX 5-514-700 | | |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/style/IHT-samuel-wong-wants-music-to-rule-hong-kong.html | Samuel Wong Wants Music to Rule Hong Kong | False | By Sheila Melvin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/health/safety-what-drug-researchers-do-not-report.html | Safety: What Drug Researchers Do Not Report | False | By John O<]Document>Acute | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-business-briefing-earthweb-founders-resign.html | Metro Business Briefing: EARTHWEB FOUNDERS RESIGN | False | By Jayson Blair | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/john-biggers-76-painter-who-explored-african-life.html | John Biggers, 76, Painter Who Explored African Life | False | By Holland Cotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/worldbusiness/IHT-tech-briefdotcom-downsizing.html | Tech Brief:DOT-COM DOWNSIZINGâ€šÃ„Â¶ | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/c-corrections-684040.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-glynn-thomas-b.html | Paid Notice: Deaths GLYNN, THOMAS B. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/l-benefit-of-term-limits-675288.html | Benefit of Term Limits | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-lee-charles-m.html | Paid Notice: Deaths LEE, CHARLES M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/world/a-grisly-mystery-in-ukraine-leads-to-a-government-crisis.html | A Grisly Mystery in Ukraine Leads to a Government Crisis | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/no-script-no-sweat.html | No Script, No Sweat | False | By Andy Borowitz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/public-lives-leading-the-new-squeaky-clean-teamsters.html | PUBLIC LIVES; Leading the New Squeaky-Clean Teamsters | False | By Charlie Leduff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/on-watch-for-any-hint-of-mad-cow-disease.html | On Watch for Any Hint of Mad Cow Disease | False | By Sandra Blakeslee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/trenton-seeks-land-records-in-trash-deal.html | Trenton Seeks Land Records In Trash Deal | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/music-review-a-schumann-symphony-has-a-premiere.html | MUSIC REVIEW; A Schumann Symphony Has a Premiere | False | By Allan Kozinn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-gordon-rae.html | Paid Notice: Deaths GORDON, RAE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/investors-advocate-at-the-sec-departing-chief-leaves-legacy-of-activism.html | Investors' Advocate at the S.E.C.; Departing Chief Leaves Legacy Of Activism | False | By Leslie Wayne | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/IHT-bush-unveils-plan-to-shift-some-public-services-to-faithbased-charities.html | Bush Unveils Plan to Shift Some Public Services to Faith-Based Charities | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/they-aimed-for-a-better-workplace.html | They Aimed for a Better Workplace | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-europe-bt-may-unload-all-of-yell.html | WORLD BUSINESS BRIEFING: EUROPE; BT MAY UNLOAD ALL OF YELL | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/baltimore-journal-a-city-awash-in-jubilation-after-ravens-victory.html | Baltimore Journal; A City Awash in Jubilation After Ravens' Victory | False | By Francis X. Clines | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/us/why-san-diego-where-rates-first-rose-no-longer-conserves-energy.html | Why San Diego, Where Rates First Rose, No Longer Conserves Energy | False | By Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-winner-mae-nee-halprin.html | Paid Notice: Deaths WINNER, MAE (NEE HALPRIN) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-jacobs-leona-a-lee.html | Paid Notice: Deaths JACOBS, LEONA A. ("LEE") | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefing-internet-ftc-opens-antifraud-site-to-consumers.html | TECHNOLOGY BRIEFING: INTERNET; F.T.C. OPENS ANTIFRAUD SITE TO CONSUMERS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-saadi-victoria-m.html | Paid Notice: Deaths SAADI, VICTORIA M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-little-change-from-last-year-in-local-super-bowl-ratings.html | PRO FOOTBALL; Little Change From Last Year In Local Super Bowl Ratings | False | By Richard Sandomir | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-fishman-noah.html | Paid Notice: Deaths FISHMAN, NOAH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-pandolfo-philip-dr.html | Paid Notice: Deaths PANDOLFO, PHILIP, DR. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/disney-in-retreat-from-internet-to-abandon-gocom-portal-site.html | Disney, in Retreat From Internet, to Abandon Go.com Portal Site | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-chief-executive-resigns-gateway-founder-returns-resume-control.html | TECHNOLOGY; Chief Executive Resigns at Gateway and Founder Returns to Resume Control | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/superbowl/billick-savors-moment-now-about-next-season.html | Billick Savors Moment; Now About Next Season | False | By Judy Battista | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-europe-drug-testing-concern-identifies-backer.html | WORLD BUSINESS BRIEFING: EUROPE; DRUG TESTING CONCERN IDENTIFIES BACKER | False | By Alan Cowell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/la-guardia-worst-in-nation-for-airport-delays-newark-no-3.html | La Guardia Worst in Nation for Airport Delays; Newark No. 3 | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-business-briefing-gas-pipeline-proposed.html | Metro Business Briefing: GAS PIPELINE PROPOSED | False | By Kirk Johnson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-cohen-leo.html | Paid Notice: Deaths COHEN, LEO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-brozman-melba-v.html | Paid Notice: Deaths BROZMAN, MELBA V. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/sports-of-the-times-the-browns-should-have-hired-lewis.html | Sports of The Times; The Browns Should Have Hired Lewis | False | By Dave Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/science/l-saying-no-to-medication-683663.html | Saying No to Medication | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-villamana-cecilia-r.html | Paid Notice: Deaths VILLAMANA, CECILIA R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-30 | 2001-01-30 | https://www.nytimes.com/2001/01/30/classified/paid-notice-deaths-hammer-ellen-j-phd.html | Paid Notice: Deaths HAMMER, ELLEN J., PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/on-way-out-whitman-backs-newark-arena.html | On Way Out, Whitman Backs Newark Arena | False | By Ronald Smothers | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefmvpcom-ejected.html | Tech Brief:MVP.COM EJECTED | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/stock-market-pulls-back-after-fed-cuts-interest-rates.html | Stock Market Pulls Back After Fed Cuts Interest Rates | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-schwan-lloyd.html | Paid Notice: Deaths SCHWAN, LLOYD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/indiana-split-by-time-struggles-anew.html | Indiana, Split by Time, Struggles Anew | False | By Pam Belluck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-royden-sidney-alexander.html | Paid Notice: Deaths ROYDEN, SIDNEY ALEXANDER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefsinacom-sales-slow.html | Tech Brief:SINA.COM SALES SLOW | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/on-college-basketball-victories-a-tiny-part-of-carnesecca-s-story.html | ON COLLEGE BASKETBALL; Victories a Tiny Part of Carnesecca's Story | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/political-wrangling-over-nuclear-plant-intensifies-in-taiwan.html | Political Wrangling Over Nuclear Plant Intensifies in Taiwan | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/world-business-briefing-asia-japanese-consumers-increase-spending.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE CONSUMERS INCREASE SPENDING | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/charles-f-kiley-sr-editor-87.html | Charles F. Kiley Sr. Editor, 87 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/dance-review-bouncing-and-sliding-as-musical-instruments.html | DANCE REVIEW; Bouncing and Sliding as Musical Instruments | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-classical-music-playing-mahler-s-sixth-against-its-homogeneity.html | IN PERFORMANCE: CLASSICAL MUSIC; Playing Mahler's Sixth Against Its Homogeneity | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-dawson-nancy.html | Paid Notice: Deaths DAWSON, NANCY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/bridging-seasons-with-escarole.html | Bridging Seasons With Escarole | False | By Denise Landis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/1-in-india-s-rubble-hard-lessons-700231.html | In India's Rubble, Hard Lessons | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/horse-racing-tiznow-started-late-but-finished-no-1.html | HORSE RACING; Tiznow Started Late But Finished No. 1 | False | By Joe Drape | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/c-corrections-700118.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/1-a-futile-missile-shield-689831.html | A Futile Missile Shield | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/eating-well-cigar-cuisine-puzzles-health-experts.html | EATING WELL; Cigar Cuisine Puzzles Health Experts | False | By Marian Burros | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/1-pardons-by-clinton-and-the-elder-bush-688479.html | Pardons by Clinton, And the Elder Bush | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-fishman-william-harold.html | Paid Notice: Deaths FISHMAN, WILLIAM HAROLD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/guess-what-the-arabs-say-about-sharon-hard-liners-are-cheering.html | Guess What the Arabs Say About Sharon (Hard-Liners Are Cheering) | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/skiing-stunning-austrians-american-wins-world-super-g-title.html | SKIING; Stunning Austrians, American Wins World Super-G Title | False | By Christopher Clarey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/quotation-of-the-day-693952.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefearthlink-blues.html | Tech Brief;EARTHLINK BLUES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-hardware-intel-cuts-chip-prices.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL CUTS CHIP PRICES | False | By Chris Gaither | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-europe-hsbc-buys-units-in-greece.html | WORLD BUSINESS BRIEFING: EUROPE; HSBC BUYS UNITS IN GREECE | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefgermanitalian-alliance.html | Tech Brief;GERMAN-ITALIAN ALLIANCE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/western-banks-raise-premium-on-japan-loans.html | Western Banks Raise Premium on Japan Loans | False | By Stephanie Strom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/schwab-tells-some-workers-to-stay-home.html | Schwab Tells Some Workers To Stay Home | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/aetna-fourth-quarter-earnings-fell-65.html | Aetna Fourth-Quarter Earnings Fell 65% | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-at-davos-assessing-the-digital-gap-rich-ask.html | At Davos, Assessing the Digital Gap : Rich Ask Themselves How to Help the Poor | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/nokia-lowers-estimates-because-of-flat-earnings.html | Nokia Lowers Estimates Because of Flat Earnings | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/three-judge-panel-lockerbie-trial-hand-down-its-verdict-libyans-today.html | Three-Judge Panel in Lockerbie Trial Is to Hand Down Its Verdict on Libyans Today | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-people-699756.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-savoy-marie-jose.html | Paid Notice: Deaths SAVOY, MARIE JOSE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/i-the-global-gag-rule-688398.html | The 'Global Gag Rule' | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefhandheld-battle-in-japan.html | Tech Brief:HANDHELD BATTLE IN JAPAN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-nuclear-materials-letters-to-the-editor.html | Nuclear Materials : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/mayor-and-levy-forge-unlikely-alliance-to-mutual-benefit.html | Mayor and Levy Forge Unlikely Alliance, to Mutual Benefit | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/IHT-world-soccer-in-argentina-an-embarrassment-of-soccer-riches.html | World Soccer : In Argentina, an Embarrassment of Soccer Riches | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-cabaret-pouring-out-the-songs-not-laboring-over-them.html | IN PERFORMANCE: CABARET; Pouring Out the Songs, Not Laboring Over Them | False | By Stephen Holden | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-blumberg-lily-g.html | Paid Notice: Deaths BLUMBERG, LILY G. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-nets-finish-a-long-trip-to-nowhere.html | PRO BASKETBALL; Nets Finish A Long Trip To Nowhere | False | By Liz Robbins | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/performance-classical-music-9-composers-share-festival-but-follow-their-own.html | IN PERFORMANCE: CLASSICAL MUSIC; 9 Composers Share a Festival But Follow Their Own Paths | False | By Paul Griffiths | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/us-says-city-has-failed-to-release-data-on-frisks.html | U.S. Says City Has Failed To Release Data on Frisks | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefraging-bull-caged.html | Tech Brief:RAGING BULL CAGED | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/israel-in-the-homestretch-still-surreal.html | Israel in the Homestretch: Still Surreal | False | By Deborah Sontag | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/in-strike-against-recession-fed-cuts-rates-half-a-point.html | In Strike Against Recession, Fed Cuts Rates Half a Point | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/company-briefs-699292.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/IHT-as-fed-convenes-gloom-deepens-consumers-in-us-lose-confidence.html | As Fed Convenes, Gloom Deepens : Consumers in U.S. Lose Confidence | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/c-corrections-700029.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/music-review-thick-with-atonal-harmony-and-a-stunning-set-of-colors.html | MUSIC REVIEW; Thick With Atonal Harmony And a Stunning Set of Colors | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-europe-more-restructuring-by-ing-group.html | WORLD BUSINESS BRIEFING: EUROPE; MORE RESTRUCTURING BY ING GROUP | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/mexico-warns-of-colombia-drug-war-spillover.html | Mexico Warns of Colombia Drug War Spillover | False | By Jane Perlez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/IHT-germans-try-to-ease-friction-with-french.html | Germans Try to Ease Friction with French | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/by-resisting-ashcroft-democrats-send-a-signal.html | By Resisting Ashcroft, Democrats Send a Signal | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/cybertimes/commerce/article-20010131908248229814-no-title.html | Article 20010131908248229814 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/pageoneplus/article-20010131907520000000-no-title.html | Article 20010131907520000000 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/reuters/technology/article-20010131919000068851-no-title.html | Article 20010131919000068851 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-internet-holiday-shopping-complaints-decline.html | TECHNOLOGY BRIEFING: INTERNET; HOLIDAY SHOPPING COMPLAINTS DECLINE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-pouring-out-the-songs.html | In Performance: Pouring Out the Songs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Jodi Wilgoren, Anemona Hartocollis and Lynette Holloway | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/political-memo-the-annual-cut-and-restore-budget-game-begins.html | Political Memo; The Annual Cut-and-Restore Budget Game Begins | False | By Eric Lipton | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/l-helmets-save-lives-689823.html | Helmets Save Lives | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/after-suing-over-campaign-financing-giuliani-offers-a-new-plan.html | After Suing Over Campaign Financing, Giuliani Offers a New Plan | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/2-nominees-are-confirmed.html | 2 Nominees Are Confirmed | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/federal-judge-dismisses-three-suits-on-auctions.html | Federal Judge Dismisses Three Suits On Auctions | False | By Carol Vogel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/transactions-700436.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-nardi-vittorio.html | Paid Notice: Deaths NARDI, VITTORIO | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/l-in-india-s-rubble-hard-lessons-700240.html | In India's Rubble, Hard Lessons | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/cybertimes/article-20010131937716155588-no-title.html | Article 20010131937716155588 -- No title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/l-estate-tax-is-fair-689270.html | Estate Tax Is Fair | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/nyc-to-survivors-time-s-flight-is-enemy-now.html | NYC; To Survivors, Time's Flight Is Enemy Now | False | By Clyde Haberman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-several-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Agencies Make Acquisitions | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-brief-versatel-reduces.html | Tech Brief:VERSATEL REDUCES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/living/sips-a-marble-rolls-a-drink-hits-the-spot.html | Sips: A Marble Rolls, a Drink Hits the Spot | False | By Paula Disbrowe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/text/article-20010131903312226624-no-title.html | Article 20010131903312226624 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/management-office-artwork-brings-out-the-critic-in-employees.html | MANAGEMENT; Office Artwork Brings Out the Critic in Employees | False | By Tanya Mohn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-yes-multiethnic-bosnia.html | Yes, Multiethnic Bosnia | False | By Wolfgang Petritsch, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-goldfarb-hannah.html | Paid Notice: Deaths GOLDFARB, HANNAH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-internet-ad-bureau-names-first-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Ad Bureau Names First Chief | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/arts-in-america-quirky-classical-beacon-may-shake-rattle-and-roll.html | ARTS IN AMERICA; Quirky Classical Beacon May Shake, Rattle and Roll | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-kass-mesnick-elaine-md.html | Paid Notice: Deaths KASS, MESNICK, ELAINE, M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/superbowl/fassel-has-one-more-in-his-bag-of-guarantees.html | Fassel Has One More in His Bag of Guarantees | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/worldbusiness/IHT-tech-consumers-are-getting-picky.html | Tech Consumers Are Getting Picky | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/fast-computers-deadly-enemies.html | Fast Computers, Deadly Enemies | False | By Gary Milhollin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/too-true-buildings-kill-will-india-pay-heed-now.html | Too True, Buildings Kill: Will India Pay Heed Now? | False | By Barry Bearak | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/education-levy-seeking-new-life-for-board-s-broadcasters.html | EDUCATION; Levy Seeking New Life for Board's Broadcasters | False | By Abby Goodnough | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-a-consolidation-plan-from-the-continent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Consolidation Plan From the Continent | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/living/ahi-katsu-with-wasabi-ginger-sauce.html | Ahi Katsu with Wasabi Ginger Sauce | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/washington-talk-makers-of-voting-machines-ply-wares.html | Washington Talk; Makers of Voting Machines Ply Wares | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/style/IHT-poirets-paques-for-the-fun-of-it.html | Poiret's 'Paques,' for the Fun of It | False | By Katherine Knorr, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/c-corrections-700053.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-houston-is-an-all-star-sprewell-isn-t-picked.html | PRO BASKETBALL; Houston Is an All-Star; Sprewell Isn't Picked | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/excerpts-from-remarks-by-hatch-and-schumer-on-ashcroft-s-nomination.html | Excerpts From Remarks by Hatch and Schumer on Ashcroft's Nomination | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-europe-s-technological-elite-discreetly-grins-at-us-dot-com-woes.html | TECHNOLOGY; Europe's Technological Elite Discreetly Grins at U.S. Dot-Com Woes | False | By John Markoff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/report-sees-vast-benefit-for-charities-in-a-bush-tax-proposal.html | Report Sees Vast Benefit for Charities in a Bush Tax Proposal | False | By Tamar Lewin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/IHT-maier-finishes-3d-as-victory-stuns-heavily-favored-austrians.html | Maier Finishes 3d as Victory Stuns Heavily Favored Austrians : Rahlves of U.S. Captures Super-G | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/media-business-advertising-sport-experts-are-issuing-post-mortems-plays-super.html | THE MEDIA BUSINESS: ADVERTISING; As in the sport, the experts are issuing post-mortems of the plays in Super Sunday's Ad Bowl. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-petznik-esther-m.html | Paid Notice: Deaths PETZNIK, ESTHER M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/tennis-davis-cup-team-serves-youth.html | TENNIS; Davis Cup Team Serves Youth | False | By Susan B. Adams | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/state-senate-approves-rules-limiting-debate.html | State Senate Approves Rules Limiting Debate | False | By Somini Sengupta | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/liberties-new-york-soul-sisters.html | Liberties; New York Soul Sisters | False | By Maureen Dowd | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-internet-earthlink-beats-estimates.html | TECHNOLOGY BRIEFING: INTERNET; EARTHLINK BEATS ESTIMATES | False | By Bridge News | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/vote-lifts-conservative-land-groups.html | Vote Lifts Conservative Land Groups | False | By James Risen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-henenberg-delilah.html | Paid Notice: Deaths HENENBERG, DELILAH | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/IHT-senate-approves-norton-another-controversial-bush-nominee-a-close-vote.html | Senate Approves Norton, Another Controversial Bush Nominee : A Close Vote Possible for Ashcroft | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/IHT-point-mans-worries-will-hardliners-retaliate-the-south-korean-spy-chief.html | Point Man's Worries / Will Hard-Liners Retaliate?: The South Korean Spy Chief Who Paved the Way for Thaw With North | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/animal-rites-to-sleep-perchance-to-dream-700258.html | Animal Rites: To Sleep, Perchance to Dream | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/c-corrections-700088.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/national-news-briefs-georgia-senate-approves-bill-for-new-state-flag.html | National News Briefs; Georgia Senate Approves Bill for New State Flag | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/courts-a-limited-antiterror-weapon.html | Courts a Limited Anti-Terror Weapon | False | By David Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/business-travel-services-that-deliver-foreign-currency-are-growing-with-frenetic.html | Business Travel; Services that deliver foreign currency are growing with the frenetic pace of life on the road. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-business-briefing-chain-store-for-harlem.html | Metro Business Briefing; CHAIN STORE FOR HARLEM | False | By Terry Pristin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/the-neediest-cases-putting-gang-colors-aside-to-lead-in-a-different-way.html | The Neediest Cases; Putting Gang Colors Aside to Lead in a Different Way | False | By Vincent M. Mallozzi | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/c-corrections-700045.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-kwartin-dr-paul.html | Paid Notice: Deaths KWARTIN, DR. PAUL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/school-is-spearheading-educational-technology.html | School Is Spearheading Educational Technology | False | By Susan Stellin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-davis-irving.html | Paid Notice: Deaths DAVIS, IRVING | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/no-crops-spared-in-colombia-s-coca-war.html | No Crops Spared in Colombia's Coca War | False | By Juan Forero | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/style/IHT-eclectic-michel-hermon-offers-a-musical-tribute-to-ferre-a.html | Eclectic Michel Hermon Offers a Musical Tribute to Ferre : A Frenchman in Manhattan | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-demane-dick.html | Paid Notice: Deaths DEMANE, DICK | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-colasante-angeline-j-angie.html | Paid Notice: Deaths COLASANTE, ANGELINE J. (ANGIE) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-australia-bat-to-buy-back-australia-shares.html | WORLD BUSINESS BRIEFING: AUSTRALIA; BAT TO BUY BACK AUSTRALIA SHARES | False | By Becky Gaylord | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-hardware-electronics-group-lists-priorities.html | TECHNOLOGY BRIEFING: HARDWARE; ELECTRONICS GROUP LISTS PRIORITIES | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/senate-confirms-nominees-for-epa-and-interior-posts.html | Senate Confirms Nominees For E.P.A. and Interior Posts | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/the-chef.html | THE CHEF | False | By Charlie Trotter | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-1926-explosive-fungus-in-our-pages-100-75-and-50-years-ago.html | 1926:Explosive Fungus : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/cybertimes/education/article-200101319360184.0218-no-title.html | Article 2001013193601840218 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/these-days-even-puff-needs-a-mommy-star-s-devoted-mother-is-there-with-lunch.html | These Days, Even Puff Needs A Mommy; Star's Devoted Mother Is There, With Lunch | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/surplus-estimate-hits-5-6-trillion.html | SURPLUS ESTIMATE HITS $5.6 TRILLION | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/hmm-hot-and-spicy-it-s-what-it-s-not.html | Hmm, Hot and Spicy. It's What? It's Not! | False | By Melissa Clark | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/technology-sega-forsaking-consoles-to-focus-on-game-software.html | TECHNOLOGY; Sega Forsaking Consoles to Focus on Game Software | False | By Matt Richtel | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-kreisel-alice.html | Paid Notice: Deaths KREISEL, ALICE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/wto-picks-qatar-capital-as-meeting-site.html | W.T.O. Picks Qatar Capital As Meeting Site | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-football-meeting-is-set-for-fox-and-the-bills.html | PRO FOOTBALL; Meeting Is Set for Fox and the Bills | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/sips-a-marble-rolls-a-drink-hits-the-spot.html | SIPS; A Marble Rolls, A Drink Hits the Spot | False | By Paula Disbrowe | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/track-and-field-starting-from-scratch-at-the-millrose-games.html | TRACK AND FIELD; Starting From Scratch At the Millrose Games | False | By Marc Bloom | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-chief-finance-officer-exits-a-day-after-ceos.html | Chief Finance Officer Exits A Day After CEO's Ouster : Tech Brief:Gateway Turmoil | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/senate-committee-backs-bush-choice-for-justice-dept.html | SENATE COMMITTEE BACKS BUSH CHOICE FOR JUSTICE DEPT. | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/cybertimes/cyberlaw/article-200101319327480173-no-title.html | Article 200101319327480173 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-memorials-de-roussy-de-sales-aymon.html | Paid Notice: Memorials DE ROUSSY DE SALES, AYMON | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/politics/poll-watch-bush-wrestles-with-economic-fears.html | Poll Watch: Bush Wrestles With Economic Fears | False | By Janet Elder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/c-corrections-720496.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/business-digest-697575.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/c-corrections-700100.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/the-boss-fears-of-getting-mushy-at-50.html | The Boss: Fears of Getting mushy at 50 | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/5-brooklyn-boys-10-to-13-charged-in-rape-of-girl-13.html | 5 Brooklyn Boys, 10 to 13, Charged in Rape of Girl, 13 | False | By Diane Cardwell and Nichole M. Christian | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-chappell-elizabeth-greenleaf.html | Paid Notice: Deaths CHAPPELL, ELIZABETH GREENLEAF | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-1951atomic-secrets-in-our-pages100-75-and-50-years-ago.html | 1951:Atomic Secrets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/utah-shop-offers-popular-videos-with-the-sex-and-violence-excised.html | Utah Shop Offers Popular Videos With the Sex and Violence Excised | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/america-s-unguarded-frontier.html | America's Unguarded Frontier | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/bush-fleshes-out-details-of-proposal-to-expand-aid-to-religious-organizations.html | Bush Fleshes Out Details of Proposal to Expand Aid to Religious Organizations | False | By Marc Lacey With Laurie Goodstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/soul-searching-private-pantheon-art-menil-collection-houston-grapples-with-its.html | Soul Searching at a Private Pantheon of Art; Menil Collection in Houston Grapples With Its Identity Under New Leadership | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/yellowknife-journal-in-far-north-fabled-dogs-come-bounding-back.html | Yellowknife Journal; In Far North, Fabled Dogs Come Bounding Back | False | By James Brooke | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-memorials-mattus-john-d.html | Paid Notice: Memorials MATTUS, JOHN D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/denver-to-pay-1.2-million-to-young-burglar-shot-by-the-police.html | Denver to Pay $1.2 Million to Young Burglar Shot by the Police | False | By Michael Janofsky | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-untermyer-samuel-ii.html | Paid Notice: Deaths UNTERMYER, SAMUEL II | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefall-about-fraud.html | Tech Brief:ALL ABOUT FRAUD | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/public-lives-dj-since-the-60-s-finds-his-place-in-2001.html | PUBLIC LIVES; D.J. Since the 60's Finds His Place in 2001 | False | By Robin Finn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/federal-court-will-not-pursue-diallo-case.html | Federal Court Will Not Pursue Diallo Case | False | By Susan Sachs | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-hardware-gateway-replaces-finance-chief.html | TECHNOLOGY BRIEFING: HARDWARE; GATEWAY REPLACES FINANCE CHIEF | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/national-news-briefs-novel-suggestion-is-made-for-social-security-panel.html | National News Briefs; Novel Suggestion Is Made For Social Security Panel | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-accounts-699748.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-carty-mary-nee-twomey.html | Paid Notice: Deaths CARTY, MARY (NEE TWOMEY) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/i-forget-the-umbrella-688061.html | Forget the Umbrella | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-siegel-louis-md.html | Paid Notice: Deaths SIEGEL, LOUIS, M.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-schaff-florence-bigelow.html | Paid Notice: Deaths SCHAFF, FLORENCE BIGELOW | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/travel/rent-a-flat-in-london.html | Rent a Flat in London | False | By Joseph Siano | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-memorials-brander-jacob-jack.html | Paid Notice: Memorials BRANDER, JACOB (JACK) | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/sex-charges-against-teacher-raise-questions-about-hiring.html | Sex Charges Against Teacher Raise Questions About Hiring | False | By Al Baker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-pollack-bernard.html | Paid Notice: Deaths POLLACK, BERNARD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/tastings-give-me-some-zins-that-are-stout-hearted-zins.html | TASTINGS; Give Me Some Zins That Are Stout-Hearted Zins | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-cirker-lillian-h.html | Paid Notice: Deaths CIRKER, LILLIAN H. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/whitman-s-hectic-last-day-gives-her-successor-a-hectic-first-day.html | Whitman's Hectic Last Day Gives Her Successor a Hectic First Day | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-goldberg-melvin-j.html | Paid Notice: Deaths GOLDBERG, MELVIN J. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/hockey-rangers-sather-offers-no-excuses-or-answers.html | HOCKEY; Rangers' Sather Offers No Excuses or Answers | False | By Jason Diamos | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David D. Kirkpatrick and Linda Lee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-brief-pentiums-get-cheaper.html | Tech Brief;PENTIUMS GET CHEAPER | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-hogan-rev-edward-p.html | Paid Notice: Deaths HOGAN, REV. EDWARD P. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/books/books-of-the-times-dream-team-tracks-down-the-perp-in-a-sex-killing.html | BOOKS OF THE TIMES; Dream Team Tracks Down the Perp in a Sex Killing | False | By Richard Bernstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/adventures-in-paradise-here.html | Adventures in Paradise, Here | False | By Florence Fabricant | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/alexander-spears-iii-68-a-tobacco-chief-and-defender.html | Alexander Spears III, 68, A Tobacco Chief and Defender | False | By Leslie Kaufman and John Schwartz | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/inside-698610.html | INSIDE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-meanwhile-seoul-turns-ghost-town-on-the-lunar-new-year.html | MEANWHILE : Seoul Turns Ghost Town On the Lunar New Year | False | By Samuel Abt, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/dinner-will-be-served-in-about-six-months.html | Dinner Will Be Served In About Six Months | False | By Rick Marin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/fraud-charged-at-six-clinics-in-westchester-and-rockland.html | Fraud Charged at Six Clinics In Westchester and Rockland | False | By Robert Worth | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/politics/bushacutes-education-package-includes-tax-deductions-for-expenses.html | Bush´s Education Package Includes Tax Deductions for Expenses at Private Schools | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-business-briefing-optimism-for-new-media.html | Metro Business Briefing; OPTIMISM FOR NEW MEDIA | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/commercial-real-estate-seeking-new-uses-for-mighty-banking-chambers-of-the-past.html | Commercial Real Estate; Seeking New Uses for Mighty Banking Chambers of the Past | False | By David W. Dunlap | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/animal-rites-to-sleep-perchance-to-dream.html | Animal Rites : To Sleep, Perchance to Dream | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/news/point-mans-worries-will-hardliners-retaliate-the-south-korean-spy-chief.html | Point Man's Worries / Will Hard-Liners Retaliate?: The South Korean Spy Chief Who Paved the Way for Thaw With North | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/politics/news-analysis-by-resisting-ashcroft-democrats-send-a-signal.html | News Analysis: By Resisting Ashcroft, Democrats Send a Signal | False | By Alison Mitchell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-dance-first-it-s-fast-and-brilliant-then-a-ball-turns-deadly.html | IN PERFORMANCE; DANCE; First It's Fast and Brilliant, Then a Ball Turns Deadly | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/politics/daschle-predicts-at-least-30-votes-against-ashcroft.html | Daschle Predicts at Least 30 Votes Against Ashcroft | False | By David Stout | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/to-go-from-a-fine-butcher-s-kitchen.html | TO GO; From a Fine Butcher's Kitchen | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-lee-charles-m.html | Paid Notice: Deaths LEE, CHARLES M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/IHT-philippine-president-vows-to-crush-enemies-of-state.html | Philippine President Vows to 'Crush' Enemies of State | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/jobs/more-than-just-a-wrongful-termination.html | More Than Just a Wrongful Termination | False | By Mary Williams Walsh | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-knicks-acquire-harrington.html | PRO BASKETBALL; Knicks Acquire Harrington | False | By Steve Popper | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/lou-levy-72-versatile-pianist-for-top-singers-in-jazz-world.html | Lou Levy, 72, Versatile Pianist For Top Singers In Jazz World | False | By Ben Ratliff | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-avellone-giuseppe-r.html | Paid Notice: Deaths AVELLONE, GIUSEPPE R. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/news/philippine-president-vows-to-crush-enemies-of-state.html | Philippine President Vows to 'Crush' Enemies of State | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/living/seared-mahimahi-in-lobster-sauce-with-macadamia-nuts.html | Seared Mahi-Mahi in Lobster Sauce with Macadamia Nuts | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-brief-bricks-and-mortar-plus-web.html | Tech Brief:BRICKS AND MORTAR PLUS WEB | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/the-minimalist-stock-in-a-nutshell.html | THE MINIMALIST; Stock in a Nutshell | False | By Mark Bittman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/politics/bush-meets-with-black-caucus-continuing-a-theme-of-outreach.html | Bush Meets With Black Caucus, Continuing a Theme of Outreach | False | By Marc Lacey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-brief-chipmakers-upbeat-results.html | Tech Brief:CHIPMAKER'S UPBEAT RESULTS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-hammer-ellen-j-phd.html | Paid Notice: Deaths HAMMER, ELLEN J., PH.D. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-europe-dispute-over-utility-buyout.html | WORLD BUSINESS BRIEFING: EUROPE; DISPUTE OVER UTILITY BUYOUT | False | By Paul Meller | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/levy-says-state-s-other-school-districts-may-get-less-aid-so-city-can-get-more.html | Levy Says State's Other School Districts May Get Less Aid So the City Can Get More | False | By Edward Wyatt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-1901death-penalty-in-our-pages100-75-and-50-years-ago.html | 1901:Death Penalty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/1-new-york-s-trash-crisis-688215.html | New York's Trash Crisis | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/bush-s-choice-seen-winning-trade-position.html | Bush's Choice Seen Winning Trade Position | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/more-women-report-abuse-by-patrolman-in-suffolk.html | More Women Report Abuse By Patrolman In Suffolk | False | By Tina Kelley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/from-the-rubble-a-small-voice-means-a-life-saved.html | From the Rubble, a Small Voice Means a Life Saved | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/debating-mazel-s-musical-identity-is-it-american-or-european.html | Debating Maazel's Musical Identity: Is It American or European? | False | By Celestine Bohlen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/florence-tyson-82-early-advocate-of-creative-arts-therapy.html | Florence Tyson, 82, Early Advocate of Creative Arts Therapy | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-zeller-dr-malcolm-m.html | Paid Notice: Deaths ZELLER, DR. MALCOLM M. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/fed-cuts-key-rate-by-half-a-point-citing-slowdown.html | Fed Cuts Key Rate by Half a Point, Citing Slowdown | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-a-small-world-letters-to-the-editor.html | A Small World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/IHT-as-eu-battles-mad-cow-alarm-sounds-on-budget.html | As EU Battles Mad Cow, Alarm Sounds on Budget | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/vision-centers-combining.html | Vision Centers Combining | False | By Canadian Press | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/college-basketball-with-vip-s-in-the-house-st-john-s-defeats-an-old-rival.html | COLLEGE BASKETBALL; With V.I.P.'s in the House, St. John's Defeats an Old Rival | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/style/IHT-kitezh-casts-a-spell-at-the-kirov.html | 'Kitezh' Casts a Spell at the Kirov | False | By George W. Loomis, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/books/fuentes-finds-his-powers-have-a-will-of-their-own.html | Fuentes Finds His Powers Have a Will Of Their Own | False | By Ginger Thompson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/1-a-doctor-s-fear-687693.html | A Doctor's Fear | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/atlantic-foundation-changing-management.html | Atlantic Foundation Changing Management | False | By David Cay Johnston | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/flight-delays-at-la-guardia-were-worst-in-us-last-year.html | Flight Delays at La Guardia Were Worst in U.S. Last Year | False | By Randy Kennedy | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/lessons-lessons-from-abroad.html | LESSONS; Lessons From Abroad | False | By Richard Rothstein | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/in-indiaacutes-rubble-hard-lessons.html | In IndiaÂ¬Â's Rubble, Hard Lessons | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/1-a-b-oops-685453.html | A + B = Oops! | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-football-nfc-champs-get-together-for-the-last-time.html | PRO FOOTBALL; N.F.C. Champs Get Together for the Last Time | False | By Bill Pennington | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/25-and-under-don-t-be-fooled-by-the-plain-wrapper.html | $25 AND UNDER; Don't Be Fooled by the Plain Wrapper | False | By Eric Asimov | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-markets-market-place-amazon-facing-slowdown-cuts-1300-jobs.html | THE MARKETS: Market Place; Amazon, Facing Slowdown, Cuts 1,300 Jobs | False | By Saul Hansell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/waste-transfer-deal-prompts-firm-to-resign.html | Waste-Transfer Deal Prompts Firm to Resign | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/media/people-and-trends-shaping-media-and-technology.html | People and Trends Shaping Media and Technology | False | By The New York Times | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-business-briefing-bidding-for-twin-towers.html | Metro Business Briefing; BIDDING FOR TWIN TOWERS | False | By Charles V Bagli | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-marbury-is-selected-to-all-star-team.html | PRO BASKETBALL; Marbury Is Selected to All-Star Team | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/hockey-one-perfect-period-punctuates-the-devils-victory.html | HOCKEY; One Perfect Period Punctuates the Devils' Victory | False | By Alex Yannis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-mccullough-elayne-klauber.html | Paid Notice: Deaths MCCULLOUGH, ELAYNE KLAUBER | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/1-murder-at-dartmouth-688207.html | Murder at Dartmouth | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/9-universities-will-address-sex-inequities.html | 9 Universities Will Address Sex Inequities | False | By Kate Zernike | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/restaurants-where-restraint-is-not-on-the-menu.html | RESTAURANTS; Where Restraint Is Not on the Menu | False | By William Grimes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/executive-changes-691542.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-bush-tax-cuts-letters-to-the-editor.html | Bush Tax Cuts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/wrong-way-on-energy.html | Wrong Way on Energy | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/handful-of-survivors-at-indian-quake-site.html | Handful of Survivors At Indian Quake Site | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/jobs/life-s-work-if-chocolate-doesn-t-work.html | LIFE'S WORK; If Chocolate Doesn't Work . . . | False | By Lisa Belkin | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/news-summary-698652.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-internet-privacy-bill-offered-in-senate.html | TECHNOLOGY BRIEFING: INTERNET; PRIVACY BILL OFFERED IN SENATE | False | By Andrew Zipern | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-klein-jessie.html | Paid Notice: Deaths KLEIN, JESSIE | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/indonesian-president-goes-on-tv-to-deny-corruption-allegations.html | Indonesian President Goes on TV to Deny Corruption Allegations | False | By Calvin Sims | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/IHT-the-davos-forum-letters-to-the.html | The Davos Forum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-van-ees-donald.html | Paid Notice: Deaths VAN EES, DONALD | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/procter-gamble-reports-4-sales-drop.html | Procter & Gamble Reports 4% Sales Drop | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-alexander-miriam.html | Paid Notice: Deaths ALEXANDER, MIRIAM | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-dance-when-suspense-and-menace-give-way-to-games-and-calm.html | IN PERFORMANCE: DANCE; When Suspense and Menace Give Way to Games and Calm | False | By Jack Anderson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/sevenday/article-20010131924287318727-no-title.html | Article 20010131924287318727 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-gallagher-john-t.html | Paid Notice: Deaths GALLAGHER, JOHN T. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/estrada-asserts-he-is-still-president-of-the-philippines.html | Estrada Asserts He is Still President of the Philippines | False | By Seth Mydans | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/reckonings-smog-and-mirrors.html | Reckonings; Smog and Mirrors | False | By Paul Krugman | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/to-fight-sect-china-publicizes-a-public-burning.html | To Fight Sect, China Publicizes a Public Burning | False | By Erik Eckholm | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-mckenna-mary-f.html | Paid Notice: Deaths MCKENNA, MARY F. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-another-contender-drops-out-of-french-wireless.html | Another Contender Drops Out of French Wireless Race | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/exiled-writer-finds-politics-hard-to-avoid-in-china-visit.html | Exiled Writer Finds Politics Hard to Avoid In China Visit | False | By Mark Landler | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/age-is-served-cheney-turns-60.html | Age Is Served: Cheney Turns 60 | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/faith-succeeds-where-prison-fails.html | Faith Succeeds Where Prison Fails | False | By David Cole | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/consumer-outlook-for-next-6-months-takes-sharp-drop.html | CONSUMER OUTLOOK FOR NEXT 6 MONTHS TAKES SHARP DROP | False | By David Leonhardt | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/audits-fuel-debate-on-curbing-california-power-shortage.html | Audits Fuel Debate on Curbing California Power Shortage | False | By Laura M. Holson | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/doctors-caught-in-the-middle-ad-campaign-has-parents-asking-for-a-costly-drug.html | Doctors Caught in the Middle; Ad Campaign Has Parents Asking for a Costly Drug | False | By Melody Petersen | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/vermont-spending-plan-seems-to-help-schools.html | Vermont Spending Plan Seems to Help Schools | False | By Peter T. Kilborn | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/animal-rites-to-sleep-perchance-to-dream-700266.html | Animal Rites: To Sleep, Perchance to Dream | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/theater/theater-review-a-flight-of-fancy-to-1882-to-channel-a-quirky-past.html | THEATER REVIEW; A Flight of Fancy to 1882 To Channel a Quirky Past | False | By Ben Brantley | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/news/as-fed-convenes-gloom-deepens-consumers-in-us-lose-confidence.html | As Fed Convenes, Gloom Deepens : Consumers in U.S. Lose Confidence | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/politics/senate-committee-backs-bush-choice-for-justice-dept.html | Senate Committee Backs Bush Choice for Justice Dept. | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/us/agency-clears-texas-cattle-in-quarantine.html | Agency Clears Texas Cattle In Quarantine | False | By Sandra Blakeslee | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/tv-notes-for-thursdays-heavy-artillery.html | TV NOTES; For Thursdays, Heavy Artillery | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/hockey-dipietro-to-stay-creating-logjam-in-islander-goal.html | HOCKEY; DiPietro to Stay, Creating Logjam in Islander Goal | False | By Dave Caldwell | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/en-route-hawaii-the-true-treasures-of-the-pacific.html | EN ROUTE: HAWAII; The True Treasures of the Pacific | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/worldbusiness/IHT-tech-briefexpedia-cruises-toward-profit.html | Tech Brief:EXPEDIA CRUISES TOWARD PROFIT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/key-figures-in-the-lockerbie-trial.html | Key Figures in the Lockerbie Trial | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-leibowitz-pearl.html | Paid Notice: Deaths LEIBOWITZ, PEARL | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-memorials-greaves-jemima-k.html | Paid Notice: Memorials GREAVES, JEMIMA K. | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-strauzer-david.html | Paid Notice: Deaths STRAUZER, DAVID | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/bush-and-fox-hope-nations-will-become-better-amigos.html | Bush and Fox Hope Nations Will Become Better Amigos | False | By Tim Weiner | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/baseball-either-they-were-clones-or-something-was-wrong-here.html | BASEBALL; Either They Were Clones, or Something Was Wrong Here | False | By Murray Chass | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/jean-pierre-aumont-film-star-and-stage-hero-dies-at-90.html | Jean-Pierre Aumont, Film Star And Stage Hero, Dies at 90 | False | By Alan Riding | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/world-music-review-enslaved-in-modern-africa-but-daring-to-break-free.html | WORLD MUSIC REVIEW; Enslaved in Modern Africa, but Daring to Break Free | False | By Jon Pareles | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/long-before-verdict-lockerbie-changed-airport-security.html | Long Before Verdict, Lockerbie Changed Airport Security | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/world/rescuers-find-handful-of-survivors-of-indian-earthquake.html | Rescuers Find Handful of Survivors of Indian Earthquake | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/technology/circuits/article-2001013192413000935-no-title.html | Article 2001013192413000935 -- No Title | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/wine-talk-signs-point-to-a-beaujolais-to-remember.html | WINE TALK; Signs Point to a Beaujolais to Remember | False | By Frank J. Prial | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/politics/excerpts-from-remarks-by-hatch-and-schumer-on-ashcroft.acutes.html | Excerpts From Remarks by Hatch and Schumer on AshcroftÃ¢Â¢Â's Nomination | False | By | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/sports-of-the-times-brooklyn-blinis-baseball.html | Sports of The Times; Brooklyn, Blinis, Baseball | False | By George Vecsey | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-boss-fears-of-getting-mushy-at-50.html | THE BOSS; Fears of Getting Mushy at 50 | False | By Dean Becker | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/co-corrections-700061.html | Corrections | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/classified/paid-notice-deaths-cohen-marilyn.html | Paid Notice: Deaths COHEN, MARILYN | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/business/us-economic-growth-slows-bolstering-case-for-rate-cut.html | U.S. Economic Growth Slows, Bolstering Case for Rate Cut | False | By Michael Brick | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-01-31 | 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/the-launching-of-another-son.html | The Launching of Another Son | False | | 2001-04-27 | TX 5-514-700 | 2009-08-06 | TX 6-681-666 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/economy-grew-at-slowest-rate-in-5-years-in-4th-quarter.html | Economy Grew at Slowest Rate in 5 Years in 4th Quarter | False | By David Leonhardt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/judge-rules-skakel-must-face-trial-as-adult-in-1975-murder-of-greenwich-girl.html | Judge Rules Skakel Must Face Trial as Adult in 1975 Murder of Greenwich Girl | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/blustery-independent-panel-chief-to-hold-sway-on-bush-economic-agenda.html | Blustery, Independent Panel Chief to Hold Sway on Bush Economic Agenda | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/the-return-of-plain-mr-lazio-local-hero.html | The Return Of Plain Mr. Lazio, Local Hero | False | By Michael Cooper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/having-a-vote-in-kosovo-is-requiring-determination.html | Having a Vote In Kosovo Is Requiring Determination | False | By Steven Erlanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-general-health-sites.html | Women's Health Resources: General Health Sites | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/golf-woods-injures-knee-after-collision-with-a-fan.html | GOLF; Woods Injures Knee After Collision With a Fan | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-a-challenge-to-davos-letters-to-the-editor.html | A Challenge to Davos : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-memorials-rosenberg-lee.html | Paid Notice: Memorials ROSENBERG, LEE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-depression.html | Women's Health Resources: Depression | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-religion-and-the-new-president-719994.html | Religion and the New President | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/lockerbie-verdict-libyans-homeland-sees-political-motive-guilty-verdict.html | THE LOCKERBIE VERDICT: THE LIBYANS; Homeland Sees Political Motive in Guilty Verdict | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/c-corrections-720534.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719455.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/mother-accused-of-abusing-young-sons-during-journey.html | Mother Accused of Abusing Young Sons During Journey | False | By Nina Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/another-week-another-indictment-for-a-reputed-mob-boss.html | Another Week, Another Indictment for a Reputed Mob Boss | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/calendar.html | CALENDAR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-electrabel-plans-layoffs.html | WORLD BUSINESS BRIEFING: EUROPE; ä'sÃ¢£LECTRABEL PLANS LAYOFFS | False | By Paul Meller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-colorectal-cancer.html | Women's Health Resources: Colorectal Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/business-digest-717916.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/betty-kenward-94-snobbish-chronicler-dies.html | Betty Kenward, 94, Snobbish Chronicler, Dies | False | By Warren Hoge | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/hockey-islanders-capitalize-on-devils-mistakes.html | HOCKEY; Islanders Capitalize On Devils' Mistakes | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/IHT-a-zimbabwean-flower-finds-the-sun.html | A Zimbabwean Flower Finds the Sun | False | By Huw Richards, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/books/arts-abroad-blake-s-tygers-and-much-more-burning-bright-at-the-tate.html | ARTS ABROAD; Blake's Tygers (And Much More) Burning Bright at the Tate | False | By Warren Hoge | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/sports-of-the-times-bond-of-friendship-bridges-a-suburban-cultural-divide.html | Sports Of The Times; Bond of Friendship Bridges A Suburban Cultural Divide | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/online-shopper-it-slices-it-dices-it-s-online.html | ONLINE SHOPPER; It Slices, It Dices, It's Online | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/theater/theater-review-a-storm-brewing-in-the-middle-aged-soul-and-at-sea.html | THEATER REVIEW; A Storm Brewing, in the Middle-Aged Soul and at Sea | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719412.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/c-corrections-720577.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-mesnick-elaine.html | Paid Notice: Deaths MESNICK, ELAINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smarter-searches-719633.html | Smarter Searches | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-brief-intershop-job-cuts.html | Tech Brief:INTERSHOP JOB CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-languages-on-passports-708623.html | Languages on Passports | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-references-an-english-bookshop-branches-out.html | CURRENTS: REFERENCES; An English Bookshop Branches Out | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/personal-shopper-so-brilliant-those-french.html | PERSONAL SHOPPER; So Brilliant, Those French | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/q-a-color-depth-affects-image-quality.html | Q & A; Color Depth Affects Image Quality | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/mad-cow-disease-and-anxiety.html | Mad Cow Disease (and Anxiety) | False | By John Tagliabue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/study-links-malnutrition-to-stunted-growth-of-tibet-s-children.html | Study Links Malnutrition to Stunted Growth of Tibet's Children | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/sports-of-the-times-branca-knew-51-giants-stole-signs.html | Sports Of The Times; Branca Knew '51 Giants Stole Signs | False | By Dave Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/company-briefs-720160.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/a-faint-voice-in-the-rubble-and-a-5-day-ordeal-is-ended.html | A Faint Voice in the Rubble, And a 5-Day Ordeal Is Ended | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/qaddafi-rants-against-the-us-in-a-welcoming-after-bomb-trial.html | Qaddafi Rants Against the U.S. in a Welcoming After Bomb Trial | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-1926breach-in-islam-in-our-pages100-75-and-50-years-ago.html | 1926:Breach in Islam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/cybertimes/education/article-20010201935037792187-no-title.html | Article 20010201935037792187 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/philippines-ousted-president-asserts-that-he-s-still-chief.html | Philippines' Ousted President Asserts That He's Still Chief | False | By Seth Mydans | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/plan-would-let-yankeenets-run-newark-stadium.html | Plan Would Let YankeeNets Run Newark Stadium | False | By Ronald Smothers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719501.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/private-colleges-can-join-plan-to-turn-fellows-into-teachers.html | Private Colleges Can Join Plan To Turn Fellows Into Teachers | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/a-new-way-of-verifying-old-and-familiar-sayings.html | A New Way of Verifying Old and Familiar Sayings | False | By Katie Hafner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/basketball-with-76ers-returning-knicks-look-for-big-lift.html | BASKETBALL; With 76ers Returning, Knicks Look for Big Lift | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-luis-rev-anthony-f.html | Paid Notice: Deaths LUIS, REV. ANTHONY F. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-business-briefing-stadium-gets-key-span-name.html | Metro Business Briefing; STADIUM GETS KEYSPAN NAME | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/excerpts-from-debate-on-the-attorney-general-nomination.html | Excerpts From Debate on the Attorney General Nomination | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/national-news-briefs-a-new-editor-is-named-for-the-chicago-tribune.html | National News Briefs; A New Editor Is Named For The Chicago Tribune | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/IHT-high-cost-and-baby-boom-threaten-a-prized-ritual-in-iran.html | High Cost and Baby Boom Threaten a Prized Ritual in Iran | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/african-pageantry-on-a-pedestal.html | African Pageantry on a Pedestal | False | By Daryl Royster Alexander | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/c-corrections-720585.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-religion-and-the-new-president-720020.html | Religion and the New President | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/online-music-surveys-look-for-future-hits.html | Online Music Surveys Look for Future Hits | False | By Sue Cummings | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-antiamerican-sentiments-letters-to-the-editor.html | Anti-American Sentiments : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-brief-old-growth.html | Tech Brief: OLD GROWTH | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/sevenday/article-20010201932911395466-no-title.html | Article 20010201932911395466 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/us-decides-not-to-prosecute-4-officers-who-killed-diallo.html | U.S. Decides Not to Prosecute 4 Officers Who Killed Diallo | False | By Susan Sachs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-maymudes-victor-the-village.html | Paid Notice: Deaths MAYMUDES, VICTOR THE "VILLAGE" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/new-york-times-company-s-profit-rose-3.5-in-4th-quarter.html | New York Times Company's Profit Rose 3.5% in 4th Quarter | False | By Felicity Barringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/bridge-when-great-skill-encounters-great-luck.html | BRIDGE; When Great Skill Encounters Great Luck | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-hogan-rev-edward-p.html | Paid Notice: Deaths HOGAN, REV. EDWARD P. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-1901cubans-hostile-in-our-pages100-75-and-50-years-ago.html | 1901:Cubans Hostile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-thinking-at-crosspurposes-about-globalization.html | Thinking at Cross-Purposes About Globalization | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/1-arctic-oil-excuses-708615.html | Arctic Oil Excuses | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/movies/mr-douglas-younger-comfortable-his-prime-after-bumpy-interlude-actor-can-pick.html | Mr. Douglas The Younger, Comfortable In His Prime; After a Bumpy Interlude, Actor Can Pick His Spots | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/on-hockey-an-unsettling-sign-of-the-times.html | ON HOCKEY; An Unsettling Sign of the Times | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/c-corrections-720526.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-kahn-arthur-h.html | Paid Notice: Deaths KAHN, ARTHUR H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-magovern-frances-m.html | Paid Notice: Deaths MAGOVERN, FRANCES M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-cosmetic-surgery.html | Women's Health Resources: Cosmetic Surgery | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-landau-beth.html | Paid Notice: Deaths LANDAU, BETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/slowdown-doesn-t-discourage-rosy-forecast-for-economy.html | Slowdown Doesn't Discourage Rosy Forecast for Economy | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-high-blood-pressure.html | Women's Health Resources: High Blood Pressure | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/michel-navratil-titanic-survivor-92.html | Michel Navratil -- Titanic Survivor, 92 | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/theater/theater-review-the-tunnel-and-the-dark-didn-t-end-in-vietnam.html | THEATER REVIEW; The Tunnel And the Dark Didn't End In Vietnam | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-exhibitions-the-blob-and-other-shapes-that-loom-on-the.html | CURRENTS: EXHIBITIONS; The Blob and Other Shapes That Loom on the Landscape | False | By Mickey O'Connor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-stress.html | Women's Health Resources: Stress | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/cordless-phones-with-handset-after-handset.html | Cordless Phones With Handset After Handset | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/survivor-s-roommates-joyful-at-news.html | Survivor's Roommates Joyful at News | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/taiwan-legislature-reverses-leader-on-contested-nuclear-plant.html | Taiwan Legislature Reverses Leader on Contested Nuclear Plant | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-sexually-transmitted-diseases.html | Women's Health Resources: Sexually Transmitted Diseases | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/movies/film-review-weekend-at-bernie-s-iii-he-s-dead-but-the-party-s-not.html | FILM REVIEW; Weekend at Bernie's III: He's Dead but the Party's Not | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/court-battle-for-presidency-rages-on-in-legal-circles.html | Court Battle for Presidency Rages On in Legal Circles | False | By William Glaberson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-clintons-top-trustbuster-signs-on-with-bertelsmann.html | Clinton's Top Trustbuster Signs On With Bertelsmann : Tech Brief:Big Merger Muscle | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-putin-and-russian-jews-letters-to-the-editor.html | Putin and Russian Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/l-who-s-the-boss-720330.html | Who's the Boss? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/ashcroft-debate-shows-deep-rifts.html | ASHCROFT DEBATE SHOWS DEEP RIFTS | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/census-software-is-called-highly-accurate.html | Census Software Is Called Highly Accurate | False | By Ian Austen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-brief-pc-power.html | Tech Brief: PC POWER | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/a-pair-of-contrasting-rivals-start-bids-for-governor-early.html | A Pair of Contrasting Rivals Start Bids for Governor Early | False | By RICHARD PÃ©rez-PeÃ±a | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/new-president-inherits-a-paralyzed-congo.html | New President Inherits a Paralyzed Congo | False | By Norimitsu Onishi With Ian Fisher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/instead-of-a-tax-cut-send-out-dividends.html | Instead of a Tax Cut, Send Out Dividends | False | By Richard Freeman and Eileen Appelbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/public-lives-modestly-making-the-trains-run-on-time.html | PUBLIC LIVES; Modestly Making the Trains Run on Time | False | By Lynda Richardson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-meyer-fernande.html | Paid Notice: Deaths MEYER, FERNANDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-medwin-ida.html | Paid Notice: Deaths MEDWIN, IDA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/in-china-computer-use-erodes-traditional-handwriting-stirring-a.html | In China, Computer Use Erodes Traditional Handwriting, Stirring a Cultural Debate | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-chappell-elizabeth-greenleaf.html | Paid Notice: Deaths CHAPPELL, ELIZABETH GREENLEAF | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/c-corrections-720518.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/sec-tells-concerns-to-disclose-cancellations-of-stock-purchases.html | S.E.C. Tells Concerns to Disclose Cancellations of Stock Purchases | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/anthem-is-expected-to-be-publicly-held.html | Anthem Is Expected to Be Publicly Held | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-headache.html | Women's Health Resources: Headache | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/ikea-cancels-plans-for-store-in-westchester.html | Ikea Cancels Plans for Store In Westchester | False | By Winnie Hu and Debra West | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-urinary-tract-infection.html | Women's Health Resources: Urinary Tract Infection | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-breast-cancer.html | Women's Health Resources: Breast Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719528.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-bronk-bernard.html | Paid Notice: Deaths BRONK, BERNARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/superbowl/from-threat-of-prison-to-exultation.html | From Threat of Prison to Exultation | False | By Thomas George | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-a-tax-program-can-at-least-save-space-on-your-hard-drive.html | NEWS WATCH; A Tax Program Can at Least Save Space on Your Hard Drive | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/news/pollution-is-as-big-a-threat-as-cold-war-arsenals-were-he-says.the.html | Pollution Is as Big a Threat as Cold War Arsenals Were, He Says : The Greening of Mikhail Gorbachev | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/barak-goes-for-broke-in-israeli-election.html | Barak Goes for Broke in Israeli Election | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/this-it-appears-sure-is-the-year-of-the-tax-cut.html | This, It Appears Sure, Is the Year of the Tax Cut | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/a-bizarre-dog-attack-shakes-san-francisco.html | A Bizarre Dog Attack Shakes San Francisco | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/bush-in-outreach-bid-meets-black-caucus.html | Bush, in Outreach Bid, Meets Black Caucus | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-kass-elaine-g-md.html | Paid Notice: Deaths KASS, ELAINE G., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/the-lockerbie-verdict.html | The Lockerbie Verdict | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/news-summary-718700.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-stroke.html | Women's Health Resources: Stroke | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-briefslow-game.html | Tech Brief:SLOW GAME | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-gum-disease.html | Women's Health Resources: Gum Disease | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/media-business-advertising-male-sex-symbol-enjoys-company-larger-women-new.html | THE MEDIA BUSINESS: ADVERTISING; A male sex symbol enjoys the company of larger women in a new campaign for Lane Bryant. | False | By Courtney Kane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/what-s-next-spherical-motors-may-give-robots-more-style-and-grace.html | WHAT'S NEXT; Spherical Motors May Give Robots More Style and Grace | False | By Anne Eisenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/IHT-short-2-bids-france-to-reopen-cellphone-contest.html | Short 2 Bids, France to Reopen Cell-Phone Contest | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/basketball-sprewell-joins-east-stars-thanks-to-stern-s-decision.html | BASKETBALL; Sprewell Joins East Stars, Thanks to Stern's Decision | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-aging.html | Women's Health Resources: Aging | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719404.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/nassau-officer-is-accused-in-second-sodomy-attack.html | Nassau Officer Is Accused in Second Sodomy Attack | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-when-the-answer-to-call-me-is-on-which-phone.html | NEWS WATCH; When the Answer to 'Call Me' Is 'On Which Phone?' | False | By Henry Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-boarders-will-leave-the-slopes-for-a-battle-of-the-thumbs.html | NEWS WATCH; Boarders Will Leave the Slopes For a Battle of the Thumbs | False | By Michel Marriott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-heart-health.html | Women's Health Resources: Heart Health | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/ex-regulator-hired-to-advise-bertelsmann.html | Ex-Regulator Hired to Advise Bertelsmann | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-a-reborn-lincoln-center-no-thanks-706965.html | A 'Reborn' Lincoln Center: No Thanks | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/pop-review-when-a-rock-god-meets-some-of-his-mortal-fans.html | POP REVIEW; When a Rock God Meets Some of His Mortal Fans | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719552.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-schulman-tara-hope.html | Paid Notice: Deaths SCHULMAN, TARA HOPE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-anderson-constance-myers.html | Paid Notice: Deaths ANDERSON, CONSTANCE MYERS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/company-news-tenneco-automotive-to-trim-an-additional-405-positions.html | COMPANY NEWS; TENNECO AUTOMOTIVE TO TRIM AN ADDITIONAL 405 POSITIONS | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-is-it-offensive-and-is-it-art-720135.html | Is It Offensive, And Is It Art? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/murder-conviction-overturned-for-man-behind-bars-20-years.html | Murder Conviction Overturned for Man Behind Bars 20 Years | False | By Andy Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/transactions-720755.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/essay-isn-t-it-rich.html | Essay; Isn't It Rich? | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/man-is-said-to-use-camp-as-lure-for-sexual-abuse.html | Man Is Said to Use 'Camp' As Lure for Sexual Abuse | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-toven-j-richard-jr.html | Paid Notice: Deaths TOVEN, J. RICHARD, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-goldberg-melvin-joel.html | Paid Notice: Deaths GOLDBERG, MELVIN JOEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-hair-skin-nails.html | Women's Health Resources: Hair, Skin, Nails | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-taking-it-all-to-heart-709034.html | Taking It All to Heart | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/indonesia-takes-step-toward-impeaching-president.html | Indonesia Takes Step Toward Impeaching President | False | By Calvin Sims | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/c-corrections-720550.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-pregnancy.html | Women's Health Resources: Pregnancy | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-business-briefing-new-york-economy-slows.html | Metro Business Briefing; NEW YORK ECONOMY SLOWS | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-brief-breaking-open-the-bank.html | Tech Brief: BREAKING OPEN THE BANK | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-four-footed-robot-719684.html | Four-Footed Robot | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/basics-labelers-that-whir-rather-than-click.html | BASICS; Labelers That Whir Rather Than Click | False | By Ian Austen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-brieftrouble-dialing.html | Tech Brief;TROUBLE DIALING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/gun-makers-seek-dismissal-of-new-york-state-s-suit-against-them.html | Gun Makers Seek Dismissal of New York State's Suit Against Them | False | By Monte Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/johnnie-johnson-85-world-war-ii-ace-pilot.html | Johnnie Johnson, 85, World War II Ace Pilot | False | By Richard Goldstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/c-corrections-702439.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-brauner-stanley-buzz.html | Paid Notice: Deaths BRAUNER, STANLEY "BUZZ" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-business-briefing-buffalo-unemployment.html | Metro Business Briefing; BUFFALO UNEMPLOYMENT | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/the-neediest-cases-losing-a-drug-habit-to-keep-children.html | The Neediest Cases; Losing a Drug Habit to Keep Children | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-whipple-diane-a.html | Paid Notice: Deaths WHIPPLE, DIANE A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/technology-aol-time-warner-to-revamp-cnnfn.html | TECHNOLOGY; AOL Time Warner to Revamp CNNfn | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-brozman-melba-v.html | Paid Notice: Deaths BROZMAN, MELBA V. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/power-source-ends-direct-flow-to-california-businesses.html | Power Source Ends Direct Flow to California Businesses | False | By James Sterngold With Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/track-and-field-dragila-an-added-attraction-for-millrose.html | TRACK AND FIELD; Dragila an Added Attraction for Millrose | False | By Frank Litsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-building-styles-a-look-at-american-diversity-from-sea-to-shining-sea.html | CURRENTS: BUILDING STYLES; A Look at American Diversity, From Sea to Shining Sea | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/technology-briefing-software-ibm-forming-linux-unit.html | TECHNOLOGY BRIEFING: SOFTWARE; I.B.M. FORMING LINUX UNIT | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-1951bullfights-legal-in-our-pages100-75-and-50-years-ago.html | 1951:Bullfights Legal : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/the-lockerbie-verdict-news-analysis-courts-a-limited-anti-terror-weapon.html | THE LOCKERBIE VERDICT: NEWS ANALYSIS; Courts a Limited Anti-Terror Weapon | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/l-sleep-deprivation-720348.html | Sleep Deprivation | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-transportation-grab-your-goggles-the-vespa-vrooms-back.html | CURRENTS: TRANSPORTATION; Grab Your Goggles: The Vespa Vrooms Back | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/democracy-needs-many-voices.html | Democracy Needs Many Voices | False | By David Hoffman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/executive-changes-711225.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-hormone-replacement-therapy.html | Women's Health Resources: Hormone Replacement Therapy | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/design-notebook-coyote-neighbors-lightning-views.html | DESIGN NOTEBOOK; Coyote Neighbors, Lightning Views | False | By Patricia Leigh Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/IHT-rap-lyrics-are-wakeup-call-letters-to-the-editor.html | Rap Lyrics Are Wake-Up Call : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/text-of-the-fed-statement-on-rate-cuts.html | Text of the Fed Statement on Rate Cuts | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-africa-anglogold-posts-loss.html | WORLD BUSINESS BRIEFING: AFRICA; ANGLOGOLD POSTS LOSS | False | By Henri Cauvin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/a-music-sharing-service-that-gets-along-with-record-companies.html | A Music-Sharing Service That Gets Along With Record Companies | False | By Michel Marriott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/business-is-business-3-billion-israeli-egyptian-gas-deal.html | Business Is Business: $3 Billion Israeli-Egyptian Gas Deal | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-briefdown-again.html | Tech Brief:DOWN AGAIN | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/times-promotes-executive.html | Times Promotes Executive | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-violence.html | Women's Health Resources: Violence | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/lockerbie-verdict-families-another-shared-experience-after-12-years-mourning.html | THE LOCKERBIE VERDICT: THE FAMILIES; Another Shared Experience After 12 Years of Mourning | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/where-the-pc-is-mightier-than-the-pen.html | Where the PC Is Mightier Than the Pen | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/us-manufacturing-slumps.html | U.S. Manufacturing Slumps | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/the-cole-investigation-proves-frustrating.html | The Cole Investigation Proves Frustrating | False | By John F. Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/football-bills-seem-to-favor-fox-for-job-as-coach.html | FOOTBALL; Bills Seem To Favor Fox for Job As Coach | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/music-review-allowing-tchaikovsky-to-mean-what-he-wanted.html | MUSIC REVIEW; Allowing Tchaikovsky To Mean What He Wanted | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-kislik-robert.html | Paid Notice: Deaths KISLIK, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-organic-grocer-in-disarray.html | WORLD BUSINESS BRIEFING: EUROPE; ORGANIC GROCER IN DISARRAY | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/plus-soccer-metrostars-to-open-training-camp.html | PLUS: SOCCER; MetroStars to Open Training Camp | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-whitehead-ethel-phillips.html | Paid Notice: Deaths WHITEHEAD, ETHEL PHILLIPS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-rosenthal-fred-a.html | Paid Notice: Deaths ROSENTHAL, FRED A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-lending-is-slashed-by-twothirds-adding-to-wahids.html | Lending Is Slashed by Two-Thirds, Adding to Wahid's Problems : World Bank Cuts Indonesia Aid | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-benjamin-maxine.html | Paid Notice: Deaths BENJAMIN, MAXINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/the-medicine-chest-pumps-up.html | The Medicine Chest Pumps Up | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/hockey-rangers-hold-off-montreal-s-challenge.html | HOCKEY; Rangers Hold Off Montreal's Challenge | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/screen-grab-remembering-rough-rider-who-was-a-president.html | SCREEN GRAB; Remembering Rough Rider Who Was a President | False | By Michael Pollak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/media-business-advertising-addenda-saab-burger-king-hire-interpublic-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saab and Burger King Hire Interpublic Units | False | By Courtney Kane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-a-device-gives-visor-a-sense-of-direction.html | NEWS WATCH; A Device Gives Visor A Sense of Direction | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-the-minimum-wage-709670.html | The Minimum Wage | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/senators-spar-on-us-role-in-resolving-energy-crisis.html | Senators Spar On U.S. Role In Resolving Energy Crisis | False | By Joseph Kahn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/lockerbie-verdict-overview-libyan-convicted-scottish-court-88-pan-am-blast.html | THE LOCKERBIE VERDICT: THE OVERVIEW; LIBYAN CONVICTED BY SCOTTISH COURT IN '88 PAN AM BLAST | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/politics/senate-confirms-ashcroft-as-attorney-general.html | Senate Confirms Ashcroft as Attorney General | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/IHT-democrats-want-him-to-know-that-they-will-fight-another-day-ashcroft.html | Democrats Want Him to Know That They Will Fight Another Day : Ashcroft Battle:A Signal to President | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/giuliani-to-get-3-million-in-book-deal-with-ex-foes.html | Giuliani to Get $3 Million In Book Deal With Ex-Foes | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/one-year-after-alaska-airlines-crash-relatives-visit-ocean-site-in-mourning.html | One Year After Alaska Airlines Crash, Relatives Visit Ocean Site in Mourning | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-briefopen-sesami.html | Tech Brief:OPEN SESAMI | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/text/article-20010201910439837966-no-title.html | Article 20010201910439837966 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/technology-aol-time-warner-quarterly-loss-is-related-to-merger.html | TECHNOLOGY; AOL Time Warner Quarterly Loss Is Related to Merger | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-cholesterol.html | Women's Health Resources: Cholesterol | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/fed-cuts-key-rate-by-half-a-point-citing-slowdown.html | FED CUTS KEY RATE BY HALF A POINT, CITING SLOWDOWN | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-the-mcveigh-execution-710385.html | The McVeigh Execution | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719625.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/media-business-advertising-addenda-chime-communications-agrees-purchase-lns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chime Communications Agrees to Purchase LNS | False | By Courtney Kane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719579.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-alcatel-sees-lower-growth.html | WORLD BUSINESS BRIEFING: EUROPE; ALCATEL SEES LOWER GROWTH | False | By Bridge News | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/technology-briefing-software-adobe-falls-after-sales-warning.html | TECHNOLOGY BRIEFING: SOFTWARE; ADOBE FALLS AFTER SALES WARNING | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/continuous/senate-votes-on-ashcroft-nomination.html | Senate Votes on Ashcroft Nomination | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-pastimes-connecticut-dreaming-skateboard-parks.html | CURRENTS: PASTIMES; Connecticut Dreaming Skateboard Parks | False | By Elaine Louie | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719480.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/difrancesco-sworn-in-as-acting-governor.html | DiFrancesco Sworn In as Acting Governor | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/reuters/technology/article-20010201940583696888-no-title.html | Article 20010201940583696888 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-paper-merger-blocked.html | WORLD BUSINESS BRIEFING: EUROPE; PAPER MERGER BLOCKED | False | By Paul Meller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/corporate-achieves-a-luster.html | 'Corporate' Achieves a Luster | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/singtel-is-seen-as-front-runner-in-optus-sale.html | SingTel Is Seen as Front-Runner in Optus Sale | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/little-left-to-chance-by-would-be-party-leader.html | Little Left to Chance by Would-Be Party Leader | False | By Richard L. Berke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719420.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/l-on-the-job-injuries-720321.html | On-the-Job Injuries | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-religion-and-the-new-president-720038.html | Religion and the New President | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/basketball-fans-lead-the-taunts-in-another-collapse.html | BASKETBALL; Fans Lead The Taunts In Another Collapse | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/politics/senate-nears-end-of-debate-over-ashcroft-nomination.html | Senate Nears End of Debate Over Ashcroft Nomination | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-wayne-gusty.html | Paid Notice: Deaths WAYNE, GUSTY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/market-place-greenspan-has-acted-quickly-cutting-rates-but-whether-he-can.html | Market Place; Greenspan has acted quickly in cutting rates, but whether he can prevent a recession is unclear. | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-lung-cancer.html | Women's Health Resources: Lung Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/economic-scene-seven-lessons-about-super-bowl-ticket-prices.html | Economic Scene; Seven lessons about Super Bowl ticket prices. | False | By Alan B. Krueger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-mink-joseph.html | Paid Notice: Deaths MINK, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-briefarms-up.html | Tech Brief:ARM'S UP | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-briefnobodys-fool.html | Tech Brief:NOBODY'S FOOL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/the-ski-report-for-children-it-s-fun-first-and-second.html | THE SKI REPORT; For Children, It's Fun First (and Second) | False | By Barbara Lloyd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-cohen-marilyn.html | Paid Notice: Deaths COHEN, MARILYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/a-revival-for-brazilian-shipyards.html | A Revival for Brazilian Shipyards | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/technology-briefing-telecommunications-avaya-earnings-drop.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; AVAYA EARNINGS DROP | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/books/books-of-the-times-that-easygoing-crooner-hard-to-find-amid-the-details.html | BOOKS OF THE TIMES; That Easygoing Crooner, Hard to Find Amid the Details | False | By Janet Maslin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-kurtz-marvin.html | Paid Notice: Deaths KURTZ, MARVIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/IHT-first-among-equals-berlin-plays-down-power-germany-seeks-a-stance-of.html | First Among Equals, Berlin Plays Down Power : Germany Seeks a Stance Of Moderation in Europe | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-nutrition-fitness.html | Women's Health Resources: Nutrition & Fitness | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/l-corrections-720569.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/us-inquiry-on-96-contributions-aims-at-3-former-torricelli-aides.html | U.S. Inquiry on '96 Contributions Aims at 3 Former Torricelli Aides | False | By David Kocieniewski and Tim Golden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-birth-control.html | Women's Health Resources: Birth Control | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/church-evicting-youth-refuge-times-square-rector-plans-revive-parish-with-day.html | Church Evicting A Youth Refuge In Times Square; Rector Plans to Revive Parish With Day Care, Not Runaways | False | By Nichole M. Christian | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/the-pop-life-the-secrets-of-karnak.html | THE POP LIFE; The Secrets Of Karnak | False | By Neil Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-jaffe-jerome.html | Paid Notice: Deaths JAFFE, JEROME | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/bush-plans-small-rise-for-pentagon-pending-review-aides-say.html | Bush Plans Small Rise for Pentagon Pending Review, Aides Say | False | By Steven Lee Myers and James Dao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-memorials-donofrio-michael.html | Paid Notice: Memorials DONOFRIO, MICHAEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/inside-718220.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/human-nature-anne-raver-an-intrepid-voyager-broadens-america-s-garden-repertory.html | HUMAN NATURE/Anne Raver; An Intrepid Voyager Broadens America's Garden Repertory | False | By Anne Raver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smarter-searches-719676.html | Smarter Searches | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-religion-and-the-new-president-720011.html | Religion and the New President | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719390.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/religion-and-the-new-president.html | Religion and the New President | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-brief-layoffscom.html | Tech Brief:LAYOFFS.COM | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/2-versions-of-ashcroft-on-2-sides-of-senate.html | 2 Versions Of Ashcroft On 2 Sides of Senate | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-perless-meyer-cpa.html | Paid Notice: Deaths PERLESS, MEYER, C.P.A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-is-it-offensive-and-is-it-art-720127.html | Is It Offensive, and Is It Art? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-smoking.html | Women's Health Resources: Smoking | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-is-it-offensive-and-is-it-art-720143.html | Is It Offensive, and Is It Art? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-back-pain.html | Women's Health Resources: Back Pain | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smarter-searches-719650.html | Smarter Searches | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/tokyo-journal-the-japanese-it-seems-are-outgrowing-japan.html | Tokyo Journal; The Japanese, It Seems, Are Outgrowing Japan | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/cybertimes/commerce/article-20010201939976265013-no-title.html | Article 20010201939976265013 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/IHT-us-cuts-target-for-lending-to-55-in-forceful-response-fed-trims-rates-as.html | U.S. Cuts Target for Lending To 5.5% in 'Forceful Response' : Fed Trims Rates As Growth Slows | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/us-urging-2-african-visitors-to-stop-fighting.html | U.S. Urging 2 African Visitors to Stop Fighting | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/books/making-books-why-the-classics-are-retranslated.html | MAKING BOOKS; Why the Classics Are Retranslated | False | By Martin Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-despite-cuts-amazon-grows-globally.html | Despite Cuts, Amazon Grows Globally | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/football-xfl-a-reality-series-with-sports-thrown-in.html | FOOTBALL; XFL, a Reality Series With Sports Thrown In | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/c-corrections-720542.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/hockey-an-american-purchases-the-storied-canadiens.html | HOCKEY; An American Purchases The Storied Canadiens | False | By James Brooke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-ovarian-cancer.html | Women's Health Resources: Ovarian Cancer | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-watch-sales-increase.html | WORLD BUSINESS BRIEFING: EUROPE; WATCH SALES INCREASE | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/in-america-dead-wrong.html | In America; Dead Wrong | False | By Bob Herbert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-arthritis.html | Women's Health Resources: Arthritis | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/medicine-for-the-economy.html | Medicine for the Economy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-true-schizophrenia-709646.html | True Schizophrenia | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-briefignoring-trends.html | Tech Brief:IGNORING TRENDS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-deaths-marx-dorothy-sachs.html | Paid Notice: Deaths MARX, DOROTHY (SACHS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/classified/paid-notice-memorials-heck-alice-hillman.html | Paid Notice: Memorials HECK, ALICE HILLMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/colombian-offers-to-meet-rebels-and-extend-zone.html | Colombian Offers to Meet Rebels and Extend Zone | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-briefreal-loss.html | Tech Brief:REAL LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-new-cell-phone-batteries-harness-the-power-of-the-sun.html | NEWS WATCH; New Cell Phone Batteries Harness the Power of the Sun | False | By Roy Furchgott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719463.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-incontinence.html | Women's Health Resources: Incontinence | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/coca-cola-earnings-gain-but-sales-are-lackluster.html | Coca-Cola Earnings Gain But Sales Are Lackluster | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/the-markets-stocks-bonds-blue-chips-manage-modest-gains-after-fed-cuts-rates.html | THE MARKETS: STOCKS & BONDS; Blue Chips Manage Modest Gains After Fed Cuts Rates | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/chief-of-terra-lycos-resigns-after-dispute-with-owners.html | Chief of Terra Lycos Resigns After Dispute With Owners | False | By Saul Hansell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/company-news-boston-beer-company-names-a-new-chief-executive.html | COMPANY NEWS; BOSTON BEER COMPANY NAMES A NEW CHIEF EXECUTIVE | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/circuits/article-2001020190536060952-no-title.html | Article 2001020190536060952 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-aids.html | Women's Health Resources: AIDS | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-net-exhibition-reflects-life-in-the-death-camps.html | NEWS WATCH; Net Exhibition Reflects Life in the Death Camps | False | By Shelly Freierman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/focus-on-tax-break-as-support-wanes-on-school-vouchers.html | Focus on Tax Break As Support Wanes On School Vouchers | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/politics/even-before-confirmation-ashcroft-was-assembling-appointees.html | Even Before Confirmation, Ashcroft Was Assembling Appointees | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/lloyds-tsb-bids-again-for-abbey.html | Lloyds TSB Bids Again For Abbey | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/quotation-of-the-day-712116.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/boy-held-in-tack-attacks.html | Boy Held in Tack Attacks | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/the-lockerbie-verdict-the-diplomacy-unpersuaded-by-verdict-bush-backs-sanctions.html | THE LOCKERBIE VERDICT: THE DIPLOMACY; Unpersuaded By Verdict, Bush Backs Sanctions | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/tax-cut-gains-steam.html | Tax Cut Gains Steam | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/game-theory-evil-stalks-these-all-too-familiar-streets.html | GAME THEORY; Evil Stalks These All-Too-Familiar Streets | False | By Charles Herold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/cybertimes/cyberlaw/article-2001020193292101660-no-title.html | Article 2001020193292101660 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/worldbusiness/IHT-tech-brief-a-warning.html | Tech Brief: A WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/superbowl/fassel-has-one-more-in-his-bag-of-guarantees.html | Fassel Has One More in his Bag of Guarantees | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/cybertimes/article-200102019244092318180-no-title.html | Article 200102019244092318180 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/evil-and-repetition-in-video-game.html | Evil and Repetition in Video Game | False | By Charles Herold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-osteoporosis.html | Women's Health Resources: Osteoporosis | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/technology-briefing-software-digital-island-aims-to-speed-profitability.html | TECHNOLOGY BRIEFING: SOFTWARE; DIGITAL ISLAND AIMS TO SPEED PROFITABILITY | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/working-vacations-720313.html | Working Vacations | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/health/womens-health-resources-alcohol.html | Women's Health Resources: Alcohol | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-four-footed-robot-719706.html | Four-Footed Robot | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/mrs-clinton-s-unsteady-start.html | Mrs. Clinton's Unsteady Start | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/IHT-pollution-is-as-big-a-threat-as-cold-war-arsenals-were-he-says.html | Pollution Is as Big a Threat as Cold War Arsenals Were, He Says : The Greening of Mikhail Gorbachev | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/news/high-cost-and-baby-boom-threaten-a-prized-ritual-in-iran.html | High Cost and Baby Boom Threaten a Prized Ritual in Iran | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-colombia-drugs-and-us-708712.html | Colombia, Drugs and Us | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/l-smelling-the-coffee-719382.html | Smelling the Coffee | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/travel/bolongo-bay-beach-club.html | Bolongo Bay Beach Club | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/l-religion-and-the-new-president-720003.html | Religion and the New President | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-matters-the-senator-doth-protest-too-little.html | Metro Matters; The Senator Doth Protest Too Little | False | By Joyce Purnick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/qaddafi-gives-lockerbie-defendant-a-public-political-welcome.html | Qaddafi Gives Lockerbie Defendant a Public, Political Welcome | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/l-fathers-are-parents-too-720305.html | Fathers Are Parents, Too | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/us/bush-chad-joke-reaches-unintended-audience.html | Bush Chad Joke Reaches Unintended Audience | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/new-york-state-students-earn-13-of-40-finalist-spots-in-science-contest.html | New York State Students Earn 13 of 40 Finalist Spots in Science Contest | False | By Susan Saulny | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/world/bush-calls-putin-who-brings-up-kremlin-figure-held-in-us.html | Bush Calls Putin, Who Brings Up Kremlin Figure Held in U.S. | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/state-of-the-art-mommy-you-ve-got-a-call-on-line-2.html | STATE OF THE ART; Mommy, You've Got a Call on Line 2 | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-01 | 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-textiles-new-from-a-famous-name-in-hand-embroidery.html | CURRENTS: TEXTILES; New From a Famous Name in Hand Embroidery | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefskynet-cutbacks.html | Tech Brief:SKYNET CUTBACKS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-belfer-ira-m.html | Paid Notice: Deaths BELFER, IRA M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/brooding-over-its-homeless-japan-sees-a-broken-system.html | Brooding Over Its Homeless, Japan Sees a Broken System | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-memorials-scilken-marvin-h.html | Paid Notice: Memorials SCILKEN, MARVIN H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/technology/text/article-20010202093705012734-no-title.html | Article 20010202093705012734 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/us-is-optimistic-after-powell-s-meeting-with-congo-president.html | U.S. Is Optimistic After Powell's Meeting With Congo President | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-a-desire-soaked-in-pain-confusion-and-great-need.html | FILM REVIEW; A Desire Soaked in Pain, Confusion and Great Need | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-india-firms-rush-to-build-data-pipelines.html | India Firms Rush to Build Data Pipelines | False | By John Elliott, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/in-test-of-troubled-waters-powell-rebuffs-montenegrin.html | In Test of Troubled Waters, Powell Rebuffs Montenegrin | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/home-video-choice-films-for-all-seasons.html | HOME VIDEO; Choice Films For All Seasons | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/antiques-musical-mysteries.html | ANTIQUES; Musical Mysteries | False | By Wendy Moonan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-ricci-albenda-tesseract.html | ART IN REVIEW; Ricci Albenda -- 'Tesseract' | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/the-big-city-a-groundhog-takes-a-bite-of-the-apple.html | The Big City; A Groundhog Takes a Bite Of the Apple | False | By John Tierney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-kass-elaine-md.html | Paid Notice: Deaths KASS, ELAINE, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/taking-the-children-en-route-to-the-bridal-path-after-stumbles-and-tumbles.html | TAKING THE CHILDREN; En Route to the Bridal Path After Stumbles and Tumbles | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/foreign-affairs-the-fast-eat-the-slow.html | Foreign Affairs; The Fast Eat the Slow | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-swissair-parent-turns-down-investment.html | WORLD BUSINESS BRIEFING: EUROPE; SWISSAIR PARENT TURNS DOWN INVESTMENT | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW; National Black Fine Art Show | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/hockey-brooks-campaigns-to-drop-2002-nhl-all-star-game.html | HOCKEY; Brooks Campaigns to Drop 2002 N.H.L. All-Star Game | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/settlement-in-merrill-insider-case.html | Settlement In Merrill Insider Case | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/business-digest-732940.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/bearing-gift-of-skill-doctor-takes-a-team-to-india.html | Bearing Gift of Skill, Doctor Takes a Team to India | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736198.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/at-the-movies-bjork-goes-back-to-her-music.html | AT THE MOVIES; Bjork Goes Back To Her Music | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/company-briefs-736031.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/new-video-releases-723681.html | New Video Releases | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-thinking-ahead-commentary-signs-of-regmentation-on.html | Thinking Ahead / Commentary : Signs of Regmentation on Trade Front | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/starting-race-for-governor-mccall-focuses-on-pataki.html | Starting Race for Governor, McCall Focuses on Pataki | False | By RICHARD PÃ¡Ã¢REZ-PEÃ±A | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-a-mel-gibson-action-adventure-taken-at-a-stroll.html | FILM REVIEW; A Mel Gibson Action Adventure, Taken at a Stroll | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-marshall-henry-c.html | Paid Notice: Deaths MARSHALL, HENRY C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-rak-marie-a.html | Paid Notice: Deaths RAK, MARIE A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/quotation-of-the-day-730750.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/as-american-economy-slows-europeans-suddenly-feel-flush.html | As American Economy Slows, Europeans Suddenly Feel Flush | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/technology/circuits/article-2001020291087155647-no-title.html | Article 2001020291087155647 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/cbs-gains-a-ratings-victory-as-acutesurvivoracute-beats.html | CBS Gains a Ratings Victory as Â¬Â¥SurvivorÂ¬Â¥ Beats Â¬Â¥FriendsÂ¬Â¥ | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736210.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/gaining-and-losing-too.html | Gaining, and Losing, Too | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-magovern-frances-m.html | Paid Notice: Deaths MAGOVERN, FRANCES M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/theater-review-recalling-old-russia-wistfully.html | THEATER REVIEW; Recalling Old Russia, Wistfully | False | By Wilborn Hampton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/johnson-memorial-service.html | Johnson Memorial Service | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-mad-cow-disease-letters-to-the-editor.html | Mad Cow Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/automobiles/pt-s-here-and-there-but-where.html | PT's Here And There, But Where? | False | By Micheline Maynard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-bassett-w-bruce.html | Paid Notice: Deaths BASSETT, W. BRUCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/IHT-russia-urges-alternative-to-us-missile-shield.html | Russia Urges Alternative to U.S. Missile Shield | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-connor-joseph.html | Paid Notice: Deaths CONNOR, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-energy-in-the-arctic-and-california-735817.html | Energy, in the Arctic and California | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-gould-arthur-a.html | Paid Notice: Deaths GOULD, ARTHUR A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/pageoneplus/article-2001020293385427947-no-title.html | Article 2001020293385427947 — No Title | False | PRIME MINISTER EHUD BARAK | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/french-car-parts-concern-to-eliminate-1000-jobs.html | French Car Parts Concern to Eliminate 1,000 Jobs | False | By John Tagliabue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736449.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/cabaret-review-blues-to-ballads-all-sung-with-optimism.html | CABARET REVIEW; Blues to Ballads, All Sung With Optimism | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/general-powell-engages-africa.html | General Powell Engages Africa | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/clinton-on-israeli-television-sticks-up-for-the-underdog.html | Clinton, on Israeli Television, Sticks Up for the Underdog | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-start-with-a-strong-asylum-system.html | Start With a Strong Asylum System | False | By Maj-Inger Klingvall, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/test-scores-in-new-jersey-still-show-racial-gap.html | Test Scores In New Jersey Still Show Racial Gap | False | By Maria Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/track-and-field-hysong-and-johnson-intend-to-soar-higher.html | TRACK AND FIELD; Hysong and Johnson Intend to Soar Higher | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/weekend-warrior-beyond-pizza-pies-and-french-fries-teaching-children-how-to-ski.html | WEEKEND WARRIOR; Beyond Pizza Pies and French Fries, Teaching Children How to Ski | False | By Jerry Beilinson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/videotapes-expose-misdeeds-of-perus-most-powerful.html | Videotapes Expose Misdeeds of PeruÃ¢Ã¢s Most Powerful | False | By Clifford Krauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/IHT-this-time-america-kept-its-hands-out-of-the-crisis-in-philippines.html | This Time, America Kept Its Hands Out of the Crisis in Philippines | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/automobiles/2-bets-but-just-1-payoff.html | 2 Bets, but Just 1 Payoff | False | By Micheline Maynard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/with-conciliatory-gestures-bush-reaches-reprise-successful-clinton-tactic.html | With Conciliatory Gestures, Bush Reaches Out in Reprise of Successful Clinton Tactic | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/death-penalty-is-upheld-in-megan-case.html | Death Penalty Is Upheld in 'Megan' Case | False | By Iver Peterson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/news-summary-733890.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-kruener-rev-harry-h.html | Paid Notice: Deaths KRUENER, REV. HARRY H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-sabena-s-survival-in-doubt.html | WORLD BUSINESS BRIEFING: EUROPE; SABENA'S SURVIVAL IN DOUBT | False | By Paul Meller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/3000-mile-trip-for-2-boys-and-a-nightmare-of-abuse.html | 3,000-Mile Trip for 2 Boys And a Nightmare of Abuse | False | By Nina Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-robert-longo-the-freud-drawings.html | ART IN REVIEW; Robert Longo -- 'The Freud Drawings' | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-cell-phone-rage-i-can-t-take-it-anymore-735540.html | Cell-Phone Rage: I Can't Take It Anymore! | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-kahn-arthur-h.html | Paid Notice: Deaths KAHN, ARTHUR H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/some-black-pastors-see-new-aid-under-bush.html | Some Black Pastors See New Aid Under Bush | False | By John Leland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/fencing-nyu-fencers-sharpen-skills-against-the-best.html | FENCING; N.Y.U. Fencers Sharpen Skills Against the Best | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/public-lives-a-passion-for-food-now-served-monthly.html | PUBLIC LIVES; A Passion for Food, Now Served Monthly | False | By John Kifner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-media-business-advertising-addenda-ddb-worldwide-gets-amex-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Worldwide Gets Amex Account | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736180.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/science/china-denies-problems-with-space-mission.html | China Denies Problems With Space Mission | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-wary-once-again-over-the-clintons-735710.html | Wary, Once Again, Over the Clintons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/disentangling-a-worldwide-web-of-riches.html | Disentangling A Worldwide Web of Riches | False | By Alan Cowell With Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/style/IHT-city-guidevalletta-grand-masters-daytime-city.html | CITY GUIDE:Valletta : Grand Master's Daytime City | False | By Raphael Vassallo, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/the-ashcroft-message.html | The Ashcroft Message | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefa-pc-in-every-brazilian-home.html | Tech Brief:A PC IN EVERY BRAZILIAN HOME? | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-appel-gloria-w.html | Paid Notice: Deaths APPEL, GLORIA W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-yellen-charles-john.html | Paid Notice: Deaths YELLEN, CHARLES JOHN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/david-heneker-94-lyricist-for-catchy-musical-comedies.html | David Heneker, 94, Lyricist For Catchy Musical Comedies | False | By Mel Gussow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/after-year-scope-of-teacher-cheating-scandal-is-diminished.html | After Year, Scope of Teacher Cheating Scandal Is Diminished | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-1951deputies-to-duel-in-our-pages100-75-and-50-years-ago.html | 1951:Deputies to Duel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/monitoring-new-yorks-police.html | Monitoring New York's Police | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-energy-in-the-arctic-and-california-735787.html | Energy, in the Arctic and California | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/russian-wants-dialogue-with-us-on-limited-missile-defenses.html | Russian Wants Dialogue With U.S. on Limited Missile Defenses | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/us-said-to-approve-anti-hussein-funding.html | U.S. Said to Approve Anti-Hussein Funding | False | By Carl Hulse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/style/IHT-movie-guide-la-confusion-des-genres.html | MOVIE GUIDE : La Confusion des Genres | False | By Joan Dupont, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefibm-prescription.html | Tech Brief/IBM PRESCRIPTION | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-review-chattering-objects-that-need-no-word-for-art.html | ART REVIEW; Chattering Objects That Need No Word for Art | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-memorials-jaffe-edda.html | Paid Notice: Memorials JAFFE, EDDA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/technology/kafkaesque-big-brother-finding-the-right-literary-metaphor-for-net.html | Kafkaesque? Big Brother? Finding the Right Literary Metaphor for Net Privacy | False | By Carl S. Kaplan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/factory-index-shows-output-at-its-lowest-in-a-decade.html | Factory Index Shows Output At Its Lowest In a Decade | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/hearing-on-an-airline-merger-raises-wider-concerns.html | Hearing on an Airline Merger Raises Wider Concerns | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-erwin-olaf-mature.html | ART IN REVIEW; Erwin Olaf -- 'Mature' | False | By Margarett Loke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/pop-and-jazz-guide-726273.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-basketball-iverson-takes-blows-then-deals-knicks-one.html | PRO BASKETBALL; Iverson Takes Blows, Then Deals Knicks One | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/family-fare-new-worlds-of-movie-magic.html | FAMILY FARE; New Worlds Of Movie Magic | False | By Laurel Graeber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/theater-review-albee-laughing-dourly-ever-after.html | THEATER REVIEW; Albee Laughing Dourly Ever After | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/tossed-into-tempest-over-pardon-friends-see-naivete-critics-payoff-clinton-fund.html | Tossed Into a Tempest Over a Pardon; Friends See Naïveté, Critics a Payoff in a Clinton Fund-Raiser's Acts | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-klm-has-unexpected-profit.html | WORLD BUSINESS BRIEFING: EUROPE; KLM HAS UNEXPECTED PROFIT | False | By Bridge News | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-wolf-lona-b.html | Paid Notice: Deaths WOLF, LONA B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/notes-show-justice-official-knew-of-pardon-application.html | Notes Show Justice Official Knew of Pardon Application | False | By Raymond Bonner and Alison Leigh Cowan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-as-eorus-faces-cutbacks-new-economy-helps.html | As Corus Faces Cutbacks, New Economy Helps Manufacturing Thrive : U.K. Steelmaker to Slash 6,000 Jobs | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/ashcroft-already-close-to-filling-top-posts.html | Ashcroft Already Close to Filling Top Posts | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-williams-robert-l.html | Paid Notice: Deaths WILLIAMS, ROBERT L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/books/books-of-the-times-on-the-campaign-trail-but-not-after-election-day.html | BOOKS OF THE TIMES; On the Campaign Trail, but Not After Election Day | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/german-bank-posts-drop-in-income.html | German Bank Posts Drop In Income | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-cutting-kathryn-terzin.html | Paid Notice: Deaths CUTTING, KATHRYN TERZIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-chief-resigns-at-terra-lycos-after-dispute-with-owners.html | TECHNOLOGY; Chief Resigns At Terra Lycos After Dispute With Owners | False | By Saul Hansell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-energy-in-the-arctic-and-california-735809.html | Energy, in the Arctic and California | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/IHT-leaders-talk-of-relationship-that-remains-undefined-the-frenchgerman.html | Leaders Talk of Relationship That Remains Undefined : The French-German Question | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-a-world-panorama-of-troubles-along-the-2015-horizon.html | A World Panorama of Troubles Along the 2015 Horizon | False | By John C. Gannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/high-school-basketball-lincoln-goes-into-playoffs-with-a-victory-over-grady.html | HIGH SCHOOL BASKETBALL; Lincoln Goes Into Playoffs With a Victory Over Grady | False | By Brandon Lilly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/amazing-amazon-losses-grow-as-they-seem-to-shrink.html | Amazing Amazon: Losses Grow as They Seem to Shrink | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-hardware-speedy-drive-hits-market.html | TECHNOLOGY BRIEFING: HARDWARE; SPEEDY DRIVE HITS MARKET | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-spread-of-globalization-doesnt-faze-the-young.html | Spread of Globalization Doesn't Faze the Young | False | By Richard Pells, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefepcos-warns.html | Tech Brief:EPCOS WARNS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/transactions-736708.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/an-innocent-man-goes-free-33-years-after-conviction.html | An Innocent Man Goes Free 33 Years After Conviction | False | By Carey Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/style/IHT-beating-high-prices-with-prepaid-cards-phoning-while-roaming.html | Beating High Prices With Prepaid Cards : Phoning While Roaming | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/news/this-time-america-kept-its-hands-out-of-the-crisis-in-philippines.html | This Time, America Kept Its Hands Out of the Crisis in Philippines | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/topics-of-the-times.html | Topics of the Times | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/cellphone-rage-i-canacutet-take-it-anymore.html | Cell-Phone Rage: I CanÂ¬Âªt Take It Anymore! | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/report-on-states-finds-new-york-is-not-stacking-up-the-way-it-used-to.html | Report on States Finds New York Is Not Stacking Up the Way It Used To | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/critic-s-notebook-it-s-always-saturday-on-tv.html | CRITIC'S NOTEBOOK; It's Always Saturday On TV | False | By Julie Salamon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/style/IHT-nightmarish-trip-letters-to-the-travel-editor.html | Nightmarish Trip : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/california-lawmakers-pass-energy-plan.html | California Lawmakers Pass Energy Plan | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-marc-rich-and-pollard-727253.html | Marc Rich and Pollard | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-the-multiethnic-state-letters-to-the-editor.html | The Multiethnic State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-1926ever-more-autos-in-our-pages100-75-and-50-years-ago.html | 1926:Ever More Autos : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/qaddafi-rants-against-the-us-in-a-welcoming-after-bomb-trial.html | Qaddafi Rants Against the U.S. In a Welcoming After Bomb Trial | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-anderson-constance-myers.html | Paid Notice: Deaths ANDERSON, CONSTANCE MYERS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/tv-sports-how-miracle-on-ice-helped-restore-faith.html | TV SPORTS; How 'Miracle on Ice' Helped Restore Faith | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/senate-confirms-ashcroft-as-attorney-general-58-42-closing-a-five-week-battle.html | SENATE CONFIRMS ASHCROFT AS ATTORNEY GENERAL, 58-42, CLOSING A FIVE-WEEK BATTLE | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/in-galleries.html | In Galleries | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-basketball-knicks-notebook-sprewell-an-exuberant-all-star.html | PRO BASKETBALL; KNICKS NOTEBOOK; Sprewell an Exuberant All-Star | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/inside-art-unsold-at-auction.html | INSIDE ART; Unsold At Auction | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/IHT-austrian-helped-pave-way-for-todays-skiers-to-make-big-money.html | Austrian Helped Pave Way for Today's Skiers to Make Big Money : Schranz Blazed His Own Trail | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-review-walls-that-talk-to-you-about-talking-to-walls.html | ART REVIEW; Walls That Talk to You About Talking to Walls | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/residential-real-estate-2-rental-projects-near-south-orange-train-hub.html | Residential Real Estate; 2 Rental Projects Near South Orange Train Hub | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-cell-phone-rage-i-can-t-take-it-anymore-735531.html | Cell-Phone Rage: I Can't Take It Anymore! | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/the-neediest-cases-he-plays-the-role-and-lands-the-job.html | The Neediest Cases; He Plays the Role, and Lands the Job | False | By Vincent M. Mallozzi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/o-winston-link-photographer-dies-at-86.html | O. Winston Link, Photographer, Dies at 86 | False | By Margarett Loke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-media-business-advertising-using-shock-to-peddle-the-goods.html | THE MEDIA BUSINESS: ADVERTISING; Using Shock To Peddle The Goods | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/public-interests-power-politics.html | Public Interests; Power Politics | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-johns-livingston.html | Paid Notice: Deaths JOHNS, LIVINGSTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-benjamin-maxine.html | Paid Notice: Deaths BENJAMIN, MAXINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/sports-of-the-times-a-superstar-iverson-isn-t-a-role-model.html | Sports of The Times; A Superstar, Iverson Isn't A Role Model | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefhp-in-singapore.html | Tech Brief:H-P IN SINGAPORE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-shapoff-mary-l.html | Paid Notice: Deaths SHAPOFF, MARY L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-his-friend-is-sweet-17-but-alas-unavailable.html | FILM REVIEW; His Friend Is Sweet 17, But Alas, Unavailable | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefdvds-prevail.html | Tech Brief:DVDs PREVAIL | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/dance-review-honoring-graham-not-imitating-her.html | DANCE REVIEW; Honoring Graham, Not Imitating Her | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-to-uphold-the-law-726982.html | To Uphold the Law | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/giuliani-thinking-of-the-future-celebrates-a-book-deal-that-has-city-hall-abuzz.html | Giuliani, Thinking of the Future, Celebrates a Book Deal That Has City Hall Abuzz | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/energy-in-the-arctic-and-california.html | Energy, in the Arctic and California | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-energy-in-the-arctic-and-california-735825.html | Energy, in the Arctic and California | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-wary-once-again-over-the-clintons-735736.html | Wary, Once Again, Over the Clintons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-karp-sidney-l.html | Paid Notice: Deaths KARP, SIDNEY L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/company-news-after-4th-quarter-loss-air-canada-plans-job-cuts.html | COMPANY NEWS; AFTER 4TH-QUARTER LOSS, AIR CANADA PLANS JOB CUTS | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/golf-berganio-equals-course-record-woods-in-the-hunt.html | GOLF; Berganio Equals Course Record; Woods in the Hunt | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/quake-s-victims-rich-and-homeless-poor-and-homeless.html | Quake's Victims: Rich and Homeless, Poor and Homeless | False | By Celia W. Dugger and Hari Kumar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/IHT-senate-confirms-ashcroft-despite-42-no-votes.html | Senate Confirms Ashcroft Despite 42 'No' Votes | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-my-student-loans-727075.html | My Student Loans | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/tv-weekend-separate-quarters-on-good-ship-lollipop.html | TV WEEKEND; Separate Quarters on Good Ship Lollipop | False | By Julie Salamon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-software-webmethods-achieves-profitability.html | TECHNOLOGY BRIEFING: SOFTWARE; WEBMETHODS ACHIEVES PROFITABILITY | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/for-some-uncertainty-replaces-relief-over-ikea-s-exit.html | For Some, Uncertainty Replaces Relief Over Ikea's Exit | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-business-briefing-suit-seeks-to-block-power-plant.html | Metro Business Briefing; SUIT SEEKS TO BLOCK POWER PLANT | False | By Dean Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/my-germ-is-yours.html | My Germ Is Yours | False | By Jennifer Moses | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-roosevelt-anne-mason-babock.html | Paid Notice: Deaths ROOSEVELT, ANNE MASON BABCOCK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/strength-of-january-vehicle-sales-surprises-automakers.html | Strength of January Vehicle Sales Surprises Automakers | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-learning-from-a-quake-725773.html | Learning From a Quake | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/invigorated-lieberman-claiming-new-role.html | Invigorated Lieberman Claiming New Role | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-davis-s-exit-follows-weeks-of-talk-of-a-power.html | Davis's Exit Follows Weeks Of Talk of a Power Struggle : Tech Brief;Lycos Chief Is Out | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-mink-joseph.html | Paid Notice: Deaths MINK, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefmobilcom-revs-up.html | Tech Brief;MOBILCOM REVS UP | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefindia-to-ring-up-sales.html | Tech Brief;INDIA TO RING UP SALES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/IHT-new-un-refugee-chief-wants-50-budget-rise.html | New UN Refugee Chief Wants 50% Budget Rise | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-football-fox-and-lewis-left-in-cold-bills-select-titans-williams.html | PRO FOOTBALL; Fox and Lewis Left in Cold; Bills Select Titans' Williams | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-well-that-s-what-you-get-for-spying-on-the-neighbors.html | FILM REVIEW; Well, That's What You Get For Spying on the Neighbors | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/high-school-basketball-city-prodigy-dazzles-in-his-small-town-debut.html | HIGH SCHOOL BASKETBALL; City Prodigy Dazzles In His Small Town Debut | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/wary-once-again-over-the-clintons.html | Wary, Once Again, Over the Clintons | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefpalm-crossover.html | Tech Brief;PALM CROSSOVER | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/barak-stays-running-for-next-tuesday-pitting-him-against-sharon-favorite.html | Barak Stays in the Running for Next Tuesday, Pitting Him Against Sharon, the Favorite | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-bible-frances.html | Paid Notice: Deaths BIBLE, FRANCES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/after-quake-dearth-of-order-but-not-of-supplies.html | After Quake, Dearth of Order but Not of Supplies | False | By Barry Bearak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-schreiber-marcy.html | Paid Notice: Deaths SCHREIBER, MARCY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/politics/cnn-election-coverage-called-acuteâbacuteacute.html | CNN Election Coverage Called Â¬ÂÁÂDebacleÂ¬Â¥ | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-karmin-dr-leo-r.html | Paid Notice: Deaths KARMIN, DR. LEO R. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-for-stability-in-ukraine-727237.html | For Stability in Ukraine | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/cybertimes/commerce/article-20010202941784251733-no-title.html | Article 20010202941784251733 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-internet-aol-users-are-warned-on-virus.html | TECHNOLOGY BRIEFING: INTERNET; AOL USERS ARE WARNED ON VIRUS | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-jim-zivic-burning-relic.html | ART IN REVIEW; Jim Zivic/Burning Relic | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-a-biblically-inspired-tale-about-dying-and-surviving.html | FILM REVIEW; A Biblically Inspired Tale About Dying and Surviving | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-hardware-pacemaker-developers-honored.html | TECHNOLOGY BRIEFING: HARDWARE; PACEMAKER DEVELOPERS HONORED | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-brief-replaytv-received.html | Tech Brief:REPLAYTV RECEIVED | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/style/IHT-ah-the-bliss-of-a-good-ski-school-and-a-touch-of-luck.html | Ah, the Bliss of a Good Ski School, and a Touch of Luck | False | By Aline Sullivan, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/japan-banks-are-told-not-to-rely-on-aid.html | Japan Banks Are Told Not to Rely on Aid | False | By Stephanie Strom | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/travel/condominium-rentals.html | Condominium Rentals | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-review-proselytizing-for-modernism.html | ART REVIEW; Proselytizing for Modernism | False | By Michael Kimmelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-zimmermann-frank.html | Paid Notice: Deaths ZIMMERMANN, FRANK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/excerpts-from-remarks-in-the-senate-debate-on-the-ashcroft-nomination.html | Excerpts From Remarks in the Senate Debate on the Ashcroft Nomination | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-tripping-through-europe-on-a-quest-for-lost-time.html | FILM REVIEW; Tripping Through Europe On a Quest for Lost Time | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/verizon-starts-office-to-serve-silicon-alley.html | Verizon Starts Office to Serve Silicon Alley | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-energy-in-the-arctic-and-california-735795.html | Energy, in the Arctic and California | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/houston-journal-honky-tonk-love-gets-its-day-in-probate-court.html | Houston Journal; Honky-Tonk Love Gets Its Day in Probate Court | False | By Jim Yardley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/IHT-ecb-ignores-fed-holding-rates-steady-in-euro-zone.html | ECB Ignores Fed, Holding Rates Steady In Euro Zone | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/technology/5everyday/article-20010202904400566932-no-title.html | Article 20010202904400566932 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-media-business-advertising-addenda-people-736384.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/new-jersey-s-acting-governor-is-the-star-on-a-southbound-train.html | New Jersey's Acting Governor Is the Star on a Southbound Train | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-quient-david.html | Paid Notice: Deaths QUIENT, DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/technology/cybertimes/article-20010202938876144595-no-title.html | Article 20010202938876144595 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/caught-in-the-electrical-fallout.html | Caught in the Electrical Fallout | False | By Gary Locke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736236.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-wallace-daphne-pat.html | Paid Notice: Deaths WALLACE, DAPHNE (PAT) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/style/IHT-the-frequent-traveler-in-britain-the-perils-of-taking-the-train.html | THE FREQUENT TRAVELER : In Britain, the Perils Of Taking the Train | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/on-stage-and-off-sea-gull-among-the-birds.html | ON STAGE AND OFF; 'Sea Gull' Among the Birds | False | By Jesse McKinley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/witnesses-say-rapper-s-protege-was-holding-gun.html | Witnesses Say Rapper's Protéĝé Was Holding Gun | False | By By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefsigh-of-relief-for-sega.html | Tech Brief:SIGH OF RELIEF FOR SEGA | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-netburn-aaron.html | Paid Notice: Deaths NETBURN, AARON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-biala-and-david-brustlein.html | ART IN REVIEW; Biala and David Brustlein | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefverizon-in-the-clear.html | Tech Brief:VERIZON IN THE CLEAR | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-first-a-murder-and-then-everything-goes-downhill.html | FILM REVIEW; First, a Murder and Then Everything Goes Downhill | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736201.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736171.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-joan-nelson.html | ART IN REVIEW; Joan Nelson | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/l-another-anachronism-725706.html | Another Anachronism | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/after-long-climb-prison-population-falls-in-new-york.html | AFTER LONG CLIMB, PRISON POPULATION FALLS IN NEW YORK | False | By David Rohde | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/IHT-1901unfit-to-marry-in-our-pages100-75-and-50-years-ago.html | 1901:Unfit to Marry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/inside-734691.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/eating-out.html | EATING OUT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/verdict-s-reasoning.html | Verdict's Reasoning | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/spare-times-724343.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/us/power-supplier-shifts-its-clients.html | Power Supplier Shifts Its Clients | False | By James Sterngold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/flames-consume-the-dead-but-not-the-anguish-of-india.html | Flames Consume the Dead, but Not the Anguish of India | False | By Barry Bearak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/firgi-journal-winds-of-militant-islam-disrupt-fragile-frontiers.html | Firgi Journal; Winds of Militant Islam Disrupt Fragile Frontiers | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-internet-media-company-buys-2-rivals-for-128-million.html | TECHNOLOGY; Internet Media Company Buys 2 Rivals for $128 Million | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/c-corrections-736244.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/davidson-sommers-insurance-executive-95.html | Davidson Sommers -- Insurance Executive, 95 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/cybertimes/education/article-2001020291521257142-no-title.html | Article 2001020291521257142 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-jorge-pardo.html | ART IN REVIEW; Jorge Pardo | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-hardware-ibm-pact-valued-at-1.7-billion.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. PACT VALUED AT $1.7 BILLION | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-the-world-invades-and-chinese-art-surrenders-look-again.html | ART REVIEW; The World Invades, and Chinese Art Surrenders? Look Again. | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/steel-maker-will-cut-jobs-and-production-in-britain.html | Steel Maker Will Cut Jobs And Production in Britain | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefno-2s-blues.html | Tech Brief:NO. 2'S BLUES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-shareholders-order-gazprom-audit.html | WORLD BUSINESS BRIEFING: EUROPE; SHAREHOLDERS ORDER GAZPROM AUDIT | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/cybertimes/cyberlaw/article-20010202938542665808--no-title.html | Article 20010202938542665808 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-basketball-knicks-notebook-incident-at-indiana-other-side-of-the-story.html | PRO BASKETBALL: KNICKS NOTEBOOK; Incident at Indiana: Other Side of the Story | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-knippenberg-jack-j.html | Paid Notice: Deaths KNIPPENBERG, JACK J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-americas-barrick-hurt-by-charge.html | WORLD BUSINESS BRIEFING: AMERICAS; BARRICK HURT BY CHARGE | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-briefsprint-stumbles.html | Tech Brief:SPRINT STUMBLES | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/business/worldbusiness/IHT-tech-brief-2-openings.html | Tech Brief:2 OPENINGS: | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-schechter-harold-j.html | Paid Notice: Deaths SCHECHTER, HAROLD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-nino-migliori-neo-realismo-scenes-of-life-in-post-war-italy.html | ART IN REVIEW; Nino Migliori -- 'Neo-Realismo: Scenes of Life in Post-War Italy' | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/reuters/technology/article-20010202942021558186-no-title.html | Article 20010202942021558186 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/1-wary-once-again-over-the-clintons-735728.html | Wary, Once Again, Over the Clintons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/hockey-dipietro-excels-again-but-can-t-help-islanders.html | HOCKEY; DiPietro Excels Again But Can't Help Islanders | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/home-video-choice-films-for-all-seasons.html | Home Video: Choice Films for All Seasons | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/college-basketball-griffin-struggles-and-hall-stumbles.html | COLLEGE BASKETBALL; Griffin Struggles And Hall Stumbles | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-business-briefing-mannequins-coming-to-nassau.html | Metro Business Briefing; MANNEQUINS COMING TO NASSAU | False | By Tina Kelley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/world/lawmakers-in-indonesia-accept-finding-that-president-lied.html | Lawmakers in Indonesia Accept Finding That President Lied | False | By Calvin Sims | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-marx-dorothy-sachs.html | Paid Notice: Deaths MARX, DOROTHY (SACHS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/classified/paid-notice-deaths-spiro-helen.html | Paid Notice: Deaths SPIRO, HELEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/rule-of-thumb-for-starters.html | Rule of Thumb, For Starters | False | By Michael Frank | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/national/energy-secretary-rejects-request-for-price-caps-on-electricity.html | Energy Secretary Rejects Request for Price Caps on Electricity Costs | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/baseball-mets-sign-leyritz-and-matt-franco-to-minor-league-deals.html | BASEBALL; Mets Sign Leyritz and Matt Franco to Minor League Deals | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-business-briefing-dot-com-daily-goes-traditional.html | Metro Business Briefing; DOT.COM DAILY GOES TRADITIONAL | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-02 | 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/county-in-new-york-gets-new-jersey-help-in-opposing-power-plant.html | County in New York Gets New Jersey Help in Opposing Power Plant | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/agency-approves-sale-of-stores-in-bankrupt-grand-union-chain.html | Agency Approves Sale of Stores In Bankrupt Grand Union Chain | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/border-agents-reporting-fewer-illegal-mexican-immigrants.html | Border Agents Reporting Fewer Illegal Mexican Immigrants | False | By Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/a-relationship-sealed.html | A Relationship Sealed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/track-and-field-dragila-stays-up-late-for-pole-vault-record.html | TRACK AND FIELD; Dragila Stays Up Late For Pole-Vault Record | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-ashcroft-and-the-divided-senate-752649.html | Ashcroft and the Divided Senate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-benjamin-maxine.html | Paid Notice: Deaths BENJAMIN, MAXINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/ashcroft-and-the-divided-senate.html | Ashcroft and the Divided Senate | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-basketball-rice-is-considering-options-for-dealing-with-foot-pain.html | PRO BASKETBALL; Rice Is Considering Options For Dealing With Foot Pain | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/1-hurt-in-steam-blast.html | 1 Hurt in Steam Blast | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/at-home-abroad-bush-and-aids.html | At Home Abroad; Bush And AIDS | False | By Anthony Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/testimony-about-a-gun-in-combs-case-is-softened.html | Testimony About a Gun In Combs Case Is Softened | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/plus-boat-racing-24-hour-record-for-distance-broken.html | PLUS: BOAT RACING; 24-Hour Record For Distance Broken | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/federal-leftovers-iacutell-take-my-check-now.html | Federal Leftovers? Iâ€™ll Take My Check Now | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/stanford-researcher-convicted-and-sentenced-again-in-china.html | Stanford Researcher Convicted And Sentenced Again in China | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/cybertimes/education/article-20010203921632153456-no-title.html | Article 20010203921632153456 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/reuters/technology/article-20010203926995511199-no-title.html | Article 20010203926995511199 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/vows-for-diller-and-von-furstenberg-a-merger.html | VOWS; For Diller and Von Furstenberg, a Merger | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/cybertimes/cyberlaw/article-20010203911973127257-no-title.html | Article 20010203911973127257 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-appel-gloria-w.html | Paid Notice: Deaths APPEL, GLORIA W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-zimmermann-rabbi-frank.html | Paid Notice: Deaths ZIMMERMANN, RABBI FRANK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/clinton-out-says-what-little-he-can-to-keep-barak-in.html | Clinton, Out, Says What Little He Can to Keep Barak In | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754382.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/style/IHT-in-the-auction-race-littlenoticed-gems.html | In the Auction Race, Little-Noticed Gems | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/nyc-a-debunker-just-call-me-a-schlemiel.html | NYC; A Debunker? Just Call Me A Schlemiel | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-grayback-george-j.html | Paid Notice: Deaths GRAYBACK, GEORGE J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/fugitive-in-french-corruption-scandal-is-arrested-in-philippines.html | Fugitive in French Corruption Scandal Is Arrested in Philippines | False | By Suzanne Daley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/unemployment-grew-to-4.2-during-january.html | Unemployment Grew to 4.2% During January | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-yet-more-government-748480.html | Yet More Government | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-wolf-lona-b.html | Paid Notice: Deaths WOLF, LONA B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754374.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/bookkeeper-is-sentenced.html | Bookkeeper Is Sentenced | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/baseball-for-jeter-the-magic-number-may-be-189-million.html | BASEBALL; For Jeter, the Magic Number May Be $189 Million | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754331.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754390.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-greenblatt-anita-s-nee-samuels.html | Paid Notice: Deaths GREENBLATT, ANITA S. (NEE SAMUELS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-football-here-comes-the-xfl.html | PRO FOOTBALL; Here Comes the XFL | False | By John Temple | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-americas-trade-panel-to-examine-brazilian-law.html | WORLD BUSINESS BRIEFING: AMERICAS; TRADE PANEL TO EXAMINE BRAZILIAN LAW | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/business-digest-500344.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/baku-journal-how-the-nobels-made-a-prize-of-baku.html | Baku Journal; How the Nobels Made a Prize of Baku | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-altman-ernestine.html | Paid Notice: Deaths ALTMAN, ERNESTINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/hockey-gretzky-supports-playing-all-star-game-in-olympic-year.html | HOCKEY; Gretzky Supports Playing All-Star Game in Olympic Year | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-blake-ethel-v.html | Paid Notice: Deaths BLAKE, ETHEL V. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/chester-rapkin-82-urban-planning-theorist.html | Chester Rapkin, 82, Urban Planning Theorist | False | By Dennis Hevesi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/golf-gogel-sets-poppy-hills-mark-and-leaves-past-behind.html | GOLF; Gogel Sets Poppy Hills Mark and Leaves Past Behind | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-leipsner-jessie.html | Paid Notice: Deaths LEIPSNER, JESSIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/a-different-campaign-trail.html | A Different Campaign Trail | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-who-is-civilized-741019.html | Who Is 'Civilized'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/IHT-1926lynch-fever-in-our-pages-100-75-and-50-years-ago.html | 1926:Lynch Fever : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/horse-racing-at-donn-handicap-jockeying-begins-before-it-s-post-time.html | HORSE RACING; At Donn Handicap, Jockeying Begins Before It's Post Time | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-basketball-knicks-at-home-beating-the-nets-across-the-river.html | PRO BASKETBALL; Knicks at Home Beating the Nets Across the River | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/jury-deliberating-east-village-eviction-case.html | Jury Deliberating East Village Eviction Case | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-federal-leftovers-i-ll-take-my-check-now-752800.html | Federal Leftovers? I'll Take My Check Now | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/bush-the-conciliator-meets-with-democrats.html | Bush, the Conciliator, Meets With Democrats | False | By David E. Sanger and Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/international-business-bp-amoco-will-sell-stake-in-caspian-sea-oil-field.html | INTERNATIONAL BUSINESS; BP Amoco Will Sell Stake in Caspian Sea Oil Field | False | By Christopher Pala | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/boston-is-said-to-broach-conductor-s-job-to-levine.html | Boston Is Said to Broach Conductor's Job to Levine | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/living/a-winter-garden-changes-bleak-to-bright.html | A Winter Garden Changes Bleak to Bright | False | By Patricia A. Taylor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/IHT-1951hotter-times-in-our-pages100-75-and-50-years-ago.html | 1951:Hotter Times : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/coming-on-sunday-a-desire-to-duplicate.html | COMING ON SUNDAY; A DESIRE TO DUPLICATE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/technology/circuits/article-20010203917095465 16-no-title.html | Article 20010203917095465 16 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/bridge-two-rare-plays-in-one-deal-all-in-an-expert-day-s-work.html | BRIDGE; Two Rare Plays in One Deal: All in an Expert Day's Work | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/editorial-observer-how-george-w-bush-can-reach-black-voters.html | Editorial Observer; How George W. Bush Can Reach Black Voters | False | By Brent Staples | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/edmund-fuller-86-novelist-and-historian.html | Edmund Fuller, 86, Novelist and Historian | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/new-jersey-agrees-to-pay-13-million-in-profiling-suit.html | NEW JERSEY AGREES TO PAY $13 MILLION IN PROFILING SUIT | False | By Iver Peterson and David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/on-baseball-money-can-t-measure-jeter-s-value-to-yanks.html | ON BASEBALL; Money Can't Measure Jeter's Value to Yanks | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-basketball-gill-to-have-knee-surgery.html | PRO BASKETBALL; Gill to Have Knee Surgery | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/lesser-charges-for-nassau-officer-named-in-rape-case.html | Lesser Charges for Nassau Officer Named in Rape Case | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-belfer-ira-m.html | Paid Notice: Deaths BELFER, IRA M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/ashcroft-gets-acquainted-on-first-day-of-new-job.html | Ashcroft Gets Acquainted on First Day of New Job | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/IHT-american-topics-91997026.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/l-battling-superstores-740985.html | Battling Superstores | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/your-money/IHT-a-year-later-the-partys-over-for-internet-darlings.html | A Year Later, the Party's Over for Internet Darlings | False | By Anne Bagamery, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/bright-lights-big-thinkers.html | Bright Lights, Big Thinkers | False | By Dinitia Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/college-basketball-violets-use-late-jumper-to-shock-washington.html | COLLEGE BASKETBALL; Violets Use Late Jumper To Shock Washington | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/a-village-still-stands-by-its-nuclear-plant.html | A Village Still Stands By Its Nuclear Plant | False | By Lisa W. Foderaro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/your-money/IHT-winging-it-through-the-4thquarter-doldrums.html | Winging It Through the 4th-Quarter Doldrums | False | By Anne Bagamery, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/gifts-properly-returned.html | Gifts Properly Returned | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/loyalty-and-distrust-of-system-helped-keep-abuse-hidden.html | Loyalty and Distrust of System Helped Keep Abuse Hidden | False | By Nina Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-hurley-miriam.html | Paid Notice: Deaths HURLEY, MIRIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/jet-loses-a-panel-moments-after-takeoff.html | Jet Loses a Panel Moments After Takeoff | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/technology/cybertimes/article-20010203924475 19606-no-title.html | Article 20010203924475 19606 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/l-in-the-wake-of-murder-743461.html | In the Wake of Murder | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/international-business-american-bankers-invade-europe.html | INTERNATIONAL BUSINESS; American Bankers Invade Europe | False | By Suzanne Kapner and Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/illinois-governor-dogged-by-inquiry-into-corruption.html | Illinois Governor Dogged By Inquiry Into Corruption | False | By Pam Belluck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/IHT-world-ski-championships-ertl-is-victorious-in-combined-event.html | WORLD SKI CHAMPIONSHIPS; Ertl Is Victorious in Combined Event | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/carol-anne-letheren-58-member-of-international-olympic-panel.html | Carol Anne Letheran, 58, Member Of International Olympic Panel | False | By Jere Longman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/estate-tax-folly.html | Estate Tax Folly | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-levin-lester.html | Paid Notice: Deaths LEVIN, LESTER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/quotation-of-the-day-746975.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/worldbusiness/IHT-wave-of-bank-mergers-causes-massive-job-losses-un.html | Wave of Bank Mergers Causes Massive Job Losses, UN Finds | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/civil-war-brews-in-city-council-over-bill-to-overturn-term-limits.html | Civil War Brews in City Council Over Bill to Overturn Term Limits | False | By Dan Barry and Jonathan Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/former-prosecutor-sentenced-for-fraud.html | Former Prosecutor Sentenced for Fraud | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/company-news-pier-1-imports-agrees-to-buy-cargo-furniture.html | COMPANY NEWS; PIER 1 IMPORTS AGREES TO BUY CARGO FURNITURE | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/xerox-weighs-possible-sale-of-some-units.html | Xerox Weighs Possible Sale Of Some Units | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-lowicht-martin.html | Paid Notice: Deaths LOWICHT, MARTIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/college-basketball-acing-the-college-boards.html | COLLEGE BASKETBALL; Acing the College Boards | False | By Tom Spousta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/style/in-the-auction-race-littlenoticed-gems-20010203935592594724.html | In the Auction Race, Little-Noticed Gems | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/ashcroft-and-the-divided-senate-752657.html | Ashcroft and the Divided Senate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-dilloff-jerome.html | Paid Notice: Deaths DILLOFF, JEROME | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/critical-path-suspends-2-executives-and-starts-financial-inquiry.html | Critical Path Suspends 2 Executives and Starts Financial Inquiry | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-editing-the-holocaust-744778.html | Editing the Holocaust | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-kaufman-lillian-p.html | Paid Notice: Deaths KAUFMAN, LILLIAN P. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/in-embattled-california-another-power-struggle.html | In Embattled California, Another Power Struggle | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/college-basketball-st-john-s-has-a-goal-providence-is-in-the-way.html | COLLEGE BASKETBALL; St. John's Has a Goal, Providence Is in the Way | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/convict-indicted-for-kidnapping-staten-island-girl-7-in-1981.html | Convict Indicted for Kidnapping Staten Island Girl, 7, in 1981 | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/what-good-is-math-an-answer-for-jocks.html | What Good Is Math? An Answer for Jocks | False | By Patricia Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-memorials-johnston-elbert.html | Paid Notice: Memorials JOHNSTON, ELBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/religion-journal-a-church-sells-its-silver-and-finds-a-silver-lining.html | Religion Journal; A Church Sells Its Silver, And Finds a Silver Lining | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/think-tank-no-longer-alone-the-scientist-who-dared-to-say-animals-think.html | THINK TANK; No Longer Alone: The Scientist Who Dared to Say Animals Think | False | By Emily Eakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-heckelman-rabbi-a-joseph.html | Paid Notice: Deaths HECKELMAN, RABBI A. JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/rebel-to-meet-colombian-president.html | Rebel to Meet Colombian President | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/constance-m-anderson-volunteer-worker-102.html | Constance M. Anderson -- Volunteer Worker, 102 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/the-power-to-pardon-the-power-to-gain.html | The Power to Pardon, the Power to Gain | False | By Asha Rangappa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/expert-says-car-weight-was-key-in-tire-failures.html | Expert Says Car Weight Was Key in Tire Failures | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/technology/text/article-2001020393955260312-no-title.html | Article 2001020393955260312 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/skiing-ertl-races-to-victory-on-a-tender-right-knee.html | SKIING; Ertl Races To Victory On a Tender Right Knee | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/tapes-spy-chief-left-behind-scandalize-peru.html | Tapes Spy Chief Left Behind Scandalize Peru | False | By Clifford Krauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-teenagers-at-work-741159.html | Teenagers at Work | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754412.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/IHT-qagianfranco-kaspar-skiings-president-is-planning-to-party.html | Q&A:Gian-Franco Kasper : Skiing's President Is Planning to Party | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/news-summary-750050.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754340.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/the-neediest-cases-helping-a-surviving-twin-find-his-way.html | The Neediest Cases; Helping a Surviving Twin Find His Way | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-ashcroft-and-the-divided-senate-752220.html | Ashcroft and the Divided Senate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-football-jets-filling-out-their-staff.html | PRO FOOTBALL; Jets Filling Out Their Staff | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/movies/film-review-how-do-i-kill-thee-let-me-count-the-ways.html | FILM REVIEW; How Do I Kill Thee? Let Me Count the Ways | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/will-aid-make-churches-docile.html | Will Aid Make Churches Docile? | False | By Jim Wallis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/technology/sevenday/article-2001020390467722466-no-title.html | Article 2001020390467722466 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/transactions-754455.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-americas-brazil-s-telecom-auction-delayed.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL'S TELECOM AUCTION DELAYED | False | By Jennifer Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/sports-of-the-times-ready-or-not-fans-get-hit-with-xfl.html | Sports Of The Times; Ready or Not, Fans Get Hit With XFL | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754404.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/order-barring-union-protests-at-the-met-is-overturned.html | Order Barring Union Protests At the Met Is Overturned | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/company-briefs-753726.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-memorials-diamond-betty-lou.html | Paid Notice: Memorials DIAMOND, BETTY LOU | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754366.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-eyes-on-alaska-where-the-oil-is-744743.html | Eyes on Alaska, Where the Oil Is | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-americas-book-dealer-s-acquisition.html | WORLD BUSINESS BRIEFING: AMERICAS; BOOK DEALER'S ACQUISITION | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/IHT-1901salmon-in-seine-in-our-pags100-75-and-50-years-ago.html | 1901:Salmon in Seine : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/cyber/times/commerce/article-2001020390341729373-no-title.html | Article 2001020390341729373 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-federal-leftovers-i-ll-take-my-check-now-752819.html | Federal Leftovers? I'll Take My Check Now | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/flames-consume-dead-but-not-the-anguish.html | Flames Consume Dead but Not the Anguish | False | By Barry Bearak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/report-calls-networks-election-night-coverage-a-disaster.html | Report Calls Networks' Election Night Coverage a Disaster | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/poll-reveals-higher-marks-for-the-police.html | Poll Reveals Higher Marks For the Police | False | By Kevin Flynn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/dare-wright-childrens-author-86.html | Dare Wright -- Children's Author, 86 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/airports-fighting-long-expansion-delays-find-a-top-ally.html | Airports Fighting Long Expansion Delays Find a Top Ally | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/energy-secretary-rejects-request-to-cap-electricity-price.html | Energy Secretary Rejects Request to Cap Electricity Price | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/journal-charm-school-graduate-in-chief.html | Journal; Charm School Graduate in Chief | False | By Frank Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/inside-751065.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/theater/theater-review-the-empress-of-the-blues-comes-back-to-life.html | THEATER REVIEW; The Empress of the Blues Comes Back to Life | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/science/sky-watch-how-many-stars-are-there.html | Sky Watch: How Many Stars Are There? | False | By Joe Rao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/nicholas-c-forstmann-54-buyout-firm-partner-dies.html | Nicholas C. Forstmann, 54, Buyout Firm Partner, Dies | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/national/the-making-of-a-suspect-the-case-of-wen-ho-lee.html | The Making of a Suspect: The Case of Wen Ho Lee | False | By Matthew Purdy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/public-lives-energy-costs-catapult-idaho-regulator-into-public-eye.html | PUBLIC LIVES; Energy Costs Catapult Idaho Regulator Into Public Eye | False | By Michael Janofsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/cheney-assembles-formidable-team.html | CHENEY ASSEMBLES FORMIDABLE TEAM | False | By Eric Schmitt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-moeller-alice.html | Paid Notice: Deaths MOELLER, ALICE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/music-review-mahler-and-the-boston-in-levine-s-knowing-hands.html | MUSIC REVIEW; Mahler and the Boston in Levine's Knowing Hands | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/murray-edelman-81-professor-and-pioneer-in-political-science.html | Murray Edelman, 81, Professor And Pioneer in Political Science | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/successes-of-reality-tv-put-networks-in-survivor-mode.html | Successes of Reality TV Put Networks in 'Survivor' Mode | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/1-ashcroft-and-the-divided-senate-752681.html | Ashcroft and the Divided Senate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/c-corrections-754358.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/congo-s-new-leader-at-the-un-pledges-talks-with-war-foes.html | Congo's New Leader, at the U.N., Pledges Talks With War Foes | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/IHT-american-topics-internet-fuels-boom-for-public-libraries.html | American Topics : Internet Fuels Boom for Public Libraries | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-asia-indonesia-s-trade-surplus-grows.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIA'S TRADE SURPLUS GROWS | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/us-and-microsoft-agree-on-procedure-for-appeal.html | U.S. and Microsoft Agree On Procedure for Appeal | False | By Joel Brinkley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/landlocked-berth-for-boat-lovers-new-york-yacht-club-spruces-up-its-grand-home.html | Landlocked Berth for Boat Lovers; New York Yacht Club Spruces Up Its Grand Home And Finds It Can Thrive Without America's Cup | False | By James Barron | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/court-accepts-sotheby-s-guilty-plea-in-price-fixing.html | Court Accepts Sotheby's Guilty Plea in Price Fixing | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-forstmann-nicholas-c.html | Paid Notice: Deaths FORSTMANN, NICHOLAS C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/rebellion-poses-quandary-for-gi-s-in-kosovo.html | Rebellion Poses Quandary for G.I.'s in Kosovo | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/clinton-offers-help.html | Clinton Offers Help | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/business/markets-stocks-bonds-technology-dampens-stocks-job-sends-mixed-signals.html | THE MARKETS; STOCKS & BONDS; Technology Dampens Stocks as Job News Sends Mixed Signals | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/classified/paid-notice-deaths-werlinich-elizabeth-mckee.html | Paid Notice: Deaths WERLINICH, ELIZABETH MCKEE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/world/mexico-to-extradite-an-argentine-accused-of-genocide-to-spain.html | Mexico to Extradite an Argentine Accused of Genocide to Spain | False | By Tim Weiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/a-biblical-theme-park-in-florida-begets-ill-will.html | A Biblical Theme Park in Florida Begets Ill Will | False | By Dana Canedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/IHT-rumsfeld-debuts-on-nato-issues.html | Rumsfeld Debuts on NATO Issues | False | By Frederick Bonnart, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/IHT-berlins-flywheel-of-progress.html | Berlin's 'Flywheel' of Progress | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/l-ashcroft-and-the-divided-senate-752711.html | Ashcroft and the Divided Senate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-03 | 2001-02-03 | https://www.nytimes.com/2001/02/03/us/clintons-agree-to-reimburse-27-gift-givers.html | Clintons Agree To Reimburse 27 Gift Givers | False | By Carl Hulse With Joyce Wadler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-heel-sit-cheers.html | PULSE; Heel, Sit, Cheers! | False | By Joanna Bober | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/c-corrections-722766.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-as-development-chokes-a-river-in-the-highlands-737143.html | As Development Chokes A River in the Highlands | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-did-she-say-primate-or-prime-rate.html | PRIVATE SECTOR; Did She Say Primate or Prime Rate? | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/c-corrections-720925.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-brekka-thomas-thorwald.html | Paid Notice: Deaths BREKKA, THOMAS THORWALD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-children-see-a-land-of-gentler-tv-764078.html | Children, See a Land of Gentler TV | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-9-year-old-poet-with-the-big-advance.html | The 9-Year-Old Poet With the Big Advance | False | By Dwight Garner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-the-ethicist-cult-objects.html | The Way We Live Now: 02-04-01: The Ethicist; Cult Objects | False | By Randy Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/children-see-a-land-of-gentler-tv.html | Children, See a Land of Gentler TV | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/zimbabwe-s-judges-are-feeling-mugabe-s-wrath.html | Zimbabwe's Judges Are Feeling Mugabe's Wrath | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/liberties-fork-it-over.html | Liberties; Fork It Over | False | By Maureen Dowd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/resurrectionism.html | Resurrectionism | False | By Richard Eder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/college-basketball-women-s-roundup-abrosimova-out-at-least-2-weeks.html | COLLEGE BASKETBALL; WOMEN'S ROUNDUP; ABROSIMOVA OUT AT LEAST 2 WEEKS | False | By Jack Cavanaugh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-sundance-the-mall.html | PULSE; Sundance, the Mall | False | By Anna Holmes and Karen Robinovitz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/in-the-region-connecticut-restoring-an-old-house-a-support-group-may-help.html | In the Region/Connecticut; Restoring an Old House? A Support Group May Help | False | By Eleanor Charles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-basketball-for-knicks-and-heat-emotions-stay-strong.html | PRO BASKETBALL; For Knicks And Heat, Emotions Stay Strong | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-wender-leonard-l-pop.html | Paid Notice: Memorials WENDER, LEONARD L. (POP) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/l-lincoln-center-keep-what-s-there-720879.html | LINCOLN CENTER; Keep What's There | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/l-of-offers-and-counteroffers-754056.html | Of Offers and Counteroffers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/running-away-to-tahiti.html | RUNNING AWAY TO TAHITI | False | By Ann Costello | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/libyans-stab-themselves-to-protest-bomb-verdict.html | Libyans Stab Themselves To Protest Bomb Verdict | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/full-speed-ahead.html | Full Speed Ahead | False | By Darice Bailer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/quotation-of-the-day-757179.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-environment-buchanan-plant-in-full-swing.html | IN BRIEF: ENVIRONMENT; BUCHANAN: PLANT IN FULL SWING | False | By Robert Worth | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/the-world-the-shield-s-tough-sell.html | The World; The Shield's Tough Sell | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-senior-coupons-700622.html | Senior Coupons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/millions-for-defense.html | Millions for Defense | False | By Adam Liptak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/essay-remember-when-books-mattered.html | ESSAY; Remember When Books Mattered? | False | By Walter Kirn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/going-trial-us-accusations-global-plot-embassy-bombings-case-specter-mastermind.html | Going on Trial: U.S. Accusations Of a Global Plot; In Embassy Bombings Case, The Specter of a Mastermind | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/a-night-out-with-george-butler-ice-breaking-expedition.html | A NIGHT OUT WITH: George Butler; An Ice-Breaking Expedition | False | By Linda Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/restaurant-week-low-cost-meals-low-end-tips.html | Restaurant Week: Low-Cost Meals, Low-End Tips | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-confessions-of-a-lonely-atheist-671622.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/city-of-darkness.html | City of Darkness | False | By Charles Wilson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-ferrara-christine.html | Paid Notice: Deaths FERRARA, CHRISTINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/counterintelligence-a-fairy-tale-act-3-the-duchess-in-the-new-world.html | COUNTERINTELLIGENCE; A Fairy Tale, Act 3: The Duchess in the New World | False | By Alex Witchel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/coping-so-it-s-come-to-this-rats-riding-the-rails.html | COPING; So It's Come to This: Rats Riding the Rails | False | By Peter Marks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-capitol-a-feud-brewing-over-family-leave.html | THE CAPITOL; A Feud Brewing Over Family Leave | False | By Abhi Raghunathan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/the-alternative-routes-river-and-canal-cruises.html | The alternative routes: river and canal cruises | False | By Vernon Kidd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-white-house-mess-671673.html | White House Mess | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/a-person-with-a-plan-to-shake-up-the-schools.html | A Person With a Plan to Shake Up the Schools | False | By Jill P. Capuzzo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-documents-movie-madness.html | The Way We Live Now: 02-04-01: Documents; Movie Madness | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/television-radio-the-noble-two-season-mission-of-space-1999.html | TELEVISION/RADIO; The Noble Two-Season Mission of 'Space: 1999' | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/on-politics-if-only-advice-were-taxes-donnie-could-show-a-surplus.html | ON POLITICS; If Only Advice Were Taxes, Donnie Could Show a Surplus | False | By Iver Peterson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/transplanted-hand-amputated.html | Transplanted Hand Amputated | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/photography-collages-by-chance-but-not-accident.html | PHOTOGRAPHY; Collages by Chance but Not Accident | False | By Leslie Kandell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/blown-away-the-wrong-way-by-paradise.html | Blown Away The Wrong Way By Paradise | False | By Samuel G. Freedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-diane-michaels-kevin-brown.html | WEDDINGS; Diane Michaels, Kevin Brown | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-forstmann-nicholas-c.html | Paid Notice: Deaths FORSTMANN, NICHOLAS C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/politics-still-a-jump-ball.html | POLITICS; Still a Jump Ball | False | By Ronald Smothers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-bayles-virginia-c.html | Paid Notice: Memorials BAYLES, VIRGINIA C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/set-the-alarm-for-2011.html | Set the Alarm for 2011 | False | By Adam Garfinkle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-charak-betty.html | Paid Notice: Memorials CHARAK, BETTY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/sun-ice-and-explorers-graves.html | SUN, ICE AND EXPLORERS' GRAVES | False | By John Freeman Gill | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/l-lewis-frozen-out-764019.html | Lewis Frozen Out | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/up-front-entrepreneurs-member-publishing-clan-finally-gets-his-own-magazine.html | UP FRONT: ENTREPRENEURS; A Member of a Publishing Clan Finally Gets His Own Magazine | False | By Lynne Ames | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-sabino-joseph.html | Paid Notice: Memorials SABINO, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-dina-perlmutter-stuart-berrin.html | WEDDINGS; Dina Perlmutter, Stuart Berrin | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/way-we-live-now-02-04-01-salient-facts-antismoking-campaign-rotten-teeth-dead.html | The Way We Live Now: 02-04-01: Salient Facts: AntiSmoking Campaign; Rotten Teeth and Dead Babies | False | By Andy Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-not-so-long-ago-a-new-zealand-film-didn-t-even-exist.html | FILM; Not So Long Ago, 'a New Zealand Film' Didn't Even Exist | False | By Andrew Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/super-bowl-snooping.html | Super Bowl Snooping | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-even-more-music-in-downtown-memphis.html | TRAVEL ADVISORY; Even More Music In Downtown Memphis | False | By E. Andra Whitworth | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-confessions-of-a-lonely-atheist-671614.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/on-the-street-out-for-a-swirl.html | ON THE STREET; Out for a Swirl | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/clippings-it-s-lilac-time.html | CLIPPINGS; It's Lilac Time | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/college-basketball-st-john-s-loses-its-composure-and-then-the-game.html | COLLEGE BASKETBALL; St. John's Loses Its Composure and Then the Game | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/no-pain-no-gain.html | No Pain, No Gain | False | By Katherine Wolff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-diary-the-unexpected-cost-of-paying-bills-late.html | PERSONAL BUSINESS: DIARY; The Unexpected Cost Of Paying Bills Late | False | By Vivian Marino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-hollister-leo-e-md.html | Paid Notice: Deaths HOLLISTER, LEO E., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631043.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-linda-scribner-david-paskin.html | WEDDINGS; Linda Scribner, David Paskin | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-park-slope-new-identity-ahead-for-long-troubled-high-school.html | NEIGHBORHOOD REPORT: PARK SLOPE; A New Identity Ahead for a Long-Troubled High School | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/basketball-notebook-iverson-and-fans-love-hate-embrace.html | BASKETBALL: NOTEBOOK; Iverson And Fans: Love-Hate Embrace | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-belfer-ira-m.html | Paid Notice: Deaths BELFER, IRA M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/the-world-looking-like-war-to-keep-the-peace.html | The World; Looking Like War to Keep the Peace | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/on-the-map-mary-had-only-one-lamb-this-woman-s-expecting-25.html | ON THE MAP; Mary Had Only One Lamb? This Woman's Expecting 25 | False | By Margo Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-spengler-silas.html | Paid Notice: Deaths SPENGLER, SILAS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/home-clinic-technique-for-mounting-a-towel-bar.html | HOME CLINIC; Technique for Mounting a Towel Bar | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-jody-goldfarb-owen-samuels.html | WEDDINGS; Jody Goldfarb, Owen Samuels | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-taking-pride-in-island-s-colleges-737208.html | Taking Pride In Island's Colleges | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/l-lincoln-center-misguided-spending-720852.html | LINCOLN CENTER; Misguided Spending | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/by-the-way-fun-with-chicks.html | BY THE WAY; Fun With Chicks | False | By John Swansburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-so-much-from-so-little.html | Jan. 28-Feb. 3; So Much, From So Little | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/dining/dining-out-japanese-spot-that-s-not-run-of-the-mill.html | DINING OUT; Japanese Spot That's Not Run of the Mill | False | By Joanne Starkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-what-they-were-thinking.html | The Way We Live Now: 02-04-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-whitestone-a-community-breathes-easier-as-a.html | NEIGHBORHOOD REPORT: WHITESTONE; A Community Breathes Easier as a Planned Bus Route Is Killed | False | By Euh Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-diary-suit-challenges-buyout-that-won-fed-approval.html | INVESTING: DIARY; Suit Challenges Buyout That Won Fed Approval | False | By Robert D. Hershey Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-basketball-nets-are-doing-their-best-to-forget-about-this-one.html | PRO BASKETBALL; Nets Are Doing Their Best To Forget About This One | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-mclaughlin-edward-j.html | Paid Notice: Deaths MCLAUGHLIN, EDWARD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/freshman-backcourt-leading-st-johnacutes.html | Freshman Backcourt Leading St. JohnÂ¿Â′s | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/college-basketball-richmond-has-the-little-point-guard-who-could.html | COLLEGE BASKETBALL; Richmond Has the Little Point Guard Who Could | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-taxes-property-tax-increases.html | BRIEFING: TAXES; PROPERTY TAX INCREASES | False | By Abhi Raghunathan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-goodyear-laurence-rumsey-jr.html | Paid Notice: Deaths GOODYEAR, LAURENCE RUMSEY, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/track-and-field-dragila-s-world-record-better-late-than-never.html | TRACK AND FIELD; Dragila's World Record: Better Late Than Never | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/health-taking-health-care-into-their-own-hands.html | HEALTH; Taking Health Care Into Their Own Hands | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-keeping-an-ear-on-bush.html | Jan. 28-Feb. 3; Keeping an Ear on Bush | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/track-and-field-future-is-showcased-at-the-colgate-games.html | TRACK AND FIELD; Future Is Showcased at the Colgate Games | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/streetscapes-luther-harris-greenwich-village-man-with-passion-about-washington.html | Streetscapes/Luther Harris and Greenwich Village; A Man With a Passion About Washington Square | False | By Christopher Gray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-the-show-stealer-is-now-the-show.html | MUSIC; The Show Stealer Is Now the Show | False | By Albert Innaurato | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/noticed-learning-to-accessorize-those-chinny-chin-chins.html | NOTICED; Learning to Accessorize Those Chinny-Chin-Chins | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/amateur-pool-team-banking-on-playoffs.html | Amateur Pool Team Banking on Playoffs | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/restaurants-small-world.html | RESTAURANTS; Small World | False | By David Corcoran | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/helping-hand-at-arm-s-length-for-crab.html | Helping Hand, at Arm's Length, for Crab | False | By John Sullivan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/pardon-in-us-for-marc-rich-creates-storm-in-switzerland.html | Pardon in U.S. For Marc Rich Creates Storm In Switzerland | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-631124.html | Books in Brief: Fiction | False | By Lynn Karpen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-transportation-tunnel-plan-draws-interest.html | IN BRIEF: TRANSPORTATION; TUNNEL PLAN DRAWS INTEREST | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/long-island-vines-raising-the-syrah-stakes.html | LONG ISLAND VINES; Raising the Syrah Stakes | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-as-development-chokes-a-river-in-the-highlands-737135.html | As Development Chokes A River in the Highlands | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/technology/cybertimes/article-20010204909118506816-no-title.html | Article 20010204909118506816 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-the-lab-with-dr-robert-pavlica-formula-for-turning-out-winners.html | IN THE LAB WITH/Dr. Robert Pavlica; Formula for Turning Out Winners | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/news-summary-762806.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-throgs-neck-update-grounded-fliers-lament-but-city-maintains.html | NEIGHBORHOOD REPORT: THROGS NECK -- UPDATE; Grounded Fliers Lament, but the City Maintains Its Ban | False | By Alex Ulam | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/television-radio-indian-country-sends-a-stronger-signal.html | TELEVISION/RADIO; Indian Country Sends A Stronger Signal | False | By Catherine C. Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-fishman-samuel-dds.html | Paid Notice: Deaths FISHMAN, SAMUEL, D.D.S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631035.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/food-fish-out-of-water.html | Food; Fish Out of Water | False | By Jonathan Reynolds | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-vows-johanna-azoulay-and-marshall-kiev.html | WEDDINGS: VOWS; Johanna Azoulay and Marshall Kiev | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/communities-bitter-pill-for-local-druggist.html | COMMUNITIES; Bitter Pill For Local Druggist | False | By Jonathan Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-marshall-crenshaw-at-stone-pony.html | JERSEY FOOTLIGHTS; Marshall Crenshaw at Stone Pony | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/hong-kong-to-monitor-falun-gong-more-closely-official-says.html | Hong Kong to Monitor Falun Gong More Closely, Official Says | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/cuttings-this-week-get-out-the-pruners.html | CUTTINGS: THIS WEEK; Get Out the Pruners | False | By Patricia Jonas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-assessing-acela-700568.html | Assessing Acela | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-education-scarsdale-cut-class-size-suggested.html | IN BRIEF: EDUCATION; SCARSDALE: CUT CLASS SIZE SUGGESTED | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/the-nation-the-democrats-will-the-democrats-decide-to-get-mad-or-get-even.html | The Nation: The Democrats; Will the Democrats Decide to Get Mad or Get Even? | False | By Richard L. Berke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/votes-in-congress-758353.html | Votes In Congress | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/shipboard-spas-are-the-new-wave.html | SHIPBOARD SPAS ARE THE NEW WAVE | False | By Edwin McDowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/market-insight-reassessing-the-brokers-as-rates-come-down.html | MARKET INSIGHT; Reassessing The Brokers As Rates Come Down | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/fyi-738972.html | F.Y.I. | False | By Colin Moynihan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/technology/circuits/article-20010204952868200-no-title.html | Article 20010204952868200 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/race-takes-back-seat-as-states-prepare-to-redistrict.html | Race Takes Back Seat as States Prepare to Redistrict | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/urban-tactics-eight-million-stories-in-dodge-city-jury-dodging-that-is.html | URBAN TACTICS; Eight Million Stories in Dodge City (Jury Dodging, That Is) | False | By Laura Pedersen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-the-garden-there-is-something-new-under-the-sun.html | IN THE GARDEN; There Is Something New Under the Sun | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-bernhard-nate.html | Paid Notice: Deaths BERNHARD, NATE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/automobiles/behind-the-wheel-lexus-ls-430-king-lexus-iii-quiet-still-reigns.html | BEHIND THE WHEEL/Lexus LS 430; King Lexus III: Quiet Still Reigns | False | By Peter Passell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-rio-yushin-jonas-slaven.html | WEDDINGS; Rio Yushin, Jonas Slaven | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-sanctions-ledger-benefit-or-harm-764116.html | Sanctions' Ledger: Benefit or Harm? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-tenenbaum-selma.html | Paid Notice: Deaths TENENBAUM, SELMA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/being-mayor-is-just-another-job.html | Being Mayor Is Just Another Job | False | By Stacey Stowe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/art-review-the-content-isn-t-new-but-the-processes-are.html | ART REVIEW; The Content Isn't New, but the Processes Are | False | By William Zimmer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-football-notebook-marvin-lewis-s-agent-accuses-bills-of-bias.html | PRO FOOTBALL; NOTEBOOK; Marvin Lewis's Agent Accuses Bills of Bias | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-ashcroft-confirmed-58-42.html | Jan. 28-Feb. 3; Ashcroft Confirmed, 58-42 | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-rosebank-indulging-his-love-sunken-ships-diver-finds-prize.html | NEIGHBORHOOD REPORT: ROSEBANK; Indulging His Love of Sunken Ships, a Diver Finds a Prize | False | By George Watson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-finding-skeletons-in-bank-closets.html | PRIVATE SECTOR; Finding Skeletons in Bank Closets | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/practical-traveler-first-cruise-a-primer.html | PRACTICAL TRAVELER; First Cruise? A Primer | False | By Betsy Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-taking-pride-in-island-s-colleges-737194.html | Taking Pride In Island's Colleges | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/technology/5eveday/article-20010204932094347940-no-title.html | Article 20010204932094347940 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/us-tries-defusing-allies-opposition-to-missile-defense.html | U.S. TRIES DEFUSING ALLIES OPPOSITION TO MISSILE DEFENSE | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-clark-howard-l.html | Paid Notice: Deaths CLARK, HOWARD L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/here-come-the-kids-gen-y-invades-the-workplace.html | Here Come the Kids: Gen Y Invades the Workplace | False | By Nelson Mui | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/dance-what-is-black-dance-a-cultural-melting-pot.html | DANCE; What Is 'Black Dance'? A Cultural Melting Pot | False | By Christopher Reardon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/long-island-journal-barbershop-singing-without-moustaches.html | LONG ISLAND JOURNAL; Barbershop Singing Without Moustaches | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-more-information-about-artspace-project-736813.html | More Information About Artspace Project | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/caribbean-and-southeastern-waters.html | Caribbean and Southeastern Waters | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-south-beach-700614.html | South Beach | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/transactions-764213.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-to-a-fan-s-ear-the-times-changed-not-the-music.html | MUSIC; To a Fan's Ear, the Times Changed, Not the Music | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-witches-of-eastwick-the-next-generation.html | The Witches of Eastwick: The Next Generation | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-unstuffed.html | Books in Brief: Fiction; Unstuffed | False | By Brooke Allen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-produce-politics-671657.html | Produce Politics | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-diary-suit-challenges-buyout-that-won-fed-approval-91393659596.html | Investing Diary; Suit Challenges Buyout That Won Fed Approval | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-introduction-671541.html | Introduction | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/art-architecture-defining-beauty-in-swanky-american-terms.html | ART/ARCHITECTURE; Defining Beauty in Swanky American Terms | False | By Herbert Muschamp | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/330-million-plan-to-save-peconic-estuary.html | $330 Million Plan To Save Peconic Estuary | False | By John Rather | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/l-lincoln-center-save-the-open-space-720887.html | LINCOLN CENTER; Save the Open Space | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631060.html | Books in Brief: Nonfiction | False | By Jeff Waggoner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-nicholas-frederick-s.html | Paid Notice: Deaths NICHOLAS, FREDERICK S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-linen-edwin-k.html | Paid Notice: Deaths LINEN, EDWIN K. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/hedging-your-bets-look-homeward-investor.html | Hedging Your Bets? Look Homeward, Investor | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/from-the-roof-of-a-shed-tradition-soars.html | From the Roof of a Shed, Tradition Soars | False | By Eric Goldscheider | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-review-aids-epidemic-10-years-later.html | THEATER REVIEW; AIDS Epidemic, 10 Years Later | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-sanctions-ledger-benefit-or-harm-764124.html | Sanctions' Ledger: Benefit or Harm? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-bauer-jacob.html | Paid Notice: Deaths BAUER, JACOB | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/county-lines-rooted-in-history-here-to-stay.html | COUNTY LINES; Rooted in History, Here to Stay | False | By Jane Gross | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-person-learning-the-hard-way-in-camden.html | IN PERSON; Learning the Hard Way in Camden | False | By Jill P. Capuzzo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-upper-west-side-messy-construction-project-grows-even-more.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Messy Construction Project Grows Even More Tangled | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/wine-under-20-three-valentine-confections.html | WINE UNDER $20; Three Valentine Confections | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-hurley-miriam-greene.html | Paid Notice: Deaths HURLEY, MIRIAM GREENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/l-thomson-s-home-run-764043.html | Thomson's Home Run | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/evening-hours-on-their-toes.html | EVENING HOURS; On Their Toes | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/plus-track-and-field-st-francis-girls-win-sectional-title.html | PLUS: TRACK AND FIELD; St. Francis Girls Win Sectional Title | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-link-o-winston.html | Paid Notice: Deaths LINK, O. WINSTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-confessions-of-a-lonely-atheist-671630.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/water-with-seal-watchers-wintering-shore-seals-thousands.html | ON THE WATER WITH: THE SEAL-WATCHERS; Wintering at the Shore, Seals by the Thousands | False | By Laurie Nadel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/art-architecture-the-last-great-art-of-the-20th-century.html | ART/ARCHITECTURE; The Last Great Art Of the 20th Century | False | By Michael Kimmelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/jobs/in-business-high-tech-solutions-for-visually-impaired.html | IN BUSINESS; High-Tech Solutions For Visually Impaired | False | By Judith Lederman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/when-time-is-no-object-how-about-a-freighter.html | When time is no object, how about a freighter? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-more-of-the-same-with-postal-service-736783.html | More of the Same With Postal Service | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-gillespie-jane-l.html | Paid Notice: Deaths GILLESPIE, JANE L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/tv/for-young-viewers-a-brutish-invasion.html | FOR YOUNG VIEWERS; A Brutish Invasion | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-the-option-as-shield-in-a-shaky-market.html | INVESTING; The Option as Shield In a Shaky Market | False | By Joanne Legomsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/no-cell-phone-cars-would-ease-the-pain-736767.html | No-Cell-Phone Cars Would Ease the Pain | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-assessing-acela-700584.html | Assessing Acela | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-drip-drop-drip-drop-square-one-opens.html | THEATER; Drip Drop! Drip Drop! Square One Opens | False | By E. Kyle Minor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/strategies-the-super-bowl-theory-a-champion-or-an-impostor.html | STRATEGIES; The Super Bowl Theory: A Champion or an Impostor? | False | By Mark Hulbert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-west-side-skiers-and-joggers-vie-for-primacy-along-the-river.html | NEIGHBORHOOD REPORT: WEST SIDE; Skiers and Joggers Vie For Primacy Along the River | False | By Erik Baard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/national/price-of-propane-making-it-harder-to-keep-warm.html | Price of Propane Making It Harder to Keep Warm | False | By Peter T. Kilborn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-review-kingdom-of-earth-on-stage-at-the-schoolhouse.html | THEATER REVIEW; 'Kingdom of Earth' on Stage at the Schoolhouse | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-scher-ella-bernard.html | Paid Notice: Deaths SCHER, ELLA (BERNARD) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-goldberg-sylvia-g.html | Paid Notice: Deaths GOLDBERG, SYLVIA G. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/a-piece-of-paper-that-saves-lives.html | A Piece of Paper That Saves Lives | False | By Dennis Hevesi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-micheaux-film-at-newark-museum.html | JERSEY FOOTLIGHTS; Micheaux Film at Newark Museum | False | By Margo Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/in-business-updating-computer-software-with-little-pain-to-users.html | IN BUSINESS; Updating Computer Software With Little Pain to Users | False | By Arianne Chernock | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-on-language-my-what.html | The Way We Live Now: 02-04-01: On Language; My ... What? | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/rate-of-some-crimes-rises-in-suffolk.html | Rate of Some Crimes Rises in Suffolk | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/new-noteworthy-paperbacks-615242.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-learning-about-slavery-jazz-and-black-artists.html | TRAVEL ADVISORY; Learning About Slavery, Jazz and Black Artists | False | By Marjorie Connelly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-caterfino-douglas.html | Paid Notice: Deaths CATERFINO, DOUGLAS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-guide-706809.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/frugal-traveler-peeling-the-layers-of-history-in-berlin.html | FRUGAL TRAVELER; Peeling the Layers of History in Berlin | False | By Daisann McLane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/crime-611794.html | Crime | False | By Marilyn Stasio | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631051.html | Books in Brief: Nonfiction | False | By David Adox | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/cybertimes/cyberlaw/article-20010204937899996676-no-title.html | Article 20010204937899996676 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-one-solution-to-the-gridlock-736821.html | One Solution To the Gridlock | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-pope-packs-em-in.html | Jan. 28-Feb. 3; Pope Packs 'Em In | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-assessing-acela-700541.html | Assessing Acela | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/bronx-journal-residents-seek-shelter-from-thriving-motels.html | Bronx Journal; Residents Seek Shelter From Thriving Motels | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-blake-ethel-v.html | Paid Notice: Deaths BLAKE, ETHEL V. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/spring-summer-cruises-more-ships-mean-more-ports.html | SPRING-SUMMER CRUISES; More Ships Mean More Ports | False | By Vernon Kidd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/sanctions-acute-ledger-benefit-or-harm.html | Sanctions Â¬Â¥ Ledger: Benefit or Harm? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/recordings-fantasies-and-a-phantasy.html | RECORDINGS; Fantasies and a 'Phantasy' | False | By David Mermelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/savings-at-sea.html | Savings at Sea | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-perlman-jennifer-rachel.html | Paid Notice: Deaths PERLMAN, JENNIFER RACHEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-howard-beach-children-evade-a-schools-radar-and.html | NEIGHBORHOOD REPORT: HOWARD BEACH; Children Evade a School's Radar, and Fingers Are Pointed | False | By Euh Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/science/sky-watch-how-many-stars-are-there.html | Sky Watch: How Many Stars Are There? | False | By Joe Rao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-greenberg-roslyn.html | Paid Notice: Deaths GREENBERG, ROSLYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/market-watch-in-technology-caution-is-still-the-better-part-of-wisdom.html | MARKET WATCH; In Technology, Caution Is Still the Better Part of Wisdom | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-environment-hastings-on-hudson-painting-still-in-dispute.html | IN BRIEF: ENVIRONMENT; HASTINGS-ON-HUDSON: PAINTING STILL IN DISPUTE | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/horse-racing-captain-steve-takes-donn-on-a-track-to-his-liking.html | HORSE RACING; Captain Steve Takes Donn On a Track to His Liking | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/databank-through-the-looking-glass-darkly.html | DATABANK; Through the Looking Glass, Darkly | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/up-from-the-slush-pile.html | Up From the Slush Pile | False | By Laurence J. Kirshbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/theater/theater-a-playwright-who-s-unafraid-to-admit-she-s-political.html | THEATER; A Playwright Who's Unafraid to Admit She's Political | False | By Don Shewey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-business-company-offers-apartments-with-perks-for-commuters.html | IN BUSINESS; Company Offers Apartments With Perks for Commuters | False | By John Swansburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/w-s-world-671550.html | W.'s World | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/food-casseroles-even-vegetarians-can-love.html | FOOD; Casseroles Even Vegetarians Can Love | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-kew-gardens-buzz-verdi-proposes-god-disposes-peace-breaks.html | NEIGHBORHOOD REPORT: KEW GARDENS - - BUZZ; Verdi Proposes, God Disposes And Peace Breaks Out in Queens | False | By Erika Kinetz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-a-buyer-s-market-the-dot-com-liquidation-sale.html | PERSONAL BUSINESS; A Buyer's Market: The Dot-Com Liquidation Sale | False | By Barbara Whitaker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-ames-george-j.html | Paid Notice: Deaths AMES, GEORGE J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-owen-betty.html | Paid Notice: Deaths OWEN, BETTY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-caruso-rose.html | Paid Notice: Memorials CARUSO, ROSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/l-capriati-is-worth-admiring-764035.html | Capriati Is Worth Admiring | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-bruce-eileen-milward.html | Paid Notice: Deaths BRUCE, EILEEN MILWARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-children-see-a-land-of-gentler-tv-764086.html | Children, See a Land of Gentler TV | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-law-enforcement-drug-arrests-by-troopers.html | BRIEFING; LAW ENFORCEMENT; DRUG ARRESTS BY TROOPERS | False | By John Holl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-guide-706213.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/out-there-dublin-the-irish-these-days-stay-home-and-go-out.html | OUT THERE: Dublin; The Irish, These Days, Stay Home and Go Out | False | By Gordon F. Sander | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-greenwich-village-unexpected-danger-dogs-lurks-snowy-streets.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; An Unexpected Danger to Dogs Lurks on Snowy Streets | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-held-jamie.html | Paid Notice: Memorials HELD, JAMIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/postings-14th-annual-co-op-and-condo-expo-a-day-full-of-advice.html | POSTINGS: 14th Annual Co-op and Condo Expo; A Day Full Of Advice | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/theater/theater-medea-witch-and-woman-takes-paris-and-london.html | THEATER; Medea, Witch and Woman, Takes Paris and London | False | By Alan Riding | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/national/clay-lancaster-helped-save-historic-districts-dies-at-83.html | Clay Lancaster, Helped Save Historic Districts, Dies at 83 | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/backtalk-zone-defense-would-add-zest-to-nba.html | BACKTALK; Zone Defense Would Add Zest to N.B.A. | False | By Erik Engquist | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-levin-lester-i.html | Paid Notice: Deaths LEVIN, LESTER I. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/betraying-john-hancock.html | Betraying John Hancock | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/l-discomfort-with-lewis-764027.html | Discomfort With Lewis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/a-holy-river-runs-through-it.html | A Holy River Runs Through It | False | By Deborah Mason | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/the-world-losing-by-winning-a-crackdown-burns-itself.html | The World: Losing by Winning; A Crackdown Burns Itself | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/democrats-choose-close-friend-of-clinton-to-lead-party.html | Democrats Choose Close Friend of Clinton to Lead Party | False | By Richard L. Berke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-taking-pride-in-island-s-colleges-737186.html | Taking Pride In Island's Colleges | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-rennert-william-j.html | Paid Notice: Deaths RENNERT, WILLIAM J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/cybertimes/education/article-20010204919061515937-no-title.html | Article 20010204919061515937 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/harry-l-kruener-minister-85.html | Harry H. Kruener; Minister, 85 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/reckonings-guns-and-bitterness.html | Reckonings; Guns And Bitterness | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-confessions-of-a-lonely-atheist-671584.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-investing-with-peter-i-higgins-dreyfus-midcap-value-fund.html | INVESTING; INVESTING WITH/Peter I. Higgins -- Dreyfus MidCap Value Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/the-making-of-a-suspect-the-case-of-wen-ho-lee.html | The Making of a Suspect: The Case of Wen Ho Lee | False | By Matthew Purdy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-sopranos-stereotyping-742198.html | 'Sopranos' Stereotyping | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/chess-new-move-in-the-ruy-lopez-retains-xie-s-grip-on-a-title.html | CHESS; New Move in the Ruy Lopez Retains Xie's Grip on a Title | False | By Robert Byrne | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/politics-over-all-the-people.html | POLITICS; Over All the People | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/tv/cover-story-walking-in-a-hoofer-s-fancy-footsteps.html | COVER STORY; Walking In a Hoofer's Fancy Footsteps | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/dining-out-easy-on-the-eyes-and-fresh-on-the-palate.html | DINING OUT; Easy on the Eyes and Fresh on the Palate | False | By Patricia Brooks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/responsible-party-hermann-zapf-written-on-wall-and-in-windows.html | RESPONSIBLE PARTY/HERMANN ZAPF; Written on Wall (And in Windows) | False | By Kathleen Carroll | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/commercial-property-new-jersey-billion-dollar-expansion-plan-for-high-tech.html | Commercial Property/New Jersey; Billion-Dollar Expansion Plan for High-Tech Center | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-stopping-space-attacks-746592.html | Stopping Space Attacks | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/1066-and-all-that.html | 1066 and All That | False | By Patrick Wormald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/wines-under-20-libations-for-lovers.html | WINES UNDER $20; Libations for Lovers | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/style-season-of-the-witch.html | Style; Season of The Witch | False | By Nell Scovell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/our-towns-after-eight-years-unable-to-walk-out-of-prison-but-free.html | Our Towns; After Eight Years, Unable to Walk Out of Prison, but Free | False | By Matthew Purdy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/habitats-63rd-street-between-first-second-avenues-furnished-apartment-for-short.html | Habitats/63rd Street Between First and Second Avenues; A Furnished Apartment For Short-Term Renters | False | By Trish Hall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-020401-questions-for-alan-webb-life-in-the-fast.html | The Way We Live Now: 02-04-01: Questions for Alan Webb; Life in the Fast Lane | False | By Amy Barrett | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-the-st-louis-blues-saved-his-life-at-auschwitz.html | MUSIC; The 'St. Louis Blues' Saved His Life at Auschwitz | False | By Ken Shuldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-brooklyn-heights-ice-cream-parlor-close-sad-patrons-vainly.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; An Ice Cream Parlor to Close; Sad Patrons Vainly Protest | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-arnow-aron-md.html | Paid Notice: Deaths ARNOW, ARON, MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-justin-miriam.html | Paid Notice: Deaths JUSTIN, MIRIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/skiing-because-schranz-paid-price-others-are-now-paid.html | SKIING; Because Schranz Paid Price, Others Are Now Paid | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-assessing-acela-700576.html | Assessing Acela | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-sorrenti-davide.html | Paid Notice: Memorials SORRENTI, DAVIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/correction-captain-kills-suspected-robber.html | Correction Captain Kills Suspected Robber | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/soapbox-waiting-for-that-thick-envelope.html | SOAPBOX; Waiting for That Thick Envelope | False | By Cäˆˆlˆˆˆˆ LINE GEIGER | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/the-un-offers-87-remedies-to-help-poor-nations-develop.html | The U.N. Offers 87 Remedies To Help Poor Nations Develop | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/your-home-debate-over-prepaying-on-mortgage.html | YOUR HOME; Debate Over Prepaying On Mortgage | False | By Jay Romano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/c-corrections-763950.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-waiting-at-the-gate-for-trade-with-cuba.html | BUSINESS; Waiting at the Gate For Trade With Cuba | False | By Anthony Depalma | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/q-a-filing-a-loan-document.html | Q. & A.; Filing A Loan Document | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/for-an-olds-family-the-end-of-the-road.html | For an Olds Family, the End of the Road | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/by-the-way-stolen-moments.html | By the Way; Stolen Moments | False | By Adrienne Bell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-i-felt-like-i-was-hit-in-the-plexes.html | JERSEY; I Felt Like I Was Hit In the Plexes | False | By Debra Galant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-chessler-gertrude-nee-bieber.html | Paid Notice: Deaths CHESSLER, GERTRUDE (NEE BIEBER) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-hope-in-indian-quake-744794.html | Hope in Indian Quake | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/harding-is-thrown-a-learning-curve.html | Harding Is Thrown A (Learning) Curve | False | By Adam Bowles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-silence.html | The Silence | False | By Christopher Duggan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/improvement-districts-balk-at-city-plan-for-new-fee.html | Improvement Districts Balk At City Plan For New Fee | False | By Terry Pristin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/c-corrections-763969.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/money-medicine-will-doctors-make-your-credit-sick.html | MONEY & MEDICINE; Will Doctors Make Your Credit Sick? | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/in-review-jan-28feb-3.html | In Review: Jan. 28-Feb. 3 | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/tv/for-young-viewers-inspiring-a-new-generation-of-news-enthusiasts.html | FOR YOUNG VIEWERS; Inspiring a New Generation of News Enthusiasts | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-business-claridge-acquisition.html | BRIEFING: BUSINESS; CLARIDGE ACQUISITION | False | By Bill Kent | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-football-novelty-upstages-game-on-the-xfl-s-first-night.html | PRO FOOTBALL; Novelty Upstages Game On the XFL's First Night | False | By Tom Spousta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/if-you-re-thinking-living-living-sunset-park-brooklyn-historic-character-foreign.html | If You're Thinking of Living In/Sunset Park, Brooklyn; Historic Character and Foreign Accents | False | By Joyce Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/mr-bush-s-smooth-start.html | Mr. Bush's Smooth Start | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-pierrakos-dr-john-constantine.html | Paid Notice: Deaths PIERRAKOS, DR. JOHN CONSTANTINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-greenfield-william-dds.html | Paid Notice: Deaths GREENFIELD, WILLIAM, D.D.S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-miranda-has-its-limits.html | Jan. 28-Feb. 3; Miranda Has Its Limits | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-transportation-airport-delays.html | BRIEFING: TRANSPORTATION; AIRPORT DELAYS | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-buyer-beware-on-domain-names-736759.html | Buyer Beware On Domain Names | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/good-eating-up-and-down-amsterdam-avenue.html | GOOD EATING; Up and Down Amsterdam Avenue | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/c-corrections-709140.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/sports-of-the-times-honoring-the-good-in-sport.html | Sports of The Times; Honoring The Good In Sport | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-new-york-up-close-best-friend-hospital-bus-shelter-could.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Best Friend a Hospital Bus Shelter Could Have | False | By George Watson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-marine-park-they-dislike-tract-s-weeds-but-oppose-shops-even.html | NEIGHBORHOOD REPORT: MARINE PARK; They Dislike a Tract's Weeds, But Oppose Shops Even More | False | By Hope Reeves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/c-corrections-763977.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-if-only-emily-post-had-been-a-commuter-736735.html | If Only Emily Post Had Been a Commuter | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/national/kitty-buck-baked-cakes-for-the-famous-and-the-powerful-dies-at-93.html | Kitty Buck, Baked Cakes For the Famous and the Powerful, Dies at 93 | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-new-york-underground-subway-injury-mta-ads-signal-war-con.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; Subway Injury? M.T.A. Ads Signal War on Con Artists | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-lowlicht-martin.html | Paid Notice: Deaths LOWLICHT, MARTIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/outdoors-a-shrine-for-trout-may-change-forever.html | OUTDOORS; A Shrine for Trout May Change Forever | False | By Stephen C. Sautner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-protests-roil-indonesia.html | Jan. 28-Feb. 3; Protests Roil Indonesia | False | By Calvin Sims | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-here-comes-the-sun.html | The Way We Live Now: 02-04-01; Here Comes The Sun | False | By Alan Burdick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-new-york-up-close-she-s-margarita-12000-latinos-call-her.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; She's 'Margarita,' and 12,000 Latinos Call Her Yearly | False | By Seth Kugel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-toasting-cheney-s-victory-with-coke-this-is-loyalty.html | PRIVATE SECTOR; Toasting Cheney's Victory With Coke? This Is Loyalty | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-sichrovsky-karel.html | Paid Notice: Deaths SICHROVSKY, KAREL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/l-a-true-depression-doll-740144.html | A True Depression Doll | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-who-s-got-the-button.html | PULSE; Who's Got the Button? | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-basketball-a-quieter-mason-finds-himself-an-all-star-at-34.html | PRO BASKETBALL; A Quieter Mason Finds Himself an All-Star at 34 | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/technology/text/article-20010204923438804064-no-title.html | Article 20010204923438804064 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/famous-long-ago.html | Famous Long Ago | False | By Jesse McKinley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/hero-boy-come-to-the-toy-store-please.html | Here, Boy. Come to The Toy Store. Please! | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-there-s-a-method-to-this-choral-miracle.html | MUSIC; There's A Method to This 'Choral Miracle' | False | By Cori Ellison | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/up-front-for-record-road-high-school-sectionals-started-4th-grade-gym-class.html | UP FRONT: FOR THE RECORD; Road to High School Sectionals Started in 4th-Grade Gym Class | False | By Chuck Slater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-mcgrath-stella.html | Paid Notice: Deaths MCGRATH, STELLA A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-to-ease-student-debt-746436.html | To Ease Student Debt | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/l-jazz-how-times-change-720909.html | 'JAZZ'; How Times Change | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/l-modell-sold-out-cleveland-s-fans-764000.html | Modell Sold Out Cleveland's Fans | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/god-s-ghostwriters.html | God's Ghostwriters | False | By Phyllis Trible | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-the-governor-doesn-t-need-any-adjectives-737160.html | The Governor Doesn't Need Any Adjectives | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-produce-politics-671649.html | Produce Politics | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/soapbox-sitting-in-mom-s-old-desk.html | SOAPBOX; Sitting in Mom's Old Desk | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/ideas-trends-short-circuit-deregulation-a-movement-groping-in-the-dark.html | Ideas & Trends: Short Circuit; Deregulation: A Movement Groping in the Dark | False | By Alex Berenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-confessions-of-a-lonely-atheist-671592.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/us-panel-seeks-changes-in-treatment-of-aids-virus.html | U.S. Panel Seeks Changes In Treatment Of AIDS Virus | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-business-vlasic-bankruptcy.html | BRIEFING: BUSINESS; VLASIC BANKRUPTCY | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/c-corrections-720933.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-bruno-ann.html | Paid Notice: Memorials BRUNO, ANN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-asbell-bernard.html | Paid Notice: Deaths ASBELL, BERNARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/art-reviews-capturing-the-seen-and-unseen-in-photographs.html | ART REVIEWS; Capturing the Seen and Unseen in Photographs | False | By Phyllis Braff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/hockey-lemieux-will-return-for-another-season.html | HOCKEY; Lemieux Will Return for Another Season | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-white-house-mess-671665.html | White House Mess | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/bush-aides-debate-ways-to-press-china-over-rights.html | Bush Aides Debate Ways To Press China Over Rights | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/baseball-the-deal-with-jeter-details-details.html | BASEBALL; The Deal With Jeter: Details, Details | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/islamic-fervor-from-iran-puts-azerbaijan-on-alert-for-unrest.html | Islamic Fervor From Iran Puts Azerbaijan on Alert for Unrest | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-fountain-of-age.html | The Fountain of Age | False | By Barbara Grizzuti Harrison | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-bortz-bernard-j.html | Paid Notice: Deaths BORTZ, BERNARD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-joffe-helen-gewertz.html | Paid Notice: Memorials JOFFE, HELEN GEWERTZ | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/benefits-738301.html | BENEFITS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-crane-margery-atwater.html | Paid Notice: Deaths CRANE, MARGERY ATWATER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-defending-english-from-assault-on-the-job.html | PERSONAL BUSINESS; Defending English From Assault on the Job | False | By John Hendren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/rabbi-found-not-guilty-of-menacing-a-neighbor.html | Rabbi Found Not Guilty Of Menacing a Neighbor | False | By Susan Hodara | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/ghostbuster.html | Ghostbuster | False | By Adam Begley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/at-pebble-beach-singh-seeks-his-day-after-two-close-calls.html | At Pebble Beach, Singh Seeks His Day After Two Close Calls | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/c-corrections-739596.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/new-home-for-delaware-s-noted-chancery-court.html | New Home for Delaware's Noted Chancery Court | False | By Maureen Milford | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/the-boating-report-a-book-on-fantome-s-loss-to-hurricane-mitch.html | THE BOATING REPORT; A Book on Fantome's Loss to Hurricane Mitch | False | By Herb McCormick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/the-complete-springsummer-cruise-directory.html | The Complete Spring/Summer Cruise Directory | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/gas-rich-desert-will-test-bush-resolve.html | Gas-Rich Desert Will Test Bush Resolve | False | By Douglas Jehl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-airline-tickets-come-with-health-advice.html | TRAVEL ADVISORY; Airline Tickets Come With Health Advice | False | By Betsy Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/political-briefing-winnowing-the-field-in-california-district.html | Political Briefing; Winnowing the Field In California District | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/the-mystery-of-economic-recessions.html | The Mystery of Economic Recessions | False | By Robert J. Shiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/political-briefing-property-measure-on-hold-in-oregon.html | Political Briefing; Property Measure On Hold in Oregon | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/golf-mickelson-savors-sunshine-and-a-share-of-the-lead.html | GOLF; Mickelson Savors Sunshine and a Share of the Lead | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/cesare-maltoni-70-dies-cut-workplace-cancer-risks.html | Cesare Maltoni, 70, Dies; Cut Workplace Cancer Risks | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-road-home.html | The Road Home | False | By Elizabeth MacKlin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-the-rare-producer-honored-for-his-art.html | FILM; The Rare Producer Honored for His Art | False | By David Thomson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-toronto-museum-adds-to-asian-collection.html | TRAVEL ADVISORY; Toronto Museum Adds to Asian Collection | False | By Susan Catto | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/when-sands-give-up-maritime-treasures.html | When Sands Give Up Maritime Treasures | False | By Bridget Leroy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/cybertimes/commerce/article-20010204906220432582-no-title.html | Article 20010204906220432582 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/what-s-doing-in-rio.html | What's doing in Rio | False | By Larry Rohter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/tom-lea-artist-and-author-93.html | Tom Lea; Artist and Author, 93 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-assessing-acela-700550.html | Assessing Acela | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-heinemann-helen-lillian.html | Paid Notice: Deaths HEINEMANN, HELEN LILLIAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-congo-s-new-leader-in-dc.html | Jan. 28-Feb. 3; Congo's New Leader in D.C. | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-children-see-a-land-of-gentler-tv-764051.html | Children, See a Land of Gentler TV | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-earthquake-s-toll-grows.html | Jan. 28-Feb. 3; Earthquake's Toll Grows | False | By Barry Bearak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/a-la-carte-a-pub-without-the-greasy-hamburgers.html | A LA CARTE; A Pub Without the Greasy Hamburgers | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/l-presidential-libraries-614378.html | Presidential Libraries | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-doctor-who-came-in-from-the-cold.html | The Doctor Who Came In From the Cold | False | By Katherine Bouton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-upper-east-side-fans-hope-it-isn-t-end-for-shop-selling.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Fans Hope It Isn't the End For a Shop Selling Donated Books | False | By Seth Kugel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-bari-bloom-neil-goldmacher.html | WEDDINGS; Bari Bloom, Neil Goldmacher | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-apolet-henoch-henry.html | Paid Notice: Deaths APOLET, HENOCH "HENRY." | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-a-list.html | The A List | False | By David Kelly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/enforcer-mrs-whitman-begins-her-new-job-there-debate-over-her-commitment.html | The Enforcer; As Mrs. Whitman Begins Her New Job, There Is Debate Over Her Commitment to the Environment in the Past | False | By John Sullivan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/dilemmas-dilemmas-what-to-do-with-a-presidential-check.html | Dilemmas, Dilemmas: What to Do With a Presidential Check | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-schleifer-alvin-h-bud.html | Paid Notice: Deaths SCHLEIFER, ALVIN H. "BUD" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/field-guide-check-binoculars-check-lobbyists-soon.html | Field Guide? Check. Binoculars? Check. Lobbyists? Soon. | False | By Francis X. Clines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-diary-is-that-al-gore-on-my-300-bill.html | BUSINESS DIARY; Is That Al Gore On My $300 Bill? | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/art-architecture-gathered-vestiges-of-a-covered-wagon-diaspora.html | ART/ARCHITECTURE; Gathered Vestiges of a Covered-Wagon Diaspora | False | By Joshua Brockman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/automobiles/cars-that-keep-their-distance.html | Cars That Keep Their Distance | False | By Cheryl Jensen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/l-the-new-grove-misunderstandings-720895.html | THE NEW GROVE; Misunderstandings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/tv-sports-from-any-angle-xfl-will-be-hard-to-watch.html | TV SPORTS; From Any Angle, XFL Will Be Hard to Watch | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-susanne-connolly-brian-kanaga.html | WEDDINGS; Susanne Connolly Brian Kanaga | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/backtalk-the-devil-and-an-angel-envision-a-revolution-in-college-sports.html | BACKTALK; The Devil and an Angel Envision a Revolution in College Sports | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-dilloff-jerome.html | Paid Notice: Deaths DILLOFF, JEROME | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/making-a-case-for-staying-together.html | Making a Case for Staying Together | False | By Kate Stone Lombardi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/hockey-notebook-sale-of-coyotes-is-still-in-works.html | HOCKEY: NOTEBOOK; Sale Of Coyotes Is Still In Works | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-dear-diary-i-ve-made-it-to-sundance-yes-sundance.html | FILM; Dear Diary: I've Made It to Sundance. Yes, Sundance! | False | By Bruce Wagner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-van-ees-donald.html | Paid Notice: Deaths VAN EES, DONALD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-mullin-dr-margaret-m.html | Paid Notice: Deaths MULLIN, DR. MARGARET M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-carolynne-taylor-robert-peters.html | WEDDINGS; Carolynne Taylor, Robert Peters | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-keeping-the-lights-on.html | Jan. 28-Feb. 3; Keeping the Lights On | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/race-fans-make-do-after-postponement.html | Race Fans Make Do After Postponement | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-confessions-of-a-lonely-atheist-671606.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-golden-vicki-greene.html | Paid Notice: Deaths GOLDEN, VICKI GREENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-the-dividend-check-isn-t-in-the-mail.html | INVESTING; The Dividend Check Isn't in the Mail | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/paperback-best-sellers-february-4-2001.html | PAPERBACK BEST SELLERS: February 4, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/baseball-notebook-for-starters-rockies-alter-plans.html | BASEBALL: NOTEBOOK; For Starters, Rockies Alter Plans | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/cuttings-a-winter-garden-changes-bleak-to-bright.html | CUTTINGS; A Winter Garden Changes Bleak to Bright | False | By Patricia A. Taylor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-mystery-solved.html | Jan. 28-Feb. 3; Mystery Solved | False | By Jim Yardley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/romania-under-europe-acutes-scrutiny-grasps-at-stability.html | Romania, Under EuropeÂ´s Scrutiny, Grasps at Stability | False | By Steven Erlanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-wallace-daphne-pat.html | Paid Notice: Deaths WALLACE, DAPHNE (PAT) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/city-people-king-of-the-gadflies.html | CITY PEOPLE; King of the Gadflies | False | By Peter Duffy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/best-sellers-february-4-2001.html | BEST SELLERS: February 4, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/reuters/technology/article-20010204908525712142--no-title.html | Article 20010204908525712142 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-bending-elbows-harlem-nocturne-for-a-still-beautiful-chorus.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Harlem Nocturne for a Still-Beautiful Chorus Girl | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/national/bush-warning-on-military-spending-challenges-pentagon.html | Bush Warning on Military Spending Challenges Pentagon | False | By James Dao and Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/c-corrections-700460.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/q-and-a-672564.html | Q and A | False | By Florence Stickney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/l-presidential-libraries-614360.html | Presidential Libraries | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/l-penguin-guide-to-jazz-the-poet-responds-720917.html | PENGUIN GUIDE TO JAZZ; The Poet Responds | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-cloning-mission-a-desire-to-duplicate.html | The Cloning Mission; A Desire to Duplicate | False | By Margaret Talbot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/the-quake-s-silent-ally-a-hidebound-bureaucracy.html | The Quake's Silent Ally: A Hidebound Bureaucracy | False | By John F. Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-michelle-hyver-michael-oakes.html | WEDDINGS; Michelle Hyver, Michael Oakes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-wolman-norman-s.html | Paid Notice: Deaths WOLMAN, NORMAN S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/l-of-offers-and-counteroffers-754073.html | Of Offers and Counteroffers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/dining-out-romantic-ambience-in-a-bronxville-spot.html | DINING OUT; Romantic Ambience in a Bronxville Spot | False | By M. H. Reed | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/modell-sold-out-cleveland-acute-s-fans.html | Modell Sold Out ClevelandÂ´s Fans | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/in-the-region-long-island-500-acres-of-scenic-hamptons-land-to-remain-open.html | In the Region/Long Island; 500 Acres of Scenic Hamptons Land to Remain Open | False | By Carole Paquette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/faith-base-as-american-as-second-acts-and-apple-pie.html | Faith Base; As American As Second Acts And Apple Pie | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-shapoff-mary.html | Paid Notice: Deaths SHAPOFF, MARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/quick-bite-princeton-paper-or-plastic-plate.html | QUICK BITE/Princeton; Paper or Plastic (Plate)? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/indian-ocean.html | Indian Ocean | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-631094.html | Books in Brief: Fiction | False | By William Ferguson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/tiananmen-s-shadow.html | Tiananmen's Shadow | False | By Craig S. Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/boston-university-is-the-team-to-beat-in-beanpot.html | Boston University Is the Team to Beat in Beanpot | False | By Andrew R. Tripaldi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/c-corrections-614408.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-701 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/politics/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/li-work-entrepreneur-sees-room-for-many-more-cafes.html | L.I. @ WORK; Entrepreneur Sees Room for Many More Cafes | False | By Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-caroline-arfa-morris-massel.html | WEDDINGS; Caroline Arfa, Morris Massel | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/european-waters.html | European Waters | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-beep-beep-classic-cars-at-shore.html | JERSEY FOOTLIGHTS; Beep! Beep! Classic Cars at Shore | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-environment-dam-repairs.html | BRIEFING; ENVIRONMENT; DAM REPAIRS | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/the-mayor-s-book-deal.html | The Mayor's Book Deal | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-benjamin-maxine.html | Paid Notice: Deaths BENJAMIN, MAXINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-albany-ally-of-insurers-profits-from-them.html | In Albany, Ally of Insurers Profits from Them | False | By Clifford J. Levy and Christopher Drew | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-alexandre-olivia-dulany-wheeler-post.html | Paid Notice: Deaths ALEXANDRE, OLIVIA DULANY WHEELER POST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/c-corrections-721441.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-thumbs-down-on-super-bowl.html | Jan. 28-Feb. 3; Thumbs Down on Super Bowl | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-seeking-work-over-40-742260.html | Seeking Work. Over 40. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-one-less-hour-isn-t-a-problem-736791.html | One Less Hour Isn't a Problem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/communities-sit-and-read-quietly-not-at-this-library.html | COMMUNITIES; Sit and Read Quietly? Not at This Library | False | By John Swansburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-tenley-brininger-james-phillips.html | WEDDINGS; Tenley Brininger, James Phillips | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/art-architecture-cage-was-not-only-all-ears-he-was-all-eyes-too.html | ART/ARCHITECTURE; Cage Was Not Only All Ears, He Was All Eyes, Too | False | By Kay Larson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/political-briefing-the-jockeying-begins-in-virginia-race.html | Political Briefing; The Jockeying Begins In Virginia Race | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-neediest-cases-after-an-unforeseen-injury-help-that-lifts-the-spirits.html | The Neediest Cases; After an Unforeseen Injury, Help That Lifts the Spirits | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/robert-lee-only-chief-of-chiefs-of-mardi-gras-indians-is-dead-at-85.html | Robert Lee, Only Chief of Chiefs of Mardi Gras Indians, Is Dead at 85 | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/free-tuition-program-transforms-a-university.html | Free-Tuition Program Transforms a University | False | By David Firestone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-for-an-olds-family-the-end-of-the-road-764108.html | For an Olds Family, the End of the Road | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/insiders-assail-nassau-probation-department.html | Insiders Assail Nassau Probation Department | False | By Colleen Callan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/playing-in-the-neighborhood-740801.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-krug-henry-a.html | Paid Notice: Deaths KRUG, HENRY A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/in-lieu-of-manners.html | In Lieu of Manners | False | By Jeffrey Rosen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/sequels-of-war.html | Sequels of War | False | By Beryl Lieff Benderly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-golding-judge-elizabeth-bass.html | Paid Notice: Deaths GOLDING, JUDGE ELIZABETH BASS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/alfred-koeppel-68-headed-real-estate-concern.html | Alfred Koeppel, 68; Headed Real Estate Concern | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-families-tax-burden-746576.html | Families' Tax Burden | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-law-enforcement-probation-request.html | BRIEFING: LAW ENFORCEMENT; PROBATION REQUEST | False | By Abhi Raghunathan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-w-s-world-671568.html | W.'s World | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/supply-side-oncology.html | Supply-Side Oncology | False | By Howard Markel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-abramson-dorothy.html | Paid Notice: Deaths ABRAMSON, DOROTHY | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/workers-in-silicon-alley-feel-underpaid-and-fear-losing-jobs-survey-finds.html | Workers in Silicon Alley Feel Underpaid and Fear Losing Jobs, Survey Finds | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/winter-break-refills-empty-nests.html | Winter Break Refills Empty Nests | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/getting-information.html | Getting Information | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-business-world-wrestling-federation-looking-for-space-in-county.html | IN BUSINESS; World Wrestling Federation Looking for Space in County | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-kase-eleanor.html | Paid Notice: Deaths KASE, ELEANOR | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/ideas-trends-a-food-fight-for-high-stakes.html | Ideas & Trends; A Food Fight For High Stakes | False | By Andrew Pollack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-geneva-museum-700606.html | Geneva Museum | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/seven-days-on-a-floating-colossus.html | SEVEN DAYS ON A FLOATING COLOSSUS | False | By Sarah Ferrell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/the-world-let-them-eat-horse-epidemic-errors.html | The World: Let Them Eat Horse!; Epidemic Errors | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-williamsburg-its-a-small-wig-after-all-many.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; It's a Small Wig After All: Many Faces Under One Lid | False | By Chantal McLaughlin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-a-riefenstahl-anthology.html | Books in Brief: Nonfiction; A Riefenstahl Anthology | False | By Ted Loos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/word-for-word-little-brain-ritalin-rescue-children-s-story-for-our-time.html | Word for Word/Of Little Brain; Ritalin to the Rescue: A Children's Story for Our Time | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/program-for-gifted-students-in-jeopardy.html | Program for Gifted Students in Jeopardy | False | By Joy Alter Hubel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/home-clinic-a-technique-for-mounting-a-towel-bar.html | HOME CLINIC; A Technique for Mounting a Towel Bar | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/anything-except-billiards.html | Anything except billiards | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-diary-babe-3-road-hog.html | BUSINESS: DIARY; Babe 3: Road Hog | False | By James G. Cobb | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/seniority-talking-back-is-good-medicine.html | SENIORITY; Talking Back Is Good Medicine | False | By Fred Brock | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/correspondent-s-report-the-future-is-foggy-on-fisherman-s-wharf.html | CORRESPONDENT'S REPORT; The Future Is Foggy On Fisherman's Wharf | False | By Edwin McDowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/l-lincoln-center-decentralize-720860.html | LINCOLN CENTER; Decentralize | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-review-forum-s-rappaport-stimulates-smiles.html | THEATER REVIEW; Forum's 'Rappaport' Stimulates Smiles | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/l-translating-tocqueville-614386.html | Translating Tocqueville | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-lane-joseph-f-sr.html | Paid Notice: Deaths LANE, JOSEPH F. SR. | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/israel-s-confused-dialectic-peace-sure-but-many-conflicting-definitions.html | Israel's 'Confused Dialectic': Peace, Sure, but Many Conflicting Definitions | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/art-a-realist-stirs-the-imagination.html | ART; A Realist Stirs The Imagination | False | By William Zimmer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-children-see-a-land-of-gentler-tv-764060.html | Children, See a Land of Gentler TV | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-a-soprano-who-stands-time-s-test.html | MUSIC; A Soprano Who Stands Time's Test | False | By Matthew Gurewitsch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory.html | Travel Advisory | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-diary-is-that-al-gore-on-my-300-bill-93405191746.html | Business Diary: Is That Al Gore on My $300 Bill? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/government-new-liaison-to-gay-residents-from-rabble-rouser-to-bureaucrat.html | GOVERNMENT; New Liaison to Gay Residents: From Rabble Rouser to Bureaucrat | False | By Claudia Rowe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/view-stamford-focusing-one-who-tells-story-film-too.html | The View From/Stamford; Focusing on the One Who Tells the Story, and on the Film, Too | False | By Patricia Grandjean | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/world/french-parties-press-for-women-in-politics.html | French Parties Press for Women in Politics | False | By Suzanne Daley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-diary-sales-and-marketing-in-demand.html | PERSONAL BUSINESS: DIARY; Sales and Marketing in Demand | False | By Julie Dunn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-kaye-miriam.html | Paid Notice: Deaths KAYE, MIRIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-a-sip-of-hoboken.html | JERSEY FOOTLIGHTS; A Sip of Hoboken | False | By Sara Ivry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-washington-slept-and-discovered-here-737178.html | Washington Slept, And Discovered, Here | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-as-development-chokes-a-river-in-the-highlands-737151.html | As Development Chokes A River in the Highlands | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/mchunter.html | McHunter | False | By Bruce Desilva | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-nicole-itkin-benjamin-sawyer.html | WEDDINGS; Nicole Itkin, Benjamin Sawyer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-a-precision-jewel-for-lvmh-s-crown.html | BUSINESS; A Precision Jewel For LVMH's Crown | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-there-s-no-room-for-smiling-pigs-737216.html | There's No Room For Smiling Pigs | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/music-that-s-right-it-s-afro-semitic.html | MUSIC; That's Right, It's Afro-Semitic | False | By E. Kyle Minor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-education-lakeland-use-of-police-dogs-opposed.html | IN BRIEF: EDUCATION; LAKELAND: USE OF POLICE DOGS OPPOSED | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/economic-view-gladly-taking-criticism-instead-of-obscurity.html | ECONOMIC VIEW; Gladly Taking Criticism, Instead Of Obscurity | False | By Anthony Depalma | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/l-for-an-olds-family-the-end-of-the-road-764094.html | For an Olds Family, the End of the Road | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/us/father-who-killed-his-two-sons-finds-way-to-deepen-their-mother-s-grief.html | Father Who Killed His Two Sons Finds Way to Deepen Their Mother's Grief | False | By Rick Bragg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/on-the-contrary-how-new-campaign-laws-would-help-the-economy.html | ON THE CONTRARY; How New Campaign Laws Would Help the Economy | False | By Daniel Akst | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/lives-a-soggy-protest.html | Lives; A Soggy Protest | False | By Courtney Eldridge | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/playing-in-the-neighborhood-lincoln-center-the-titan-of-toondom.html | PLAYING IN THE NEIGHBORHOOD; LINCOLN CENTER; The Titan of Toondom | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/l-misplaced-humor-in-food-drawings-736805.html | Misplaced Humor In Food Drawings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-dealing-with-control-issues.html | PULSE; Dealing With Control Issues | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/for-busy-basements-there-s-no-day-of-rest.html | For Busy Basements, There's No Day of Rest | False | By Sherri Daley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/the-thwarted-promise-of-the-13-days.html | The Thwarted Promise of the 13 Days | False | By Sergei Khrushchev | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/the-nation-in-god-we-trust-in-government-we-hope-for-the-best.html | The Nation; In God We Trust. In Government We Hope for the Best | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/hockey-conquering-czechs-rule-with-creativity.html | HOCKEY; Conquering Czechs Rule With Creativity | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/dance-a-brand-of-tap-springing-from-europe-s-streets.html | DANCE; A Brand of Tap Springing From Europe's Streets | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-sleep-easy-mr-vallone.html | NEIGHBORHOOD REPORT; Sleep Easy, Mr. Vallone | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/l-dominican-resort-700592.html | Dominican Resort | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/postings-9-million-project-new-york-botanical-garden-designed-hardy-holzman.html | POSTINGS: $9 Million Project at New York Botanical Garden Designed by Hardy Holzman Pfeiffer Associates; Amid the Flowers, a Visitor Center | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-golden-boy-to-visit-middle-kingdom.html | PRIVATE SECTOR; Golden Boy to Visit Middle Kingdom | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-the-dance-studio-withmimi-wallace-over-40-still-dancing-and-part.html | IN THE DANCE STUDIO WITH/Mimi Wallace; Over 40, Still Dancing and Part of a Study of Movement | False | By Hilary S. Wolfson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/museums-minorities-learning-more-than-science-at-museum.html | MUSEUMS; Minorities Learning More Than Science At Museum | False | By Margo Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-whitman-s-goodbye-present.html | Jan. 28-Feb. 3; Whitman's Goodbye Present | False | By Ronald Smothers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-now-a-triple-threat-with-her-tale-of-love-and-class.html | FILM; Now a Triple Threat, With Her Tale of Love and Class | False | By Laura Winters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-diary-stock-fund-inflows-set-record.html | INVESTING: DIARY; Stock Fund Inflows Set Record | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/l-confessions-of-a-lonely-atheist-671576.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/nhl-roundup-purinton-declines-assignment.html | N.H.L.: ROUNDUP; Purinton Declines Assignment | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-what-s-both-up-and-down.html | Jan. 28-Feb. 3; What's Both Up and Down? | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-631140.html | Books in Brief: Fiction | False | By Peter Khoury | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/classified/paid-notice-deaths-appel-gloria-w.html | Paid Notice: Deaths APPEL, GLORIA W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/c-corrections-700452.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/immigrants-provide-employee-answer-for-long-island-mailing-company.html | Immigrants Provide Employee Answer for Long Island Mailing Company | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-04 | 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/inside-763284.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/books/dispute-over-authorship-of-prizewinning-memoir.html | Dispute Over Authorship Of Prizewinning Memoir | False | By Dinitia Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-duke-michael-t.html | Paid Notice: Deaths DUKE, MICHAEL T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/IHT-1901dispirited-paris-in-our-pags100-75-and-50-years-ago.html | 1901:Dispirited Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-abramson-dorothy.html | Paid Notice: Deaths ABRAMSON, DOROTHY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-voice-of-social-work-743593.html | Voice of Social Work | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-football-xfl-is-an-overnight-success.html | PRO FOOTBALL; XFL Is an Overnight Success | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/news/irans-dubious-reformers-and-the-politics-of-freedom-of-the-prsss.html | Iran's Dubious Reformers and the Politics of Freedom of the Press | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/steps-for-ballot-reform.html | Steps for Ballot Reform | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-tech-briefsoftware-networks.html | Tech Brief:SOFTWARE NETWORKS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/compressed-data-dear-investors-your-votes-cost-us-money.html | Compressed Data; Dear Investors: Your Votes Cost Us Money | False | By Tim Race | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/movies/gritty-portrayal-abyss-survivor-screenwriter-for-traffic-says-he-drew-his-past.html | Gritty Portrayal Of the Abyss From a Survivor; The Screenwriter for 'Traffic' Says He Drew on His Past | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/cybertimes/cyberlaw/article-20010205916822212574-no-title.html | Article 20010205916822212574 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/college-basketball-rutgers-erases-17-point-deficit-stun-seton-hall-for-first-big.html | COLLEGE BASKETBALL; Rutgers Erases 17-Point Deficit to Stun Seton Hall for First Big East Victory | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/opera-review-nonsense-bows-to-sweetness-and-pain.html | OPERA REVIEW; Nonsense Bows to Sweetness and Pain | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/before-vote-israel-sees-day-after.html | Before Vote, Israel Sees 'Day After' | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/russian-forces-in-chechnya-free-new-york-aid-official.html | Russian Forces in Chechnya Free New York Aid Official | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-hurley-miriam-greene.html | Paid Notice: Deaths HURLEY, MIRIAM GREENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/knicks-heat-game-worthy-of-special-rivalry.html | Knicks-Heat Game Worthy of Special Rivalry | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/media-stalking-new-hot-trends-along-the-lycos-trail.html | MEDIA; Stalking New Hot Trends Along the Lycos Trail | False | By Pamela Licalzi O'Connell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/baseball-stottlemyre-is-free-of-cancer-son-says.html | BASEBALL; Stottlemyre Is Free Of Cancer, Son Says | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/wayward-police.html | Wayward Police | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/phillips-petroleum-to-acquire-refiner-in-7-billion-deal.html | Phillips Petroleum to Acquire Refiner in $7 Billion Deal | False | By Andrew Ross Sorkin and Neela Banerjee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-messing-andrew.html | Paid Notice: Deaths MESSING, ANDREW | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/brutish-rivalry-aside-the-knicks-win-a-beauty.html | Brutish Rivalry Aside, the Knicks Win a Beauty | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-struggling-in-san-diego-749516.html | Struggling in San Diego | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/mediatalk-nbc-election-star-accepts-offer-from-abc.html | MediaTalk; NBC Election Star Accepts Offer From ABC | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/italian-festival-asks-clinton-to-appear.html | Italian Festival Asks Clinton to Appear | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/samuel-h-day-jr-champion-of-free-speech-dies-at-74.html | Samuel H. Day Jr., Champion of Free Speech, Dies at 74 | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/second-killing-in-a-year-renews-fears-on-campus.html | Second Killing in a Year Renews Fears on Campus | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/college-basketball-st-john-s-seeks-cure-for-faltering-attack.html | COLLEGE BASKETBALL; St. John's Seeks Cure for Faltering Attack | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/bloomberg-hint-of-aid-to-bridge.html | Bloomberg Hint of Aid to Bridge | False | By Felicity Barringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-brown-marjorie-warren.html | Paid Notice: Deaths BROWN, MARJORIE WARREN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/treasury-and-credit-offerings-for-the-week.html | Treasury and Credit Offerings for the Week | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/c-corrections-773360.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-margolis-allan.html | Paid Notice: Deaths MARGOLIS, ALLAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-swartz-dora-g.html | Paid Notice: Deaths SWARTZ, DORA G. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/media-business-advertising-hallmark-s-99-cent-cards-for-those-who-don-t-care.html | THE MEDIA BUSINESS: ADVERTISING; Hallmark's 99-cent cards, for those who don't care quite enough to send the very best, sell well. | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/new-economy-two-pioneers-study-e-business-are-creating-new-cyberlab-no-one.html | New Economy; Two pioneers in the study of e-business are creating a new cyberlab. And no one is calling them crazy anymore. | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-bass-jacob.html | Paid Notice: Deaths BASS, JACOB | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/quotation-of-the-day-768960.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/arts-online-a-market-for-flotsam-and-jetsam-as-performance-art.html | ARTS ONLINE; A Market for Flotsam and Jetsam as Performance Art | False | By Matthew Mirapaul | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-herman-sidney.html | Paid Notice: Deaths HERMAN, SIDNEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-i-m-a-student-a-worker-and-a-kid-772674.html | I'm a Student, a Worker and a Kid | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-greenblatt-anita.html | Paid Notice: Deaths GREENBLATT, ANITA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/the-media-business-advertising-addenda-accounts-772950.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/IHT-get-burmas-minorities-talking.html | Get Burma's Minorities Talking | False | By Josef Silverstein, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-tax-cuts-for-today-749524.html | Tax Cuts for Today | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/in-surprise-move-the-chairman-of-texaco-resigns.html | In Surprise Move, the Chairman of Texaco Resigns | False | By Neela Banerjee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/politics/bush-looks-for-support-on-tax-cuts-200102052846194959.html | Bush Looks for Support on Tax Cuts | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/canada-determined-to-be-first-neighbor-to-bush.html | Canada Determined to Be First Neighbor to Bush | False | By James Brooke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-buildings-should-last-745430.html | Buildings Should Last | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/anger-with-leadership-style-fed-indonesian-censure-vote.html | Anger With Leadership Style Fed Indonesian Censure Vote | False | By Calvin Sims | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/sun-taking-new-step-toward-computing-outside-the-box.html | Sun Taking New Step Toward Computing Outside the Box | False | By John Markoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/patents-many-companies-will-forgo-patents-effort-safeguard-their-trade-secrets.html | Patents; Many companies will forgo patents in an effort to safeguard their trade secrets. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/e-commerce-report-comparison-shopping-sites-have-felt-shakeout-but-hope-that.html | E-Commerce Report; Comparison-shopping sites have felt the shakeout but hope that a diversified source of revenues may serve as a buffer. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-i-m-a-student-a-worker-and-a-kid-772690.html | I'm a Student, a Worker and a Kid | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/bush-warning-on-spending-cools-a-wishful-pentagon.html | Bush Warning on Spending Cools a Wishful Pentagon | False | By James Dao and Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/bertelsmann-takes-control-of-big-european-broadcaster.html | Bertelsmann Takes Control of Big European Broadcaster | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/can-abc-kick-regis-habit-too-much-millionaire-has-let-network-grow-flabby-primc.html | Can ABC Kick the Regis Habit?; Too Much 'Millionaire' Has Let the Network Grow Flabby in Prime Time | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/mediatalk-report-from-a-new-york-most-never-see.html | MediaTalk; Report From a New York Most Never See | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/star-wars-and-europe-the-mood-is-shifting.html | 'Star Wars' and Europe: The Mood Is Shifting | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/report-says-money-launderers-exploit-banks.html | Report Says Money Launderers Exploit Banks | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-alexandre-olivia-dulany-wheeler-post.html | Paid Notice: Deaths ALEXANDRE, OLIVIA DULANY WHEELER POST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/behind-4-pardons-a-sect-eager-for-political-friends.html | Behind 4 Pardons, a Sect Eager for Political Friends | False | By Randal C. Archibold With Elissa Gootman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-goldman-florence-dreizen.html | Paid Notice: Deaths GOLDMAN, FLORENCE DREIZEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/stepping-aside-stepping-up-new-job-has-nita-lowey-s-political-fortunes-rising.html | Stepping Aside and Stepping Up; New Job Has Nita Lowey's Political Fortunes Rising | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/IHT-everyone-who-pays-will-benefit-he-asserts-bush-begins-campaign-for-his.html | 'Everyone Who Pays' Will Benefit, He Asserts : Bush Begins Campaign For His Tax-Cut Plan | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/a-new-trick-gives-snoops-easy-access-to-e-mail.html | A New Trick Gives Snoops Easy Access To E-Mail | False | By Amy Harmon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/rwandan-leader-in-us-urges-push-for-peace-in-congo.html | Rwandan Leader, in U.S., Urges Push for Peace in Congo | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/ge-capital-enters-bidding-war-for-british-mutual-life-insurer.html | GE Capital Enters Bidding War For British Mutual Life Insurer | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/inside-772828.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/IHT-irans-dubious-reformers-and-the-politics-of-freedom-of-the-press.html | Iran's Dubious Reformers and the Politics of Freedom of the Press | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/technology/text/article-2001020591786938055-no-title.html | Article 2001020591786938055 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/the-stock-market-has-made-inmate-90t1282-a-rich-man.html | The Stock Market Has Made Inmate 90T1282 a Rich Man | False | By Tina Kelley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/witty-guide-to-survival-is-best-seller.html | Witty Guide To 'Survival' Is Best Seller | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/IHT-total-wont-exceed-16-trillion-aide-say-bush-begins-campaign-for-his.html | Total Won't Exceed $1.6 Trillion, Aide Say : Bush Begins Campaign For His Tax-Cut Plan | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-lyon-rosalind-kaufmann.html | Paid Notice: Deaths LYON, ROSALIND KAUFMANN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/IHT-germans-detain-fugitive-deported-by-manila-an-embarrassing-delay-for.html | Germans Detain Fugitive Deported by Manila : An Embarrassing Delay For France in Sirven Case | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-elstein-jeanne-nee-pankin.html | Paid Notice: Deaths ELSTEIN, JEANNE (NEE PANKIN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/reuters/technology/article-2001020590304875865-no-title.html | Article 2001020590304875865 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/college-basketball-marist-stops-fairfield-s-upset-bid-in-overtime.html | COLLEGE BASKETBALL; Marist Stops Fairfield's Upset Bid In Overtime | False | By Fred Bierman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/dr-m-powell-lawton-77-expert-on-the-elderly.html | Dr. M. Powell Lawton, 77, Expert on the Elderly | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/city-begins-its-last-phase-in-closing-out-fresh-kills-site.html | City Begins Its Last Phase In Closing Out Fresh Kills Site | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/california-s-energy-plan-promises-market-stability-and-big-risks.html | California's Energy Plan Promises Market Stability, and Big Risks | False | By James Sterngold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-barash-ernest-s-md.html | Paid Notice: Deaths BARASH, ERNEST S., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-marbury-wins-duel-with-iverson-as-nets-stun-league-leading-76ers.html | PRO BASKETBALL; Marbury Wins Duel With Iverson As Nets Stun League-Leading 76ers | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/technology/sevenday/article-2001020592287781526-no-title.html | Article 2001020592287781526 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/brooklyn-boy-11-dies-in-apartment-fire-caused-by-faulty-wiring.html | Brooklyn Boy, 11, Dies in Apartment Fire Caused by Faulty Wiring | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-ricketts-james.html | Paid Notice: Deaths RICKETTS, JAMES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/trying-to-end-haiti-s-impasse-aristide-meets-his-opponents.html | Trying to End Haiti's Impasse, Aristide Meets His Opponents | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/progress-on-money-laundering.html | Progress on Money Laundering | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-justin-miriam.html | Paid Notice: Deaths JUSTIN, MIRIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/c-corrections-773336.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/price-of-propane-making-it-harder-to-keep-warm.html | Price of Propane Making It Harder to Keep Warm | False | By Peter T. Kilborn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/c-corrections-773352.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-netter-kimberly-lawrence.html | Paid Notice: Deaths NETTER, KIMBERLY LAWRENCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/compressed-data-the-reports-just-kept-coming-and-coming.html | Compressed Data; The Reports Just Kept Coming, and Coming | False | By Susan Stellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/the-perils-of-high-tech-voting.html | The Perils of High-Tech Voting | False | By Edward Tenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/stagnant-japan-social-ills-match-economic-ones.html | Stagnant Japan: Social Ills Match Economic Ones | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/c-corrections-773328.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-gay-william-bill.html | Paid Notice: Deaths GAY, WILLIAM (BILL) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-football-xfl-declares-victory-in-round-1.html | PRO FOOTBALL; XFL Declares Victory in Round 1 | False | By Tom Spousta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-foster-beulah-robinson.html | Paid Notice: Deaths FOSTER, BEULAH ROBINSON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/here-s-to-bad-times.html | Here's to Bad Times | False | By David Callahan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/emotions-soar-at-vigil-on-2nd-anniversary-of-diallo-killing.html | Emotions Soar at Vigil on 2nd Anniversary of Diallo Killing | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-gross-louis-j.html | Paid Notice: Deaths GROSS, LOUIS J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/transactions-773522.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-the-power-to-pardon-772470.html | The Power to Pardon | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-i-m-a-student-a-worker-and-a-kid-772682.html | I'm a Student, a Worker and a Kid | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/books/books-of-the-times-it-s-hard-work-being-a-hedonist-in-cuba.html | BOOKS OF THE TIMES; It's Hard Work Being a Hedonist in Cuba | False | By Richard Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/the-media-business-advertising-addenda-bolton-negotiates-for-a-ceo-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bolton Negotiates For a C.E.O. Post | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/ecuador-s-use-of-dollars-brings-dollars-problems.html | Ecuador's Use of Dollars Brings Dollars' Problems | False | By Larry Rohter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/plus-soccer-metrostars-trade-goalkeeper-ammann.html | PLUS: SOCCER; MetroStars Trade Goalkeeper Ammann | False | By Jack Bell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-tech-briefpayphone-phaseout.html | Tech Brief/PAY-PHONE PHASEOUT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/cybertimes/education/article-2001020593084095789-no-title.html | Article 2001020593084095789 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/IHT-us-intends-to-put-antimissile-shield-around-the-world.html | U.S. Intends to Put Anti-Missile Shield Around the World | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/iannis-xenakis-composer-who-built-music-on-mathematics-is-dead-at-78.html | Iannis Xenakis, Composer Who Built Music on Mathematics, Is Dead at 78 | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/boat-racing-trailing-now-but-plugging-away-any-way.html | BOAT RACING; Trailing Now, but Plugging Away Anyway | False | By Cam Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/secret-witness-set-to-testify-in-terror-trial.html | Secret Witness Set To Testify In Terror Trial | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/technology/cybertimes/article-2001020590463532789-no-title.html | Article 2001020590463532789 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/politics/bush-looks-for-support-on-tax-cuts.html | Bush Looks for Support on Tax Cuts | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-finkenberg-albert.html | Paid Notice: Deaths FINKENBERG, ALBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-spengler-silas.html | Paid Notice: Deaths SPENGLER, SILAS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/drilling-down-dvd-players-disc-machines-gaining-on-vcr-s.html | DRILLING DOWN/DVD PLAYERS; Disc Machines Gaining on VCR's | False | By Tim Race | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-mason-casimir.html | Paid Notice: Deaths MASON, CASIMIR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/the-power-to-pardon.html | The Power to Pardon | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/corcoran-gallery-given-30-million-for-expansion.html | Corcoran Gallery Given $30 Million for Expansion | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/jazz-review-a-band-that-has-learned-to-take-it-a-little-easier.html | JAZZ REVIEW; A Band That Has Learned To Take It a Little Easier | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/IHT-bernatsalless-try-ends-gritty-scotlands-hopes-france-does-just.html | Bernat-Salles's Try Ends Gritty Scotland's Hopes : France Does Just Enough For Victory | False | By Peter Berlin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/technology-ricoh-tries-to-put-multiple-brands-under-one-roof.html | TECHNOLOGY; Ricoh Tries to Put Multiple Brands Under One Roof | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-trash-haulers-game-748536.html | Trash Haulers' Game | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/bush-wants-tax-cut-sooner-to-aid-economy-this-year.html | Bush Wants Tax Cut Sooner To Aid Economy This Year | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/the-chinese-professor-who-started-a-ruckus.html | The Chinese Professor Who Started a Ruckus | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/bridge-vienna-coup-a-familiar-play-has-unfamiliar-consequences.html | BRIDGE; Vienna Coup, a Familiar Play, Has Unfamiliar Consequences | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/technology/new-economy-a-cyberlab-for-internet-behavior.html | New Economy: A Cyberlab for Internet Behavior | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-message-from-the-lakers-dont-count-us-out-yet.html | PRO BASKETBALL; Message From the Lakers: Don't Count Us Out Yet | False | By Michael Arkush | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/realestate/color-on-the-canal.html | Color on the Canal | False | ALEXANDER CHEE | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/c-corrections-773310.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/iacutem-a-student-a-worker-and-a-kid.html | IÂÂm a Student, a Worker and a Kid | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-college-without-debt-748528.html | College Without Debt | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/first-leader-to-visit-bush-is-canadian.html | First Leader to Visit Bush Is Canadian | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/technology/razorfish-sets-second-round-of-cutbacks-laying-off-400.html | Razorfish Sets Second Round of Cutbacks, Laying Off 400 | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/business-digest-766119.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-tech-briefselfcritical.html | Tech Brief:SELF-CRITICAL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-convention-town-743569.html | Convention Town | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/music-review-what-if-beethoven-had-been-dozing-quietly-at-the-y.html | MUSIC REVIEW; What if Beethoven Had Been Dozing Quietly at the Y? | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-hargett-charles-e-rn-ma.html | Paid Notice: Deaths HARGETT, CHARLES E. R.N., M.A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/dividend-meetings-765333.html | Dividend Meetings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/in-the-bronx-a-vacant-council-seat-represents-power.html | In the Bronx, a Vacant Council Seat Represents Power | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/the-media-business-advertising-addenda-hms-buys-fahlgren-in-a-stock-purchase.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; HMS Buys Fahlgren In a Stock Purchase | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-the-power-to-pardon-772461.html | The Power to Pardon | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-knicks-notebook-heavyweight-matchup-adds-spice-at-the-finish.html | PRO BASKETBALL; KNICKS NOTEBOOK; Heavyweight Matchup Adds Spice at the Finish | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/golf-for-love-fast-start-means-bigger-finish.html | GOLF; For Love, Fast Start Means Bigger Finish | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/public-lives-katherine-harris-redux-no-longer-than-life.html | PUBLIC LIVES; Katherine Harris Redux: No Longer Larger Than Life | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-shellenberger-donald-j.html | Paid Notice: Deaths SHELLENBERGER, DONALD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-watkins-rose-nee-strumeyer.html | Paid Notice: Deaths WATKINS, ROSE (NEE STRUMEYER) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/plus-winter-sports-weather-delays-downhill-events.html | PLUS: WINTER SPORTS; Weather Delays Downhill Events | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/essay-the-recession-speaks.html | Essay; The Recession Speaks | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/people-power-ii-doesn-t-give-filipinos-the-same-glow.html | 'People Power II' Doesn't Give Filipinos the Same Glow | False | By Seth Mydans | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-mines-bernard.html | Paid Notice: Deaths MINES, BERNARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/the-neediest-cases-fighting-a-disease-by-keeping-busy-after-school.html | The Neediest Cases; Fighting a Disease by Keeping Busy After School | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/a-changed-israel-heads-to-the-polls.html | A Changed Israel Heads to the Polls | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/the-prosecution-unravels-the-case-of-wen-ho-lee.html | The Prosecution Unravels: The Case of Wen Ho Lee | False | By Matthew Purdy With James Sterngold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/c-corrections-773301.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/IHT-while-arafat-waits-for-bush-sharon-could-scrap-baraks-terms.html | While Arafat Waits for Bush, Sharon Could Scrap Barak's Terms | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/c-corrections-773344.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/sotheby-s-guilty-plea-brings-collusion-case-closer-to-end.html | Sotheby's Guilty Plea Brings Collusion Case Closer to End | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-tech-briefmicrosoft-appeal-time.html | Tech Brief/MICROSOFT APPEAL TIME | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/sports-of-the-times-game-worthy-of-special-rivalry.html | Sports of The Times; Game Worthy of Special Rivalry | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/mediatalk-heartbreak-angst-soul-searching-really.html | MediaTalk; Heartbreak, Angst, Soul-Searching. Really. | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-forstmann-nicholas-c.html | Paid Notice: Deaths FORSTMANN, NICHOLAS C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/IHT-its-easy-to-see-why-many-israelis-will-be-voting-for-change.html | It's Easy to See Why Many Israelis Will Be Voting for Change | False | By Uri Dromi, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/technology/ecommerce-report-comparison-sites-struggling-as-well.html | E-Commerce Report; Comparison Sites Struggling as Well | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-kocivar-julius.html | Paid Notice: Deaths KOCIVAR, JULIUS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-goodman-ralph-s.html | Paid Notice: Deaths GOODMAN, RALPH S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/practical-questions-greet-bush-plan-to-aid-religious-groups.html | Practical Questions Greet Bush Plan to Aid Religious Groups | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/calendar-of-shares-for-sale-this-week.html | Calendar of Shares For Sale This Week | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-i-m-a-student-a-worker-and-a-kid-772704.html | I'm a Student, a Worker and a Kid | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-grossman-k-margaret.html | Paid Notice: Deaths GROSSMAN, K. MARGARET | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/IHT-1926skirt-backwash-in-our-pages100-75-and-50-years-ago.html | 1926:Skirt Backwash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/news-summary-771678.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-appel-gloria-w.html | Paid Notice: Deaths APPEL, GLORIA W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-ames-george-j.html | Paid Notice: Deaths AMES, GEORGE J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/dance-review-in-a-world-of-zany-antics-that-defy-the-impossible.html | DANCE REVIEW; In a World of Zany Antics That Defy the Impossible | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-lavenda-george.html | Paid Notice: Deaths LAVENDA, GEORGE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-pflugfelder-frederick-j.html | Paid Notice: Deaths PFLUGFELDER, FREDERICK J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/critic-s-notebook-can-t-anybody-here-play-this-game.html | CRITIC'S NOTEBOOK; Can't Anybody Here Play This Game? | False | By Caryn James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/track-and-field-graham-s-three-victories-power-seton-hall-to-met-title.html | TRACK AND FIELD; Graham's Three Victories Power Seton Hall to Met Title | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/travel/barge-cruises-on-the-loire.html | Barge Cruises on the Loire | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/technology/circuits/article-2001020591632018026-no-title.html | Article 2001020591632018026 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/hockey-north-american-stars-show-that-the-world-is-not-enough.html | HOCKEY; North American Stars Show That the World Is Not Enough | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-tech-briefpay-for-play.html | Tech Brief:PAY FOR PLAY | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-freely.html | the end user / a voice for the consumer: Freely Invaluable | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-andersen-per-meyer.html | Paid Notice: Deaths ANDERSEN, PER MEYER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/metropolitan-diary-767743.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/bush-faces-group-of-harsh-critics-house-democrats.html | Bush Faces Group of Harsh Critics: House Democrats | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-adolf-rosalie-k.html | Paid Notice: Deaths ADOLF, ROSALIE K. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/IHT-1951great-stalin-in-our-pages100-75-and-50-years-ago.html | 1951/Great Stalin' : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-yaccarino-joseph-j.html | Paid Notice: Deaths YACCARINO, JOSEPH J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/gujarat-s-normality-still-reeks-of-death-and-loss.html | Gujarat's 'Normality' Still Reeks of Death and Loss | False | By Barry Bearak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/theater/theater-review-a-lesson-in-degradation-and-inhumanity.html | THEATER REVIEW; A Lesson in Degradation and Inhumanity | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-mclaughlin-edward-j.html | Paid Notice: Deaths MCLAUGHLIN, EDWARD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/amtrak-proposes-to-triple-capital-spending.html | Amtrak Proposes to Triple Capital Spending | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-brutish-rivalry-aside-the-knicks-win-a-beauty.html | PRO BASKETBALL; Brutish Rivalry Aside, the Knicks Win a Beauty | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/sports-are-a-way-of-belonging.html | Sports a Way of Belonging | False | By Jim Abbott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-drug-stocksa.html | James K. Glassman's World of Investing : Drug Stocks:A Viable Prescription for Long-Term Gains | False | By James Glassman, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-lusky-louis.html | Paid Notice: Deaths LUSKY, LOUIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-hackers-got-into-computers-at-world-economic-forum.html | Hackers Got Into Computers At World Economic Forum : Tech Brief :A Breach at Davos | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/bias-case-gains-against-the-city.html | BIAS CASE GAINS AGAINST THE CITY | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/IHT-belgian-airs-doubts-about-optimistic-forecasts-for-continents-growth.html | Belgian Airs Doubts About Optimistic Forecasts for Continent's Growth : Euro Zone's Voice:A Note of Caution | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/musicians-sing-out-and-philharmonic-listens.html | Musicians Sing Out and Philharmonic Listens | False | By Ralph Blumenthal and Doreen Carvajal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/cybertimes/commerce/article-20010205931379774510-no-title.html | Article 20010205931379774510 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/panel-suggests-election-changes-that-let-states-keep-control.html | Panel Suggests Election Changes That Let States Keep Control | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/us/new-ideas-sought-to-help-aids-orphans.html | New Ideas Sought to Help AIDS Orphans | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/more-money-sought-to-fight-jumps-in-infant-death-rates.html | More Money Sought to Fight Jumps in Infant Death Rates | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/world/barak-speaks-stoically-of-tomorrow-s-showdown.html | Barak Speaks Stoically Of Tomorrow's Showdown | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-reiman-solomon.html | Paid Notice: Deaths REIMAN, SOLOMON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/l-when-the-author-is-still-in-office-748501.html | When the Author Is Still in Office | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/track-and-field-millrose-runners-win-nj-titles.html | TRACK AND FIELD; Millrose Runners Win N.J. Titles | False | By Edwin Grant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/business/worldbusiness/IHT-editors-choice-hitching-up-to-equine-sites.html | Editor's Choice : Hitching Up to Equine Sites | False | By Barbara Staszewski, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-05 | 2001-02-05 | https://www.nytimes.com/2001/02/05/classified/paid-notice-deaths-mullin-dr-margaret-m.html | Paid Notice: Deaths MULLIN, DR. MARGARET M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/quotation-of-the-day-779733.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-drago-richard.html | Paid Notice: Deaths DRAGO, RICHARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786489.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-a-tilt-to-india-776564.html | A Tilt to India | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/rodolfo-morales-75-painter-of-peasant-life-in-mexico.html | Rodolfo Morales, 75, Painter Of Peasant Life in Mexico | False | By Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/the-markets-rumors-fly-after-january-surge-in-toyota-shares.html | THE MARKETS; Rumors Fly After January Surge in Toyota Shares | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-snell-frank-m-jr.html | Paid Notice: Deaths SNELL, FRANK M. JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/defense-veteran-chosen-as-no-2-at-pentagon.html | Defense Veteran Chosen as No. 2 at Pentagon | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/gilbert-trigno-a-developer-of-club-med-is-dead-at-80.html | Gilbert Trigano, a Developer of Club Med, Is Dead at 80 | False | By John Tagliabue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-weinstein-philip.html | Paid Notice: Deaths WEINSTEIN, PHILIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/l-big-oil-and-the-arctic-785300.html | Big Oil and the Arctic | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-1926new-psychology-in-our-pages100-75-and-50-years-ago.html | 1926:New Psychology : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/at-risk-in-matters-of-the-heart-family-counts.html | At Risk: In Matters of the Heart, Family Counts | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/washington-s-other-mr-powell.html | Washington's Other Mr. Powell | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefmobile-translator.html | Tech Brief:MOBILE TRANSLATOR | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/the-week-in-science-one-dread-or-another.html | The Week in Science: One Dread or Another | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefisrael-gives-intel-a-hand.html | Tech Brief:ISRAEL GIVES INTEL A HAND | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/world-business-briefs.html | World Business Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-briefing-telecommunications-sprint-expanding-foreign-web-network.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SPRINT EXPANDING FOREIGN WEB NETWORK | False | By Seth Schiesel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/man-in-the-news-ariel-sharon-hawk-commander-and-finally-prime-minister.html | Man in the News: Ariel Sharon: Hawk, Commander and Finally, Prime Minister | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-golkin-saul.html | Paid Notice: Deaths GOLKIN, SAUL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/IHT-bertelsmann-makes-its-media-world-even-larger.html | Bertelsmann Makes Its Media World Even Larger | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/cybertimes/cyberlaw/article-2001020619961632169-no-title.html | Article 2001020619961632169 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-bershatsky-charles.html | Paid Notice: Deaths BERSHATSKY, CHARLES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-creamer-margaret.html | Paid Notice: Deaths CREAMER, MARGARET | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-gestures-by-bush-to-all-americans-trust-black-voters-785997.html | Gestures by Bush, To All Americans; Trust Black Voters | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/sports-of-the-times-football-and-taste-out-of-season.html | Sports Of The Times; Football And Taste, Out of Season | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-stieren-arthur-tewes-stieren.html | Paid Notice: Deaths STIEREN, ARTHUR TEWES STIEREN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-the-clintons-and-the-gift-givers-786047.html | The Clintons and the Gift Givers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/a-snowfall-that-means-business.html | A Snowfall That Means Business | False | By Jane Gross | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/technology/technology-briefings.html | Technology Briefings | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-clark-howard-l.html | Paid Notice: Deaths CLARK, HOWARD L | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-wagner-george-hazzan.html | Paid Notice: Deaths WAGNER, GEORGE, HAZZAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-goodyear-laurence-rumsey.html | Paid Notice: Deaths GOODYEAR, LAURENCE RUMSEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-sansone-frank.html | Paid Notice: Deaths SANSONE, FRANK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-a-new-revolution-liberte-egalite-sororite-785946.html | A New Revolution: Libertáˆˆﾀￂﾀￂￂ!âˆˆÉgalitáˆˆﾀￂﾀￂￂ! Sororitáˆˆﾀￂﾀￂￂ! | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786470.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/a-new-look-at-estrogen-and-stroke.html | A New Look At Estrogen And Stroke | False | By Denise Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-jury-award-inflation-776424.html | Jury Award Inflation | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefat-t-plays-the-7s.html | Tech Brief:AT&T PLAYS THE 7s | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/l-of-cleaner-cutting-boards-785288.html | Of Cleaner Cutting Boards | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786519.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786543.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/difrancesco-faces-cameras-in-new-jersey.html | DiFrancesco Faces Cameras In New Jersey | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-teatsorth-reginald-m.html | Paid Notice: Deaths TEATSORTH, REGINALD M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-golding-elizabeth-bass.html | Paid Notice: Deaths GOLDING, ELIZABETH BASS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-kasper-raphael.html | Paid Notice: Deaths KASPER, RAPHAEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-briefing-hardware-chip-sales-grow-but-so-do-inventories.html | TECHNOLOGY BRIEFING: HARDWARE; CHIP SALES GROW, BUT SO DO INVENTORIES | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-adolf-rosalie-k.html | Paid Notice: Deaths ADOLF, ROSALIE K. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/rapper-fired-gun-witness-says.html | Rapper Fired Gun, Witness Says | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-1951elephant-wanted-in-our-pages100-75-and-50-years-ago.html | 1951:Elephant Wanted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-knicks-notebook-thomas-finds-himself-out-of-playing-shape.html | PRO BASKETBALL: KNICKS NOTEBOOK; Thomas Finds Himself Out of Playing Shape | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/technology/cybertimes/article-2001020691798416254--no-title.html | Article 2001020691798416254 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/metro-business-briefing-office-deal-signed.html | Metro Business Briefing; OFFICE DEAL SIGNED | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/the-clintons-and-the-gift-givers.html | The Clintons and the Gift Givers | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefjapan-computer-sales-rise.html | Tech Brief:JAPAN COMPUTER SALES RISE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/super-bowl-xxxv-archive-2001020692109569828.html | Super Bowl XXXV Archive | True | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/green-favors-police-pay-rise-and-tuition-to-build-morale.html | Green Favors Police Pay Rise And Tuition to Build Morale | False | By Adam Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/patterns-a-sex-difference-for-asthma-patients.html | Patterns: A Sex Difference for Asthma Patients | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/world-business-briefing-europe-halifax-to-buy-equitable.html | WORLD BUSINESS BRIEFING: EUROPE; HALIFAX TO BUY EQUITABLE | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/safety-what-drug-researchers-do-not-report.html | Safety: What Drug Researchers Do Not Report | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/investment-opportunity-strings-attached-musician-15-partners-join-forces-acquire.html | Investment Opportunity. Strings Attached.; Musician and 15 Partners Join Forces to Acquire a Multimillion-Dollar Violin | False | By Susan Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-memorials-roberts-stephen-m.html | Paid Notice: Memorials ROBERTS, STEPHEN M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/mirra-ginsberg-translator-91.html | Mirra Ginsberg -- Translator, 91 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-rosow-rosalyn-raye.html | Paid Notice: Deaths ROSOW, ROSALYN (RAYE) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefa-slowdown-for-chips.html | Tech Brief:A SLOWDOWN FOR CHIPS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/in-the-mysterious-microscopic-world-noise-begets-silence.html | In the Mysterious Microscopic World, Noise Begets Silence | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/advisory/article-2001020690368841092--no-title.html | Article 2001020690368841092 -- No Title | False | ALAN SIMPSON | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/travel/norwegian-cruise-line-sale.html | Norwegian Cruise Line Sale | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/british-airways-posts-a-profit-will-continue-cutting-fleet.html | British Airways Posts a Profit; Will Continue Cutting Fleet | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/foreign-affairs-the-war-saddam-won.html | Foreign Affairs; The War Saddam Won | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/a-new-revolution-libert-galit-sororit.html | A New Revolution: Libertã'ã'Â©! ã'Ã‰galitã'ã'Â©! Sororitã'ã'Â©! | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-memorials-gorman-ethel.html | Paid Notice: Memorials GORMAN, ETHEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/what-geeks-at-mit-not-with-this-class.html | What, Geeks at M.I.T.? Not With This Class | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-jeronimo-dolores.html | Paid Notice: Deaths JERONIMO, DOLORES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/nasa-set-to-deliver-station-s-scientific-core.html | NASA Set to Deliver Station's Scientific Core | False | By Warren E. Leary | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-the-clintons-and-the-gift-givers-786071.html | The Clintons and the Gift Givers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-mosle-a-henry.html | Paid Notice: Deaths MOSLE, A. HENRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/hockey-the-rangers-trade-maclean-to-dallas.html | HOCKEY; The Rangers Trade MacLean to Dallas | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/musicians-are-gaining-bigger-voice-in-orchestras.html | Musicians Are Gaining Bigger Voice In Orchestras | False | By Doreen Carvajal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/first-leader-to-visit-bush-is-canadian.html | First Leader To Visit Bush Is Canadian | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/in-stagnant-japan-economic-and-social-ills-match.html | In Stagnant Japan, Economic and Social Ills Match | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786497.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/victims-relatives-remember-and-wait.html | Victims' Relatives Remember and Wait | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/public-lives-the-woman-behind-lifetime-tv-s-surge.html | PUBLIC LIVES; The Woman Behind Lifetime TV's Surge | False | By Robin Finn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/a-gesture-in-bahrain-to-ease-referendum.html | A Gesture in Bahrain To Ease Referendum | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-memorials-carpenter-natalie-s.html | Paid Notice: Memorials CARPENTER, NATALIE S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefexchangeable-bonds.html | Tech Brief:EXCHANGEABLE BONDS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefcushion-for-dotcom.html | Tech Brief:CUSHION FOR DOTCOM | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-herzman-stanley.html | Paid Notice: Deaths HERZMAN, STANLEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/baseball-mets-look-to-another-alfonzo.html | BASEBALL; Mets Look to Another Alfonzo | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-fisher-larry.html | Paid Notice: Deaths FISHER, LARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/olympics-defrantz-announces-long-shot-ioc-bid.html | OLYMPICS; DeFrantz Announces Long-Shot I.O.C. Bid | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/russia-says-us-antimissile-plan-means-an-arms-race.html | Russia Says U.S. Antimissile Plan Means an Arms Race | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/technology/text/article-20010206926288330564-no-title.html | Article 20010206926288330564 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786535.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-oberwager-karl.html | Paid Notice: Deaths OBERWAGER, KARL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-facing-drop-in-revenue-razorfish-is-planning-more-cuts.html | TECHNOLOGY; Facing Drop in Revenue, Razorfish Is Planning More Cuts | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/style/IHT-those-little-extras.html | Those Little EXTRAS | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/lax-standards-in-albany.html | Lax Standards in Albany | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefhandsome-profit-for-canon.html | Tech Brief:HANDSOME PROFIT FOR CANON | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/transactions-786675.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/continuous/shots-are-reported-fired-outside-the-white-house.html | Shots Are Reported Fired Outside the White House | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-chernick-hannah.html | Paid Notice: Deaths CHERNICK, HANNAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefcorning-cuts-jobs.html | Tech Brief:CORNING CUTS JOBS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/as-israelis-vote-dreams-of-peace-seem-to-be-fading.html | AS ISRAELIS VOTE, DREAMS OF PEACE SEEM TO BE FADING | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/beatings-other-abuses-cited-samoan-apparel-plant-that-supplied-us-retailers.html | Beatings and Other Abuses Cited at Samoan Apparel Plant That Supplied U.S. Retailers | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-classical-music-in-period-fashion-down-to-the-sideburns.html | MUSIC IN REVIEW: CLASSICAL MUSIC; In Period Fashion, Down to the Sideburns | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-1901regal-reception-in-our-pages100-75-and-50-years-ago.html | 1901:Regal Reception : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/61-injured-as-2-trains-collide-near-syracuse.html | 61 Injured As 2 Trains Collide Near Syracuse | False | By Susan Saulny | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/technology/cisco-misses-expectations-despite-48-earnings-increase.html | Cisco Misses Expectations Despite 48% Earnings Increase | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-the-clintons-and-the-gift-givers-786039.html | The Clintons and the Gift Givers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/hypocrisy-has-its-virtues.html | Hypocrisy Has Its Virtues | False | By Alan Ehrenhalt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-its-time-now-to-find-out-what-europeans-want.html | It's Time Now to Find Out What Europeans Want | False | By Giles Merritt, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/IHT-bush-cant-afford-to-ignore-missile-defense-envoys-tell-europeans.html | Bush Can't Afford to Ignore Missile Defense, Envoys Tell Europeans | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-sanctions-against-iraq-letters-to-the-editor.html | Sanctions Against Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-note-to-readers.html | Note to Readers | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-ames-george-j.html | Paid Notice: Deaths AMES, GEORGE J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-jontry-esther.html | Paid Notice: Deaths JONTRY, ESTHER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-weingarten-michael.html | Paid Notice: Deaths WEINGARTEN, MICHAEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-review-summa-cum-laude-in-math-with-a-taste-for-messiaen.html | MUSIC REVIEW; Summa Cum Laude in Math, With a Taste for Messiaen | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-hurley-miriam-greene.html | Paid Notice: Deaths HURLEY, MIRIAM GREENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-koeppel-alfred-j.html | Paid Notice: Deaths KOEPPEL, ALFRED J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-wolf-roslyn.html | Paid Notice: Deaths WOLF, ROSLYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-mullin-dr-margaret-m.html | Paid Notice: Deaths MULLIN, DR. MARGARET M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefsema-bid-reported.html | Tech Brief:SEMA BID REPORTED | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-probst-bethami.html | Paid Notice: Deaths PROBST, BETHAMI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/markets-market-place-shareholders-have-spoken-but-company-turns-deaf-ear.html | THE MARKETS: Market Place; The Shareholders Have Spoken, but a Company Turns a Deaf Ear | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/europe-is-one-until-disaster-strikes.html | Europe Is One -- Until Disaster Strikes | False | By Tony Judt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-hartman-bertha.html | Paid Notice: Deaths HARTMAN, BERTHA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/l-deprived-of-a-drug-785261.html | Deprived of a Drug | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/remedies-herbal-relief-for-premenstrual-syndrome.html | Remedies: Herbal Relief for Premenstrual Syndrome | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-patterns-a-sex-difference-for-asthma-patients.html | VITAL SIGNS: PATTERNS; A Sex Difference for Asthma Patients | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-frankenthaler-bernice.html | Paid Notice: Deaths FRANKENTHALER, BERNICE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-lane-joseph-f-sr.html | Paid Notice: Deaths LANE, JOSEPH F. SR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/who-s-defending-rockefeller-drug-laws-the-prosecutors.html | Who's Defending Rockefeller Drug Laws? The Prosecutors | False | By Somini Sengupta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-company-profit-rises-91-amid-strong-camera-sales.html | Company Profit Rises 91% Amid Strong Camera Sales : Tech Brief/Canon Lauds Cuts | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/clintons-will-return-any-gifts-found-to-belong-to-white-house.html | Clintons Will Return Any Gifts Found to Belong to White House | False | By Christopher Marquis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-memorials-edgar-katherine-hull.html | Paid Notice: Memorials EDGAR, KATHERINE HULL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-treatments-avoiding-the-needle-in-croup-attacks.html | VITAL SIGNS: TREATMENTS; Avoiding the Needle in Croup Attacks | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/pardon-for-subject-of-inquiry-worries-prosecutors.html | Pardon for Subject of Inquiry Worries Prosecutors | False | By Kurt Eichenwald and Michael Moss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-rabinof-sylvia.html | Paid Notice: Deaths RABINOF, SYLVIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/in-big-bang-s-echoes-clues-to-the-cosmos.html | In Big Bang's Echoes, Clues to the Cosmos | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/books-on-health-parade-of-witnesses-on-wonders-of-walking.html | BOOKS ON HEALTH; Parade of Witnesses on Wonders of Walking | False | By John Langone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-meyer-audrey-nee-kittel.html | Paid Notice: Deaths MEYER, AUDREY (NEE KITTEL) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-etoys-to-lay-off-its-remaining-workers.html | TECHNOLOGY; EToys to Lay Off Its Remaining Workers | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/o-neill-offers-a-new-approach-to-japan.html | O'Neill Offers a New Approach to Japan | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/bridge-information-wins-backing-on-debt-proposal.html | Bridge Information Wins Backing on Debt Proposal | False | By Felicity Barringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/the-embassy-bombings-trial.html | The Embassy Bombings Trial | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/the-neediest-cases-searching-for-some-joy-after-a-lifetime-of-pain.html | The Neediest Cases; Searching for Some Joy After a Lifetime of Pain | False | By Vincent M. Mallozzi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-ways-to-sober-up-on-the-morning-after.html | Ways to Sober Up on the Morning After | False | By Marwan Bishara, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/national/shots-are-reported-fired-outside-the-white-house.html | Shots Are Reported Fired Outside the White House | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-tomashefsky-william.html | Paid Notice: Deaths TOMASHEFSKY, WILLIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/women-s-basketball-injury-ends-abrosimova-s-uconn-career.html | WOMEN'S BASKETBALL; Injury Ends Abrosimova's UConn Career | False | By Jack Cavanaugh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-solow-pearl.html | Paid Notice: Deaths SOLOW, PEARL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-netter-kimberly-lawrence.html | Paid Notice: Deaths NETTER, KIMBERLY LAWRENCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-at-risk-in-matters-of-the-heart-family-counts.html | VITAL SIGNS: AT RISK; In Matters of the Heart, Family Counts | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-english-lessons-for-bush-letters-to-the-editor.html | English Lessons for Bush?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/term-limits-bill-draws-a-sharp-response-from-those-who-would-run.html | Term Limits Bill Draws a Sharp Response From Those Who Would Run | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-varacchi-oliva.html | Paid Notice: Deaths VARACCHI, OLIVA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-barash-ernest-s-md.html | Paid Notice: Deaths BARASH, ERNEST S., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-the-clintons-and-the-gift-givers-786063.html | The Clintons and the Gift Givers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-gestures-by-bush-to-all-americans-785989.html | Gestures by Bush, To All Americans | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/at-the-game-big-brother-is-watching-you.html | At the Game, Big Brother Is Watching You | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/reuters/technology/article-20010206924235511685-no-title.html | Article 20010206924235511685 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/l-big-oil-and-the-arctic-785296.html | Big Oil and the Arctic | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/prudential-adds-a-bank-analyst.html | Prudential Adds a Bank Analyst | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/2000-final-four-archive.html | 2000 Final Four Archive | True | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-wynne-philip.html | Paid Notice: Deaths WYNNE, PHILIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-rogers-donald.html | Paid Notice: Deaths ROGERS, DONALD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/freud-and-einstein-on-swiss-bank-list.html | Freud and Einstein On Swiss Bank List | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-surging-martin-is-healthy-at-last.html | PRO BASKETBALL; Surging Martin Is Healthy At Last | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/cybertimes/education/article-20010206924532266126-no-title.html | Article 20010206924532266126 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/workers-say-they-hit-a-job-ceiling.html | Workers Say They Hit a Job Ceiling | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-schneier-sidney.html | Paid Notice: Deaths SCHNEIER, SIDNEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefwhatman-purchase.html | Tech Brief/WHATMAN PURCHASE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/college-basketball-murphy-s-law-at-work-st-john-s-falls-apart.html | COLLEGE BASKETBALL; Murphy's Law at Work: St. John's Falls Apart | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/it-takes-training-and-genes-to-make-a-mean-dog-mean.html | It Takes Training and Genes To Make a Mean Dog Mean | False | By Mark Derr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786527.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/personal-health-the-culprits-when-good-food-goes-bad.html | PERSONAL HEALTH; The Culprits, When Good Food Goes Bad | False | By Jane E. Brody | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/asteroid-orbiter-plans-a-final-close-up.html | Asteroid Orbiter Plans a Final Close-Up | False | By Warren E. Leary | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-gordon-william-foster-jr.html | Paid Notice: Deaths GORDON, WILLIAM FOSTER, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/style/collectors-steal-a-march-on-the-runway-hut-two-three.html | Collectors Steal a March on the Runway Hut-Two-Three | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/2-web-sites-for-women-announce-their-merger.html | 2 Web Sites For Women Announce Their Merger | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/disney-earnings-slump-amid-internet-group-losses.html | Disney Earnings Slump Amid Internet Group Losses | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/lockerbie-verdict-tainted-by-politics-qaddafi-says.html | Lockerbie Verdict Tainted By Politics, Qaddafi Says | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-rossetti-andrew-joseph.html | Paid Notice: Deaths ROSSETTI, ANDREW JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/global-warming-poses-threat.html | Global Warming Poses Threat | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/climbing-high-but-feeling-low.html | Climbing High, but Feeling Low | False | By Dianne Partie Lange | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-football-giants-sure-of-keeping-stars.html | PRO FOOTBALL; Giants Sure of Keeping Stars | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-dolan-marie-j-jo.html | Paid Notice: Deaths DOLAN, MARIE J. (JO) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/theater/theater-review-psychedelic-light-show-that-s-still-21st-century.html | THEATER REVIEW; Psychedelic Light Show That's Still 21st Century | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/cybertimes/commerce/article-2001020690793718644-no-title.html | Article 2001020690793718644 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/dance-in-review-775878.html | DANCE IN REVIEW | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-the-clintons-and-the-gift-givers-786020.html | The Clintons and the Gift Givers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/reagn-will-celebrate-his-90th-in-a-quiet-world.html | Reagan Will Celebrate His 90th in a Quiet World | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/statehouse-stalemate-delays-relief-from-tax-on-heating-fuel.html | Statehouse Stalemate Delays Relief from Tax on Heating Fuel | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/soccer-notebook-us-men-are-happy-despite-loss.html | SOCCER: NOTEBOOK; U.S. Men Are Happy Despite Loss | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/super-bowl-xxxv-archive.html | Super Bowl XXXV Archive | True | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/media-business-advertising-postal-service-going-right-along-with-trend-putting.html | THE MEDIA BUSINESS: ADVERTISING; The Postal Service is going right along with the trend of putting ads on everything in sight. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/the-media-business-advertising-addenda-two-advertisers-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Advertisers Select Agencies | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-human-rights-treaties-letters-to-the-editor.html | Human Rights Treaties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/company-briefs-786128.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/study-in-6-cities-finds-hiv-in-30-of-young-black-gays.html | Study in 6 Cities Finds H.I.V. In 30% of Young Black Gays | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/metro-business-briefing-vice-dean-leaving.html | Metro Business Briefing; VICE DEAN LEAVING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-briefing-telecommunications-losses-increase-at-williams.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; LOSSES INCREASE AT WILLIAMS | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/technology/circuits/article-2001020690135439889-no-title.html | Article 2001020690135439889 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/labor-looks-for-common-ground-with-bush.html | Labor Looks for Common Ground With Bush | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/missing-fugitive-delays-french-corruption-trial.html | Missing Fugitive Delays French Corruption Trial | False | By Suzanne Daley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/technology/sevenday/article-2001020692316323175-no-title.html | Article 2001020692316323175 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/restrictions-by-spain-force-2-utilities-to-call-off-merger.html | Restrictions by Spain Force 2 Utilities to Call Off Merger | False | By Emma Daly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/this-second-lady-is-keeping-her-day-job.html | This Second Lady Is Keeping Her Day Job | False | By Melinda Henneberger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-brief-keppel-unit-earns-more.html | Tech Brief:KEPPEL UNIT EARNS MORE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/metro-business-briefing-harlem-center-to-rise.html | Metro Business Briefing; HARLEM CENTER TO RISE | False | By Terry Pristin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/washington-tries-new-strategy.html | WASHINGTON TRIES NEW STRATEGY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-israelis-hope-sharon-will-restore-their-nations-deterrent-power.html | Israelis Hope Sharon Will Restore Their Nation's Deterrent Power | False | By Abraham Rabinovich, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/suspect-admits-helping-make-embassy-bomb.html | Suspect Admits Helping Make Embassy Bomb | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-colarusso-pauline-e-nee-ochner.html | Paid Notice: Deaths COLARUSSO, PAULINE E. (NEE OCHNER) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-jazz-what-battle-lines-it-s-swing-time.html | MUSIC IN REVIEW: JAZZ; What Battle Lines? It's Swing Time | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/l-deprived-of-a-drug-785253.html | Deprived of a Drug | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/world-business-briefing-asia-singapore-s-electronics-sector-grows.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE'S ELECTRONICS SECTOR GROWS | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-briefnaming-names.html | Tech Brief:NAMING NAMES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-lester-abraham-j.html | Paid Notice: Deaths LESTER, ABRAHAM J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-the-nets-tell-nash-he-won-t-be-back.html | PRO BASKETBALL; The Nets Tell Nash He Won't Be Back | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-mcguire-mary-alice-adams.html | Paid Notice: Deaths MCGUIRE, MARY ALICE ADAMS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-but-a-system-that-does-the-job-is-a-long-way-off.html | But a System That Does the Job Is a Long Way Off | False | By Stephen W. Young, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/san-antonio-palopo-journal-the-sincerest-form-of-flattery-takes-to-the-loom.html | San Antonio Palopã˜'šã‰‰ Journal; The Sincerest Form of Flattery Takes to the Loom | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/boxing-from-guyana-to-brooklyn-this-fighter-aims-high.html | BOXING; From Guyana to Brooklyn, This Fighter Aims High | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/a-ford-heir-struggles-for-control.html | A Ford Heir Struggles For Control | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-steglitz-jerome-poppy.html | Paid Notice: Deaths STEGLITZ, JEROME "POPPY" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-at-the-game-big-brother-is-watching-you-789054.html | At the Game, Big Brother Is Watching You | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-the-clintons-and-the-gift-givers-786055.html | The Clintons and the Gift Givers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-twersky-david-grand-rabbi.html | Paid Notice: Deaths TWERSKY, DAVID, GRAND RABBI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/on-hockey-in-the-twilight-of-his-career-messier-is-starting-to-fray.html | ON HOCKEY; In the Twilight of His Career, Messier Is Starting to Fray | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/sports-business-xfl-scores-early-will-it-last.html | SPORTS BUSINESS; XFL Scores Early; Will It Last? | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-sklar-anita-e.html | Paid Notice: Deaths SKLAR, ANITA E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-briefing-digital-hackers-steal-data-from-economic-forum.html | TECHNOLOGY BRIEFING: DIGITAL; HACKERS STEAL DATA FROM ECONOMIC FORUM | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-brandes-joseph.html | Paid Notice: Deaths BRANDES, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-swiger-reverend-msgr.html | Paid Notice: Deaths SWIGER, REVEREND MSGR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/keeping-vigil-and-waiting-for-marshal-to-lock-the-door.html | Keeping Vigil and Waiting for Marshal to Lock the Door | False | By John W. Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/style/front-row-designers-council-sells-sponsorship-new-york-fashion-week-img-sports.html | Front Row; Designers council sells sponsorship of New York Fashion Week to IMG, the sports management and marketing company. | False | By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/vivendi-to-acquire-uproar-for-140-million-in-cash.html | Vivendi to Acquire Uproar for $140 Million in Cash | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/for-parks-commissioner-a-day-of-defense-and-theatrics.html | For Parks Commissioner, a Day of Defense and Theatrics | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-memorials-weiser-steven-r.html | Paid Notice: Memorials WEISER, STEVEN R. | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/letters-deprived-of-a-drug.html | Letters: Deprived of a Drug | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/american-communists-come-home-on-microfilm.html | American Communists Come Home, on Microfilm | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/the-stock-market-has-made-inmate-90t1282-a-rich-man.html | The Stock Market Has Made Inmate 90T1282 a Rich Man | False | By Tina Kelley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/world-business-briefing-americas-cinar-posts-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; CINAR POSTS LOSS | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-thinking-ahead-commentary-russia-policy-is-a.html | Thinking Ahead / Commentary : Russia Policy Is a Trans-Atlantic Task | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-review-previn-drops-in-on-mozart-then-visits-ravel-s-sensuality.html | MUSIC REVIEW; Previn Drops In on Mozart, Then Visits Ravel's Sensuality | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/ex-contestant-on-survivor-files-lawsuit.html | Ex-Contestant On 'Survivor' Files Lawsuit | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/public-interests-all-in-the-family.html | Public Interests; All In the Family | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/books/books-of-the-times-bits-and-pieces-from-writers-with-buzz.html | BOOKS OF THE TIMES; Bits and Pieces From Writers With Buzz | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-a-new-revolution-liberte-egalite-sororite-785938.html | A New Revolution: Libertã'sÂ©! ã'sÂ©galitã'sÂ©! Sororitã'sÂ©! | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-spengler-silas.html | Paid Notice: Deaths SPENGLER, SILAS | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/inside-784796.html | INSIDE | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-knicks-fall-victim-to-another-rockets-comeback.html | PRO BASKETBALL; Knicks Fall Victim to Another Rockets Comeback | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/mccain-joining-democrats-to-offer-health-rights-bill.html | McCain Joining Democrats To Offer Health Rights Bill | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/business-digest-783960.html | BUSINESS DIGEST | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/times-promotes-executive.html | Times Promotes Executive | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-review-contralto-perks-up-a-baroque-program.html | MUSIC REVIEW; Contralto Perks Up A Baroque Program | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/bertelsmann-to-take-over-broadcaster-for-9-billion.html | Bertelsmann to Take Over Broadcaster for $9 Billion | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/c-corrections-786500.html | Corrections | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/l-of-cleaner-cutting-boards-785270.html | Of Cleaner Cutting Boards | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/ex-worker-opens-fire-at-illinois-plant-5-are-killed.html | Ex-Worker Opens Fire at Illinois Plant; 5 Are Killed | False | By Pam Belluck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-world-economic-gathering-investigates-security.html | World Economic Gathering Investigates Security Breach : Tech Brief/Hackers' Forum | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-forstmann-nicholas-c.html | Paid Notice: Deaths FORSTMANN, NICHOLAS C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/the-big-city-if-it-ain-t-broke-investigate-it.html | The Big City; If It Ain't Broke, Investigate It | False | By John Tierney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/pepsi-has-5th-quarter-of-strong-growth.html | Pepsi Has 5th Quarter of Strong Growth | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/a-new-cast-of-creatures-at-steinbeck-s-monterey-bay.html | A New Cast of Creatures At Steinbeck's Monterey Bay | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-handler-muriel-dottie-meiselman.html | Paid Notice: Deaths HANDLER, MURIEL (DOTTIE) MEISELMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/surgery-heals-scars-both-physical-and-emotional.html | Surgery Heals Scars Both Physical and Emotional | False | By Julie Flaherty | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/treatments-avoiding-the-needle-in-croup-attacks.html | Treatments: Avoiding the Needle in Croup Attacks | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/art-review-wait-a-minute-mr-postman-please-keep-still.html | ART REVIEW; Wait a Minute, Mr. Postman, Please. Keep Still! | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/haiti-s-opposition-proposes-3-member-presidency.html | Haiti's Opposition Proposes 3-Member Presidency | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-alexandre-olivia-dulany-wheeler-post.html | Paid Notice: Deaths ALEXANDRE, OLIVIA DULANY WHEELER POST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/herman-liveright-activist-89.html | Herman Liveright -- Activist, 89 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/a-jury-rules-in-favor-of-a-latino-east-village-group-battling-eviction.html | A Jury Rules in Favor of a Latino East Village Group Battling Eviction | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/q-a-740551.html | Q & A | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/worldbusiness/IHT-tech-brief-taiwan-cellular-grows.html | Tech Brief: TAIWAN CELLULAR GROWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/tunnel-vision-a-die-hard-few-cling-to-those-tokens.html | Tunnel Vision; A Die-Hard Few Cling to Those Tokens | False | By Randy Kennedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-forster-harry-d-iii.html | Paid Notice: Deaths FORSTER, HARRY D. III | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/IHT-q-a-george-robertson-nato-is-an-essential-forum-for-the-missile-defense.html | Q & A / George Robertson : NATO Is 'an Essential Forum' For the Missile-Defense Debate | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/empty-aisles-and-empty-stores-what-happens-when-anchor-stores-weigh-anchor.html | Empty Aisles and Empty Stores; What Happens When Anchor Stores Weigh Anchor? | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-remedies-herbal-relief-for-premenstrual-syndrome.html | VITAL SIGNS: REMEDIES; Herbal Relief for Premenstrual Syndrome | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/IHT-state-aid-to-church-groups-letters-to-the-editor.html | State Aid to Church Groups : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/IHT-global-warming-gives-the-sport-shivers-skiings-scary-futurewill.html | Global Warming Gives the Sport Shivers : Skiing's Scary Future: Will There Be Snow? | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/nhl-roundup-vanbiesbrouck-wants-to-stay-with-the-isles.html | N.H.L.: ROUNDUP; Vanbiesbrouck Wants To Stay With the Isles | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/j-j-johnson-jazz-trombonist-is-dead-at-77.html | J. J. Johnson, Jazz Trombonist, Is Dead at 77 | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/classified/paid-notice-deaths-bortz-bernard.html | Paid Notice: Deaths BORTZ, BERNARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/us/bush-to-propose-making-a-tax-cut-effective-in-2001.html | BUSH TO PROPOSE MAKING A TAX CUT EFFECTIVE IN 2001 | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-the-clintons-and-the-gift-givers-786012.html | The Clintons and the Gift Givers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-safety-what-drug-researchers-do-not-report.html | VITAL SIGNS: SAFETY; What Drug Researchers Do Not Report | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/news-summary-786004.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/setting-tempo-charter-school-bronx-prep-offers-teacher-plenty-room-improvise.html | Setting Tempo at a Charter School; Bronx Prep Offers a Teacher Plenty of Room to Improvise | False | By Jodi Wilgoren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-a-church-s-mission-777056.html | A Church's Mission | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/world/india-s-extended-families-help-orphans-of-the-quake.html | India's Extended Families Help Orphans of the Quake | False | By John F. Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-jazz-in-the-basie-tradition-jokes-and-all.html | MUSIC IN REVIEW: JAZZ; In the Basie Tradition, Jokes and All | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/arts-in-america-from-brainwash-to-carwash-creating-a-national-passion.html | ARTS IN AMERICA; From Brainwash to Carwash: Creating a National Passion | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/l-biotech-food-777412.html | Biotech Food | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/l-at-the-game-big-brother-is-watching-you-785962.html | At the Game, Big Brother Is Watching You | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-classical-music-december-may-romance-postmarked.html | MUSIC IN REVIEW: CLASSICAL MUSIC; December-May Romance, Postmarked | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-06 | 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-briefing-hardware-web-server-shipments-remain-strong.html | TECHNOLOGY BRIEFING: HARDWARE; WEB SERVER SHIPMENTS REMAIN STRONG | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/capturing-the-light.html | Capturing the Light | False | By Alan Lightman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/politics/senate-votes-to-release-dues-to-un.html | Senate Votes to Release Dues to U.N. | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/bucking-us-officialdom-to-shelter-wartime-jews.html | Bucking U.S. Officialdom To Shelter Wartime Jews | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefchina-goes-mobile.html | Tech Brief/CHINA GOES MOBILE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/IHT-exfugitive-gives-no-answers-to-germans-maintaining-silence-sirven.html | Ex-Fugitive Gives No Answers to Germans : Maintaining Silence, Sirven Arrives in Paris | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/the-chef.html | THE CHEF | False | By Charlie Trotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/larry-fisher-93-developer-and-philanthropist.html | Larry Fisher, 93, Developer and Philanthropist | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/bush-stalling-bipartisan-bill-on-rights-of-patients.html | Bush Stalling Bipartisan Bill On Rights Of Patients | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-a-thin-skinned-cucumber-with-identity-issues.html | FOOD STUFF; A Thin-Skinned Cucumber With Identity Issues | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/an-arranged-marriage-jewish-cultural-center-merges-with-92nd-street-y.html | An Arranged Marriage: Jewish Cultural Center Merges With 92nd Street Y | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/IHT-missile-defense-letters-to-the-editor.html | Missile Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/the-neediest-cases-ex-drug-dealer-gets-help-in-keeping-a-legal-job.html | The Neediest Cases; Ex-Drug Dealer Gets Help In Keeping a Legal Job | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-the-lamp-they-use-and-use-and-use.html | FOOD STUFF; The Lamp They Use And Use And Use | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/sevenday/article-20010207090595064837-no-title.html | Article 20010207090595064837 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/daimlerchrysler-pledges-to-pay-dividend-despite-mounting-losses.html | DaimlerChrysler Pledges to Pay Dividend Despite Mounting Losses | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/business-travel-sales-online-corporate-booking-systems-are-seen-growing.html | Business Travel; Sales on online corporate booking systems are seen growing eightfold, to $33 billion, by 2005. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/pardoned-fugitive-said-to-be-in-talks-on-russian-deal.html | Pardoned Fugitive Said to Be in Talks on Russian Deal | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/words-versus-deeds.html | Words Versus Deeds | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefroaming-europe.html | Tech Brief/ROAMING EUROPE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/congressional-republicans-see-bush-s-big-tax-cut-and-think-bigger.html | Congressional Republicans See Bush's Big Tax Cut, and Think Bigger | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/movies/arts-abroad-how-an-anti-mafia-film-struck-an-italian-chord.html | ARTS ABROAD; How an Anti-Mafia Film Struck an Italian Chord | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/allstate-talks-on-dispute-with-agents-abruptly-end.html | Allstate Talks On Dispute With Agents Abruptly End | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-who-s-afraid-of-being-a-bird-watcher-789976.html | Who's Afraid of Being a Bird Watcher? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-clarke-laurence-warner-jr.html | Paid Notice: Deaths CLARKE, LAURENCE WARNER, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefLets-bail-it-out.html | Tech Brief;LET'S BAIL IT OUT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/movies/film-review-a-youthful-fantasy-of-love-turned-tragically-inside-out.html | FILM REVIEW; A Youthful Fantasy of Love Turned Tragically Inside Out | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/the-sharon-victory-festivities-for-likud-party-sharon-is-the-king-of-israel.html | THE SHARON VICTORY: FESTIVITIES; For Likud Party, Sharon Is the 'King of Israel' | False | By Joel Greenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/smart-start-on-defense-budgeting.html | Smart Start on Defense Budgeting | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/in-a-crisis-bay-area-is-calm-but-cranky.html | In a Crisis, Bay Area Is Calm But Cranky | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/markets-market-place-lehman-bond-analyst-paints-no-nonsense-portrait-amazon.html | THE MARKETS: Market Place; A Lehman Bond Analyst Paints a No-Nonsense Portrait of Amazon | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-levinson-lillian-nee-strauss.html | Paid Notice: Deaths LEVINSON, LILLIAN (NEE STRAUSS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-frankenthaler-bernice.html | Paid Notice: Deaths FRANKENTHALER, BERNICE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/thruway-authority-pledges-to-seek-public-opinion-on-tappan-zee-bridge-s-fate.html | Thruway Authority Pledges to Seek Public Opinion on Tappan Zee Bridge's Fate | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/tastings-for-impatient-port-drinkers-while-they-wait.html | TASTINGS; For Impatient Port Drinkers, While They Wait | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/c-corrections-802611.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/sharon-wastes-little-time-in-building-coalition-base.html | Sharon Wastes Little Time In Building Coalition Base | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/the-sharon-victory-man-in-the-news-warrior-who-confounds-ariel-sharon.html | THE SHARON VICTORY: MAN IN THE NEWS; Warrior Who Confounds -- Ariel Sharon | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-the-taxes-before-death-and-after-801305.html | The Taxes Before Death, and After | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-recordings-playing-cowboys-and-presidents-folo-921002081019.html | RECORDINGS : Playing Cowboys and Presidents (folo) | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-recordings-playing-cowboys-and-presidents.html | RECORDINGS : Playing Cowboys and Presidents | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/music-review-farewell-to-the-king-resigned-and-sad-in-many-towered-camelot.html | MUSIC REVIEW; Farewell to the King, Resigned and Sad, in Many-Towered Camelot | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-the-taxes-before-death-and-after-801291.html | The Taxes Before Death, and After | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-telecommunications-verizon-plans-network-expansion.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; VERIZON PLANS NETWORK EXPANSION | False | By Seth Schiesel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/barnesandnoblecom-to-cut-350-jobs-as-its-loss-widens-20010207940978339588.html | Barnesandnoble.com to Cut 350 Jobs as Its Loss Widens | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/city-ballet-reviews-music-and-the-macabre-with-spellbinding-power.html | CITY BALLET REVIEWS; Music and the Macabre With Spellbinding Power | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-california-energy-crisis-791288.html | California Energy Crisis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-boss-many-think-of-me-as-lucky.html | The Boss: Many Think of Me as Lucky | False | By Donald J. Trump | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-media-business-advertising-addenda-agencies-expand-via-two-new-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Expand Via Two New Units | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/a-new-leader-for-israel.html | A New Leader for Israel | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/apple-almond-tart-with-gingered-streusel-topping.html | Apple Almond Tart with Gingered Streusel Topping | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/ex-aide-to-bin-laden-describes-terror-campaign-aimed-at-us.html | Ex-Aide to bin Laden Describes Terror Campaign Aimed at U.S. | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-forstmann-nicholas-c.html | Paid Notice: Deaths FORSTMANN, NICHOLAS C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-recordings-playing-cowboys-and-presidents-folo-90215794891.html | RECORDINGS : Playing Cowboys and Presidents (folo) | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/c-corrections-802590.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/electrician-awarded-50-million-for-injuries-in-switch-explosion.html | Electrician Awarded $50 Million for Injuries in Switch Explosion | False | By Maria Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/us-said-to-focus-campaign-inquiry-on-torricelli-role.html | U.S. SAID TO FOCUS CAMPAIGN INQUIRY ON TORRICELLI ROLE | False | By Tim Golden and David Kocieniewski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/wnba-leslie-is-winner-of-hyman-award.html | W.N.B.A.; Leslie Is Winner Of Hyman Award | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/bush-administration-holds-to-clinton-budget-for-pentagon-spending-in-2002.html | Bush Administration Holds to Clinton Budget for Pentagon Spending in 2002 | False | By James Dao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-ames-george.html | Paid Notice: Deaths AMES, GEORGE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-charnoff-doris.html | Paid Notice: Deaths CHARNOFF, DORIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-lucent-closes-silicon-valley-laboratory.html | TECHNOLOGY; Lucent Closes Silicon Valley Laboratory | False | By John Markoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-format-for-microsoft-appeal.html | TECHNOLOGY; Format for Microsoft Appeal | False | By Joel Brinkley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/study-says-disabled-would-lose-benefits-under-plan-to-revamp-social-security.html | Study Says Disabled Would Lose Benefits Under Plan to Revamp Social Security | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/israel-s-vote-for-a-safe-peace.html | Israel's Vote for a Safe Peace | False | By Benjamin Netanyahu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/the-taxes-before-death-and-after-801275.html | The Taxes Before Death, and After | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/graduation-rule-adjusted-for-vocational-students.html | Graduation Rule Adjusted for Vocational Students | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/public-lives-a-good-soldier-loyal-in-a-time-of-turmoil.html | PUBLIC LIVES; A 'Good Soldier,' Loyal in a Time of Turmoil | False | By Chris Hedges | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-internet-votercom-folds-its-tent.html | TECHNOLOGY BRIEFING: INTERNET; VOTER.COM FOLDS ITS TENT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-filip-patricia-a-nee-jaris.html | Paid Notice: Deaths FILIP, PATRICIA A. (NEE JARIS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-fisher-larry.html | Paid Notice: Deaths FISHER, LARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/television-review-mother-s-struggle-fix-things-for-child-with-down-syndrome.html | TELEVISION REVIEW; A Mother's Struggle to 'Fix Things' for a Child With Down Syndrome | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-brandes-joseph.html | Paid Notice: Deaths BRANDES, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/productivity-growth-slows-to-24-rate.html | Productivity Growth Slows to 2.4% Rate | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/that-old-caramel-magic-is-all-in-the-color.html | That Old Caramel Magic Is All in the Color | False | By Dorie Greenspan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/reckonings-bums-and-rushes.html | Reckonings; Bums and Rushes | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefgoing-soft.html | Tech Brief:GOING SOFT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/thompson-will-quit-education-board-to-run-for-comptroller.html | Thompson Will Quit Education Board to Run for Comptroller | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-barnett-louis-m.html | Paid Notice: Deaths BARNETT, LOUIS M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/king-nostalgia-enters-new-realm-joe-franklin-now-holds-court-restaurant-that.html | The King of Nostalgia Enters a New Realm; Joe Franklin Now Holds Court In a Restaurant That Bears His Name | False | By Janny Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-hughes-nears-deal-to-create-giant-satellite-tv-network.html | TECHNOLOGY; Hughes Nears Deal to Create Giant Satellite TV Network | False | By Andrew Ross Sorkin and Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-language-barrier-791156.html | Language Barrier | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kathleen Carroll, Karen W. Arenson, Anemona Hartocollis and Allison Faas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-the-taxes-before-death-and-after-801267.html | The Taxes Before Death, and After | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/norbert-v-osterland-former-green-stamps-executive-81.html | Norbert V. Osterland -- Former Green Stamps Executive, 81 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/despite-recovery-efforts-sunbeam-files-for-chapter-11.html | Despite Recovery Efforts, Sunbeam Files for Chapter 11 | False | By Riva D. Atlas and Jane Tanner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/theater/theater-review-that-s-one-way-to-respond-if-a-man-decides-to-leave.html | THEATER REVIEW; That's One Way to Respond If a Man Decides to Leave | False | By D. J. R. Bruckner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-hirsh-eva-m-dr.html | Paid Notice: Deaths HIRSH, EVA M., DR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/metro-business-briefing-building-bought-on-exchange-site.html | Metro Business Briefing; BUILDING BOUGHT ON EXCHANGE SITE | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/president-reagan-at-90.html | President Reagan at 90 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-in-prison-and-innocent-793310.html | In Prison, and Innocent | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-to-believe-or-not-790036.html | To Believe or Not | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/cream-scones.html | Cream Scones | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-shubert-irwin-j.html | Paid Notice: Deaths SHUBERT, IRWIN J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefbricks-and-clicks.html | Tech Brief:BRICKS AND CLICKS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/democrats-anger-and-its-causes.html | Democrats' Anger, And Its Causes | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/roasted-pork-tenderloin-with-ginger-and-golden-raisins.html | Roasted Pork Tenderloin with Ginger and Golden Raisins | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/jobs/miss-manners-would-be-appalled.html | Miss Manners Would Be Appalled | False | By Amie Parnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/pro-football-54-million-watched-xfl.html | PRO FOOTBALL; 54 Million Watched XFL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-after-kathie-lee.html | TV NOTES; After Kathie Lee | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/sharon-victory-arabs-disaster-some-palestinians-but-others-see-little-change.html | THE SHARON VICTORY: THE ARABS; 'Disaster' to Some Palestinians But Others See Little Change | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-recordings-playing-cowboys-and-presidents-folo.html | RECORDINGS : Playing Cowboys and Presidents (folo) | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/IHT-a-wakeup-call-to-jakartagovernance-please.html | A Wake-Up Call to Jakarta;Governance, Please | False | By Gareth Evans, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/gingered-almonds.html | Gingered Almonds | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-life-and-the-18th-hole-the-rules-are-the-rules-801321.html | Life and the 18th Hole: The Rules Are the Rules | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-ptashek-bertha.html | Paid Notice: Deaths PTASHEK, BERTHA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-democrats-anger-and-its-causes-801356.html | Democrats' Anger, And Its Causes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/wachovia-bank-weighs-sale-of-its-credit-card-business.html | Wachovia Bank Weighs Sale Of Its Credit Card Business | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-brief-theres-a-cache.html | Tech Brief:THERE'S A CACHE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/travel/alaskan-cruise.html | Alaskan Cruise | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-freedberg-ann.html | Paid Notice: Deaths FREEDBERG, ANN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-at-a-200-year-old-inn-wine-prices-from-another-era.html | FOOD STUFF; At a 200-Year-Old Inn, Wine Prices From Another Era | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/pop-review-life-lesson-yearning-that-leads-to-wisdom.html | POP REVIEW; Life Lesson: Yearning That Leads To Wisdom | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/life-and-the-18th-hole-the-rules-are-the-rules.html | Life and the 18th Hole: The Rules Are the Rules | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-geffen-louis.html | Paid Notice: Deaths GEFFEN, LOUIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-schleifer-alvin-h-bud.html | Paid Notice: Deaths SCHLEIFER, ALVIN H. (BUD) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/the-sharon-victory-reaction-support-mixed-with-concern-among-us-jewish-groups.html | THE SHARON VICTORY: REACTION; Support Mixed With Concern Among U.S. Jewish Groups | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-media-business-advertising-addenda-decisions-made-on-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Made On Accounts | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-bauer-raymond-w.html | Paid Notice: Deaths BAUER, RAYMOND W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/transactions-802662.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/homegrown-or-storebought-no-contest.html | Homegrown or Store-Bought? No Contest | False | By Richard W. Langer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-18-billion-purchase-of-sdl-cleared-by-us.html | $18 Billion Purchase of SDL Cleared by U.S. Regulators : Tech Brief:JDS Gets the Nod | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/c-corrections-802581.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/business-digest-799378.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/bill-seeks-to-ban-use-of-mercury-in-a-variety-of-common-products.html | Bill Seeks to Ban Use of Mercury In a Variety of Common Products | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/commercial-real-estate-planned-office-complex-big-and-easy-to-get-to.html | Commercial Real Estate; Planned Office Complex: Big and Easy to Get To | False | By Sana Siwolop | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/homegrown-or-storebought-no-contest.html | Homegrown or Store-Bought? No Contest | False | By Richard W. Langer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/sports-of-the-times-why-woods-hasn-t-won-his-putting.html | Sports of The Times; Why Woods Hasn't Won: His Putting | False | By Dave Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/IHT-1901-french-invasion-in-our-pages100-75-and-50-years-ago.html | 1901:French Invasion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-rousso-david-c.html | Paid Notice: Deaths ROUSSO, DAVID E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/disney-posts-first-quarter-drop-in-net.html | Disney Posts First-Quarter Drop in Net | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/wine-talk-a-favorite-wherever-glasses-are-lifted.html | WINE TALK; A Favorite Wherever Glasses Are Lifted | False | By Frank J. Prial | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-media-business-advertising-addenda-executive-changes-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 3 Agencies | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-fuchs-max.html | Paid Notice: Deaths FUCHS, MAX | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/washington-talk-celebrating-the-birthday-and-legacy-of-reagan.html | Washington Talk; Celebrating the Birthday And Legacy of Reagan | False | By Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-parker-phillip.html | Paid Notice: Deaths PARKER, PHILLIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/homeless-shelters-in-new-york-fill-to-highest-levels-since-80s.html | Homeless Shelters in New York Fill to Highest Levels Since 80's | False | By Nina Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-thai-film-goes-international.html | Thai Film Goes International | False | By Jonathan Napack, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-internet-havas-buying-circle.com.html | TECHNOLOGY BRIEFING: INTERNET; HAVAS BUYING CIRCLE.COM | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/city-ballet-reviews-tharp-meets-beethoven-and-ballerinas-bustle.html | CITY BALLET REVIEWS; Tharp Meets Beethoven, And Ballerinas Bustle | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/basketball-gill-s-surgery-seen-as-success.html | BASKETBALL; Gill's Surgery Seen as Success | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/c-corrections-802603.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/gunman-s-life-came-undone-in-years-before-the-shootings.html | Gunman's Life Came Undone In Years Before the Shootings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-bisconti-helen-mary-rohan.html | Paid Notice: Deaths BISCONTI, HELEN MARY ROHAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-varacchi-oliva.html | Paid Notice: Deaths VARACCHI, OLIVA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-spengler-silas.html | Paid Notice: Deaths SPENGLER, SILAS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-barash-ernest-s-md.html | Paid Notice: Deaths BARASH, ERNEST S., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/IHT-1951twoterm-limit-in-our-pages100-75-and-50-years-ago.html | 1951: Two-Term Limit : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/national/disabled-achieve-victory-in-taking-standard-exams-who-get-accommoda.html | Disabled Achieve Victory in Taking Standard Exams Who Get Accommoda | False | By Tamar Lewin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-the-maryinsky-maintains-a-heavy-schedule-with-brio-russias-band-on.html | The Maryinsky Maintains A Heavy Schedule With Brio : Russia's Band on the Run | False | By David Stevens, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/on-campus-free-fast-internet-access-is-no-longer-a-given.html | On Campus, Free Fast Internet Access Is No Longer a Given | False | By David F. Gallagher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/hockey-back-to-square-none-for-struggling-rangers.html | HOCKEY; Back to Square None For Struggling Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-venti-alessi-philip-j.html | Paid Notice: Deaths VENTI, (ALESSI) PHILIP J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-the-truth-about-rape-790460.html | The Truth About Rape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/metro-business-briefing-vivendi-to-buy-games-company.html | Metro Business Briefing; VIVENDI TO BUY GAMES COMPANY | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/basketball-glover-s-vanished-game-reflects-st-john-s-struggles.html | BASKETBALL; Glover's Vanished Game Reflects St. John's Struggles | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/IHT-1926record-for-silk-in-our-pages100-75-and-50-years-ago.html | 1926: Record for Silk : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/ex-president-in-philippines-sues-to-reclaim-at-least-his-dignity.html | Ex-President in Philippines Sues to Reclaim at Least His Dignity | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/barnesandnoblecom-to-cut-350-jobs-as-its-loss-widens.html | Barnesandnoble.com to Cut 350 Jobs as Its Loss Widens | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-e-commerce-more-cash-for-letsbuyit.html | TECHNOLOGY BRIEFING: E-COMMERCE; MORE CASH FOR LETSBUYIT | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-knopf-robert-fulton-dds.html | Paid Notice: Deaths KNOPF, ROBERT FULTON. DDS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-the-taxes-before-death-and-after-801283.html | The Taxes Before Death, and After | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-asia-philippines-coke-bottler-bought.html | WORLD BUSINESS BRIEFING: ASIA; PHILIPPINES COKE BOTTLER BOUGHT | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/ginger-in-full-flower.html | Ginger, In Full Flower | False | By Amanda Hesser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/company-news-dabhol-enron-unit-in-india-invokes-payment-guarantee.html | COMPANY NEWS; DABHOL, ENRON UNIT IN INDIA, INVOKES PAYMENT GUARANTEE | False | By P.j. Anthony | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-rossini-julius.html | Paid Notice: Deaths ROSSINI, JULIUS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/liberties-taxing-my-patience.html | Liberties; Taxing My Patience | False | By Maureen Dowd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/nyc-a-biography-abridgment-by-the-fbi.html | NYC; A Biography, Abridgment By the F.B.I. | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/black-life-black-white-court-ruling-frees-legacy-tireless-photographer.html | Black Life, In Black And White; Court Ruling Frees the Legacy Of a Tireless News Photographer | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-brieftoshibas-chip-dip.html | Tech Brief:TOSHIBA'S CHIP DIP | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-marks-sondra-dorothy-kahan.html | Paid Notice: Deaths MARKS, SONDRA DOROTHY KAHAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/plus-winter-sports-austria-regains-dominance-in-alpine-championships.html | PLUS: WINTER SPORTS; Austria Regains Dominance In Alpine Championships | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-brieffully-integrated.html | Tech Brief:FULLY INTEGRATED | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/quotation-of-the-day-796549.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/onaga-baked-in-thyme-and-rosemary-rock-salt-crust.html | Onaga Baked in Thyme and Rosemary Rock Salt Crust | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/politics/slowing-economy-forces-governors-to-trim-budgets.html | Slowing Economy Forces Governors to Trim Budgets | False | By David Firestone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/reuters/technology/article-20010207919575487336-no-title.html | Article 20010207919575487336 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-the-xfl-files-as-extreme-hit.html | TV NOTES; The XFL Files As Extreme Hit | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-mullin-dr-margaret-m.html | Paid Notice: Deaths MULLIN, DR. MARGARET M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/new-fcc-chief-would-curb-agency-reach.html | New F.C.C. Chief Would Curb Agency Reach | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/a-trek-to-see-if-only-memories-survived-quake.html | A Trek to See if Only Memories Survived Quake | False | By Barry Bearak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/IHT-club-vs-countryradebe-is-special-case-in-soccer.html | Club vs. Country?Radebe Is Special Case in Soccer | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/gore-gives-a-journalism-lecture-that-s-off-the-record-kind-of.html | Gore Gives a Journalism Lecture That's Off the Record (Kind Of) | False | By Felicity Barringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/howard-l-clark-dead-at-84-ex-chief-at-american-express.html | Howard L. Clark Dead at 84; Ex-Chief at American Express | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-recordings-playing-cowboys-and-presidents-folo-91988943513.html | RECORDINGS : Playing Cowboys and Presidents (folo) | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/council-panel-backs-hospitals-security-workers.html | Council Panel Backs Hospitals' Security Workers | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/mixed-media-lands-without-plenty-images-of-asia.html | MIXED MEDIA; Lands Without Plenty: Images of Asia | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-german-utility-trumps-rivals-in-bid-for-spanish.html | German Utility Trumps Rivals in Bid for Spanish Electricity Company | False | By Emma Daly, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-telecommunications-regulators-clear-jds-deal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; REGULATORS CLEAR JDS DEAL | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/deconstructing-gale-norton.html | Deconstructing Gale Norton | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-asia-toshiba-cuts-profit-outlook.html | WORLD BUSINESS BRIEFING: ASIA; TOSHIBA CUTS PROFIT OUTLOOK | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/IHT-the-middle-east-is-setting-an-environmental-example.html | The Middle East Is Setting an Environmental Example | False | By Hamdan ibn Zayed Al Nahyan, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/IHT-war-criminals-letters-to-the-editor.html | War Criminals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/straphangers-says-subways-are-growing-cleaner.html | Straphangers Says Subways Are Growing Cleaner | False | By Randy Kennedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-better-mousetrap-no-peeler-from-finland-via-japan.html | FOOD STUFF; Better Mousetrap? No, Peeler, From Finland via Japan | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/c-corrections-801143.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-more-than-a-hunch.html | TV NOTES; More Than a Hunch | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefalls-well.html | Tech Brief:ALL'S WELL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/software-maker-reports-counterfeit-shares.html | Software Maker Reports Counterfeit Shares | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/behind-voters-backs.html | Behind Voters' Backs | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/lessons-of-schools-and-crimes-and-gross-exaggeration.html | LESSONS; Of Schools and Crimes, And Gross Exaggeration | False | By Richard Rothstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/chengdu-journal-man-of-a-thousand-faces-planning-to-share-a-few.html | Chengdu Journal; Man of a Thousand Faces Planning to Share a Few | False | By Craig S. Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-zock-sara-margaret-kurr.html | Paid Notice: Deaths ZOCK, SARA MARGARET KURR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/text/article-20010207090796742972-no-title.html | Article 20010207090796742972 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-australia-rio-tinto-to-step-up-spending.html | WORLD BUSINESS BRIEFING: AUSTRALIA; RIO TINTO TO STEP UP SPENDING | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/california-narrowly-averts-power-cutoff.html | California Narrowly Averts Power Cutoff | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefcash-infusion.html | Tech Brief:CASH INFUSION? | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/traveler-who-had-a-stopover-in-newark-is-tested-for-ebola.html | Traveler Who Had a Stopover In Newark Is Tested for Ebola | False | By Denise Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/the-taxes-before-death-and-after.html | The Taxes Before Death, and After | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/yankeenets-in-a-soccer-deal.html | YankeeNets in a Soccer Deal | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/mutation-that-slows-hiv-may-play-a-role-in-hepatitis-c.html | Mutation That Slows H.I.V. May Play a Role in Hepatitis C | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/education-in-a-society-of-their-own-children-are-learning.html | EDUCATION; In a Society of Their Own, Children Are Learning | False | By Jodi Wilgoren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/cisco-results-come-in-short-of-forecast.html | Cisco Results Come In Short Of Forecast | False | By John Markoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/cybertimes/article-2001020790527821569-no-title.html | Article 2001020790527821569 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/c-corrections-802573.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/pro-football-staff-still-incomplete-jets-plan-next-season.html | PRO FOOTBALL; Staff Still Incomplete, Jets Plan Next Season | False | By Judy Battista | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/china-steps-up-war-on-sect-but-some-denounce-attacks.html | China Steps Up War on Sect, but Some Denounce Attacks | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/news-summary-800457.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/cybertimes/education/article-2001020793015274019-no-title.html | Article 2001020793015274019 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/the-minimalist-break-out-the-walnuts.html | THE MINIMALIST; Break Out The Walnuts | False | By Mark Bittman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/thousands-march-in-kiev-over-political-crisis.html | Thousands March in Kiev Over Political Crisis | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/jobs/trends-fighting-sleep-on-the-job-join-the-crowd.html | TRENDS; Fighting Sleep on the Job? Join the Crowd | False | By Kathleen O'Brien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/inside-799815.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/sharon-victory-overview-sharon-easily-ousts-barak-become-israel-s-premier-calls.html | THE SHARON VICTORY: THE OVERVIEW; SHARON EASILY OUSTS BARAK TO BECOME ISRAEL'S PREMIER; CALLS FOR A RECONCILIATION | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefby-design.html | Tech Brief:BY DESIGN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/baseball-yankees-land-reynoso-a-pitcher-with-promise.html | BASEBALL; Yankees Land Reynoso, a Pitcher With Promise | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/circuits/article-2001020791150942418-no-title.html | Article 2001020791150942418 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/once-a-wendy-s-now-a-desolate-reminder-of-a-massacre.html | Once a Wendy's, Now a Desolate Reminder of a Massacre | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/company-briefs-801720.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/politics/bush-brings-tax-plan-to-center-stage.html | Bush Brings Tax Plan to Center Stage | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/cybertimes/commerce/article-2001020791576177053-no-title.html | Article 2001020791576177053 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/books/books-of-the-times-one-lie-then-another-then-only-one-way-out.html | BOOKS OF THE TIMES; One Lie, Then Another, Then Only One Way Out | False | By Richard Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-wagner-ruth.html | Paid Notice: Deaths WAGNER, RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/c-corrections-801151.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/da-bag.html | Da Bag | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-kasper-raphael.html | Paid Notice: Deaths KASPER, RAPHAEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-oprah-s-oxygen.html | TV NOTES; Oprah's Oxygen | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/national/armed-man-shot-and-wounded-outside-white-house.html | Armed Man Shot and Wounded Outside White House | False | By Marc Lacey and David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/frances-bible-82-starred-in-city-opera.html | Frances Bible, 82; Starred in City Opera | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/taliban-seem-to-be-making-good-on-opium-ban-un-says.html | Taliban Seem to Be Making Good on Opium Ban, U.N. Says | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/restaurants-a-nice-confit-like-you-in-a-place-like-this.html | RESTAURANTS; A Nice Confit Like You in a Place Like This? | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/25-and-under-coming-of-age-noisily-in-greenwich-village.html | $25 AND UNDER; Coming of Age, Noisily, in Greenwich Village | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/cybertimes/cyberlaw/article-2001020793071529759-no-title.html | Article 2001020793071529759 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-stieren-arthur-tewes-stieren.html | Paid Notice: Deaths STIEREN, ARTHUR TEWES STIEREN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/after-election-clinton-and-gore-had-tense-discussion-on-blame.html | After Election, Clinton and Gore Had Tense Discussion on Blame | False | By Richard L. Berke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-europe-irish-mobile-phone-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH MOBILE PHONE PURCHASE | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/IHT-austrians-sweep-medals-aamodt-wins-mens-combined-competition.html | Austrians Sweep Medals; Aamodt Wins Men's Combined Competition : Dorfmeister Dominates Downhill | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/worldbusiness/IHT-tech-briefplaying-games.html | Tech Brief/PLAYING GAMES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/kalua-pig.html | Kalua Pig | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-schertzer-florence.html | Paid Notice: Deaths SCHERTZER, FLORENCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/living/basmati-rice-with-coconut-milk-and-ginger.html | Basmati Rice with Coconut Milk and Ginger | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/indian-company-offers-to-supply-aids-drugs-at-low-cost-in-africa.html | Indian Company Offers to Supply AIDS Drugs at Low Cost in Africa | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-sussman-ira.html | Paid Notice: Deaths SUSSMAN, IRA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/haitian-opposition-says-it-will-form-alternative-government.html | Haitian Opposition Says It Will Form Alternative Government | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-miller-ruth.html | Paid Notice: Deaths MILLER, RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/german-company-bolsters-offer-for-a-spanish-utility.html | German Company Bolsters Offer for a Spanish Utility | False | By Emma Daly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/hockey-devils-score-in-a-flurry-and-now-lead-the-east.html | HOCKEY; Devils Score in a Flurry And Now Lead the East | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/jobs/my-job-i-see-your-pets-as-your-children.html | MY JOB; I See Your Pets as Your Children | False | By Sheldon Z. Yessenow, D.v.m. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-life-and-the-18th-hole-the-rules-are-the-rules-801330.html | Life and the 18th Hole: The Rules Are the Rules | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/basketball-nets-not-about-to-pick-apart-victory.html | BASKETBALL; Nets Not About to Pick Apart Victory | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/city-council-worker-killed-in-robbery-attempt-at-home.html | City Council Worker Killed In Robbery Attempt at Home | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-ryan-daniel.html | Paid Notice: Deaths RYAN, DANIEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/pro-basketball-knicks-considering-trade-options.html | PRO BASKETBALL; Knicks Considering Trade Options | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/pro-basketball-the-americanization-of-dirk-nowitzki.html | PRO BASKETBALL; The Americanization of Dirk Nowitzki | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/IHT-un-tallies-death-rates-for-children-in-richest-nations.html | UN Tallies Death Rates for Children in Richest Nations | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-cosmopolitan-ingredients-from-the-web.html | FOOD STUFF; Cosmopolitan Ingredients From the Web | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/management-his-rear-view-mirror-reflects-big-business.html | MANAGEMENT; His Rear-View Mirror Reflects Big Business | False | By David Barboza | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/IHT-shield-would-give-us-alternative-to-nuclear-arms-envoys-say.html | Shield Would Give U.S. Alternative to Nuclear Arms, Envoys Say | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/trade-feud-on-bananas-not-as-clear-as-it-looks.html | Trade Feud On Bananas Not as Clear As It Looks | False | By Brian Lavery | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-oberwager-karl.html | Paid Notice: Deaths OBERWAGER, KARL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-herzman-stanley.html | Paid Notice: Deaths HERZMAN, STANLEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/test-kitchen-japanese-slim-vs-the-german-heavyweights.html | TEST KITCHEN; Japanese Slim Vs. the German Heavyweights | False | By Denise Landis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/world/sharon-victory-washington-white-house-reaches-both-sides-peace-talks.html | THE SHARON VICTORY: WASHINGTON; White House Reaches Out To Both Sides In Peace Talks | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/women-s-health-is-no-longer-a-man-s-world.html | Women's Health Is No Longer a Man's World | False | By Tamar Lewin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/style/IHT-recordings-playing-cowboys-and-presidents-folo-93291362340.html | RECORDINGS : Playing Cowboys and Presidents (folo) | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-telecommunications-ciena-raises-1.5-billion.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CIENA RAISES $1.5 BILLION | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/media-business-advertising-get-ready-for-outpouring-gatorade-spots-disney-sports.html | THE MEDIA BUSINESS: ADVERTISING; Get ready for an outpouring of Gatorade spots on the Disney sports media outlets. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/thousands-are-still-waiting-for-power-after-snowstorm.html | Thousands Are Still Waiting for Power After Snowstorm | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan With Linda Lee and Glenn Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/us/bush-to-open-country-to-mexican-truckers.html | Bush to Open Country to Mexican Truckers | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-manheim-jean-nee-litin.html | Paid Notice: Deaths MANHEIM, JEAN (NEE LITIN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/l-democrats-anger-and-its-causes-801348.html | Democrats' Anger, And Its Causes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/en-route-hawaii-where-spam-ruled-a-cuisine-thrives.html | EN ROUTE: HAWAII; Where Spam Ruled, a Cuisine Thrives | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-europe-ryanair-posts-higher-profit.html | WORLD BUSINESS BRIEFING: EUROPE; RYANAIR POSTS HIGHER PROFIT | False | By Brian Lavery | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-baschkin-bernard-boris.html | Paid Notice: Deaths BASCHKIN, BERNARD BORIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/on-baseball-yes-28-homers-are-nice-a-healthy-son-is-better.html | ON BASEBALL; Yes, 28 Homers Are Nice; A Healthy Son Is Better | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-07 | 2001-02-07 | https://www.nytimes.com/2001/02/07/classified/paid-notice-deaths-lester-abraham-j.html | Paid Notice: Deaths LESTER, ABRAHAM J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/q-a-another-ingredient-in-alphabet-soup-vcd.html | Q & A; Another Ingredient In Alphabet Soup: VCD | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/topics-of-the-times-al-gore-off-the-record.html | Topics of The Times; Al Gore, Off the Record | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-rockefeller-drug-laws-807770.html | Rockefeller Drug Laws | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/IHT-yes-or-no-will-come-2-years-after-next-vote-assuming-labour-wins-blair.html | 'Yes' or 'No' Will Come 2 Years After Next Vote, Assuming Labour Wins : Blair Unveils A Timetable For Decision On the Euro | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-stieren-arthur.html | Paid Notice: Deaths STIEREN, ARTHUR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/senate-ends-bitter-dispute-with-the-un-on-us-dues.html | Senate Ends Bitter Dispute With the U.N. On U.S. Dues | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/serbs-may-arrest-milosevic-shortly-for-a-local-trial.html | Serbs May Arrest Milosevic Shortly for a Local Trial | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/the-white-house-shooting.html | The White House Shooting | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/foreign-affairs-sharon-arafat-and-mao.html | Foreign Affairs; Sharon, Arafat and Mao | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/two-opposition-leaders-are-arrested-in-zimbabwe-crackdown.html | Two Opposition Leaders Are Arrested in Zimbabwe Crackdown | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-brief:researching-in-china.html | Tech Brief:RESEARCHING IN CHINA: | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/national/h-otto-hirschler-87-who-aided-space-program-dies.html | H. Otto Hirschler, 87, Who Aided Space Program, Dies | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/books/anne-morrow-lindbergh-94-dies-champion-of-flight-and-women-s-concerns.html | Anne Morrow Lindbergh, 94, Dies; Champion of Flight and Women's Concerns | False | By Eric Pace | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/witness-describes-break-with-group-led-by-bin-laden.html | WITNESS DESCRIBES BREAK WITH GROUP LED BY BIN LADEN | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/circuits/article-20010208916878809530-no-title.html | Article 20010208916878809530 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/an-adviser-to-the-stars-is-sentenced-to-prison.html | An Adviser To the Stars Is Sentenced To Prison | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/plus-boxing-de-la-hoya-s-vacation-is-over.html | PLUS: BOXING; De La Hoya's Vacation Is Over | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-transportation-electric-bike-its-just-zippy-display.html | CURRENTS: LOS ANGELES -- TRANSPORTATION; An Electric Bike and Its Just-As-Zippy Display | False | By Frances Anderton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/the-ski-report-a-jumping-event-lands-in-salisbury.html | THE SKI REPORT; A Jumping Event Lands in Salisbury | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/hockey-sather-won-t-give-up-on-rangers.html | HOCKEY; Sather Won't Give Up on Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/politics/poll-watch-new-jersey-governor-candidates-looking-for-attention.html | Poll Watch: New Jersey Governor Candidates Looking for Attention | False | By Marjorie Connelly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/i-don-t-glorify-graffiti-821403.html | Don't Glorify Graffiti | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/IHT-new-blow-for-telecoms:french-ipo-price-is-cut.html | New Blow for Telecoms:French IPO Price Is Cut | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/15-scientologists-on-trial.html | 15 Scientologists on Trial | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/architecture-books-with-the-heft-of-blocks-and-bricks.html | Architecture Books With the Heft of Blocks and Bricks | False | By Eve M. Kahn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-sharon-in-power-the-new-mideast-landscape-821632.html | Sharon in Power: The New Mideast Landscape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-brief:spreading-the-news.html | Tech Brief:SPREADING THE NEWS | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/proposed-law-stirs-concern-on-europe-e-commerce.html | Proposed Law Stirs Concern on Europe E-Commerce | False | BY Paul Meller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-1-br-lower-rent-808172.html | 1 BR, Lower Rent | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/internet-age-becomes-the-dark-age.html | Internet Age Becomes the Dark Age | False | By Katie Hafner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/colleges-rutgers-is-finally-reaping-talent-grown-in-new-jersey.html | COLLEGES; Rutgers Is Finally Reaping Talent Grown in New Jersey | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-the-quiet-beatle-makes-playful-noise-online.html | NEWS WATCH; The Quiet Beatle Makes Playful Noise Online | False | By Matthew Mirapaul | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/bristol-myers-squibb-names-marketing-official-as-chief-executive.html | Bristol-Myers Squibb Names Marketing Official as Chief Executive | False | By Melody Petersen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/IHT-us-and-eu-ponder-defense-tradeoff.html | U.S. and EU Ponder Defense Trade-Off | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/controls-rely-on-the-twitch-of-a-muscle-not-the-twitch-of-a-mouse.html | Controls Rely on the Twitch of a Muscle, Not the Twitch of a Mouse | False | By Catherine Greenman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/IHT-secret-service-shoots-armed-man-near-white-house.html | Secret Service Shoots Armed Man Near White House | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefwarning-telecoms.html | Tech Brief:WARNING TELECOMS | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world-business-briefing-europe-loss-at-sky-broadcasting.html | WORLD BUSINESS BRIEFING: EUROPE; LOSS AT SKY BROADCASTING | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/bush-outlines-his-principles-for-protecting-patient-rights.html | Bush Outlines His Principles For Protecting Patient Rights | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/world-business-briefing-europe-indev-trading-venture.html | WORLD BUSINESS BRIEFING: EUROPE; INDEX TRADING VENTURE | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan With Linda Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/ex-fugitive-appears-at-french-corruption-trial.html | Ex-Fugitive Appears at French Corruption Trial | False | By Suzanne Daley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/travel/the-eurodrive-program-lease-for-less.html | The Eurodrive Program: Lease for Less | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-PETROVICH-william.html | Paid Notice: Deaths PETROVICH, WILLIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/gadget-tries-to-lengthen-young-attention-spans.html | Gadget Tries to Lengthen Young Attention Spans | False | By Bonnie Rothman Morris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-nuland-ky.html | Paid Notice: Deaths NULAND, KY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-herzman-stanley.html | Paid Notice: Deaths HERZMAN, STANLEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-nonpartisan-maybe-811017.html | Nonpartisan, Maybe | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-brieflistening-to-lawyers.html | Tech Brief:LISTENING TO LAWYERS | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-beattie-williams.html | Paid Notice: Deaths BEATTIE, WILLIAM S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/the-sharon-victory-the-arabs-to-the-arabs-it-s-bad-news-or-it-s-good-and-so-what.html | THE SHARON VICTORY: THE ARABS; To the Arabs, It's Bad News. Or It's Good. And So What? | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-but-automaker-keeps-dividend-unchanged-problems-at.html | But Automaker Keeps Dividend Unchanged : Problems at Chrysler Steer Daimler to Loss | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/want-a-tax-cut-you-bet-well-maybe-not.html | Want a Tax Cut? You Bet. Well, Maybe Not. | False | By Kevin Sack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/books/making-books-little-squares-and-big-sales.html | MAKING BOOKS; Little Squares and Big Sales | False | By Martin Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-sperber-abraham-david.html | Paid Notice: Deaths SPERBER, ABRAHAM DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-media-business-advertising-addenda-burnett-usa-to-cut-9-of-its-work-force.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett USA to Cut 9% of Its Work Force | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-mond-bertha.html | Paid Notice: Deaths MOND, BERTHA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/tempers-afire-council-members-and-opponents-argue-over-term-limits.html | Tempers Afire, Council Members and Opponents Argue Over Term Limits | False | By Eric Lipton and Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/insurers-push-rates-higher-for-medigap.html | Insurers Push Rates Higher For Medigap | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-levine-sheldon-r.html | Paid Notice: Deaths LEVINE, SHELDON R. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/first-look-a-swiss-army-knife-on-wheels.html | FIRST LOOK; A Swiss Army Knife on Wheels | False | By Chee Pearlman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/albany-moves-to-help-curb-doctor-errors.html | Albany Moves To Help Curb Doctor Errors | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/plus-women-s-soccer-new-york-team-announces-schedule.html | PLUS: WOMEN'S SOCCER; New York Team Announces Schedule | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefpaying-amazoncom.html | Tech Brief:PAYING AMAZON.COM | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/cybertimes/commerce/article-2001020890214660526-no-title.html | Article 2001020890214660526 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/news/new-blow-for-telecoms:french-ipo-price-is-cut.html | New Blow for Telecoms:French IPO Price Is Cut | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/IHT-eckert-of-germany-captures-bronze-austria-leads-medal-count-with-9.html | Eckert of Germany Captures Bronze; Austria Leads Medal Count With 9 : Trinkl Wins Downhill, Sweeping Past Maier | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/sports-of-the-times-the-older-generation-carries-and-guards-the-torch.html | Sports of The Times; The 'Older' Generation Carries and Guards the Torch | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/world-business-briefing-europe-abbey-rejects-bid-again.html | WORLD BUSINESS BRIEFING: EUROPE; ABBEY REJECTS BID AGAIN | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/transactions-822116.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-sharon-in-power-the-new-mideast-landscape-821616.html | Sharon in Power: The New Mideast Landscape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/online-shopper-a-modest-quest-garbage-in-and-garbage-out.html | ONLINE SHOPPER; A Modest Quest: Garbage In And Garbage Out | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-fink-william.html | Paid Notice: Deaths FINK, WILLIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-gordon-florence.html | Paid Notice: Deaths GORDON, FLORENCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/africans-ask-if-washington-s-sun-will-shine-on-them.html | Africans Ask if Washington's Sun Will Shine on Them | False | By Ian Fisher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-white-robert-w.html | Paid Notice: Deaths WHITE, ROBERT W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-stanton-dr-arnold.html | Paid Notice: Deaths STANTON, DR. ARNOLD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/quotation-of-the-day-819522.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-ceramics-an-unbreakable-way-to-see-the-pottery-of-mexico.html | CURRENTS: LOS ANGELES -- CERAMICS; An Unbreakable Way To See The Pottery of Mexico | False | By Frances Anderton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-ryan-daniel.html | Paid Notice: Deaths RYAN, DANIEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-advertising-traffic-jam-harried-drivers-seduced-museum-come.html | CURRENTS: LOS ANGELES -- ADVERTISING; Traffic Jam: Harried Drivers, Seduced by Museum Come-Ons | False | By Frances Anderton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-media-business-advertising-addenda-four-a-s-nominates-slate-of-new-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Nominates Slate of New Officers | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/johannesburg-journal-a-tour-that-finds-poetry-in-a-city-s-grimy-walls.html | Johannesburg Journal; A Tour That Finds Poetry in a City's Grimy Walls | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-search-engine-hunts-for-gold-beneath-the-surface-of-the-web.html | NEWS WATCH; Search Engine Hunts for Gold Beneath the Surface of the Web | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-rousso-david-e.html | Paid Notice: Deaths ROUSSO, DAVID E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/deal-on-citigroup-tower-puts-buyer-in-the-real-estate-big-leagues.html | Deal on Citigroup Tower Puts Buyer in the Real Estate Big Leagues | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/tales-of-lost-homes-surface-in-queens.html | Tales of Lost Homes Surface in Queens | False | By Terry Pristin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/homeless-shelters-in-new-york-fill-to-highest-level-since-80-s.html | Homeless Shelters in New York Fill to Highest Level Since 80's | False | By Nina Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-ames-george-j.html | Paid Notice: Deaths AMES, GEORGE J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/personal-shopper-familiar-objects-aglow-with-wit.html | PERSONAL SHOPPER; Familiar Objects Aglow With Wit | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/mount-kisco-agrees-to-extend-ban-on-bias-against-hispanics.html | Mount Kisco Agrees to Extend Ban on Bias Against Hispanics | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/laurence-r-goodyear-jr-investment-banker-and-adviser-dies-at-65.html | Laurence R. Goodyear Jr., Investment Banker and Adviser, Dies at 65 | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-media-business-advertising-addenda-gateway-splits-with-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gateway Splits With McCann-Erickson | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/colleges-hall-s-griffin-is-a-question-not-an-answer.html | COLLEGES; Hall's Griffin Is a Question, Not an Answer | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/independent-counsel-set-to-withdraw-into-history.html | Independent Counsel Set To Withdraw Into History | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/fighting-crime-online-who-is-in-harm-s-way.html | Fighting Crime Online: Who Is in Harm's Way? | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/yankeenets-makes-a-deal-with-manchester-united.html | YankeeNets Makes a Deal With Manchester United | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/critic-s-notebook-searching-for-an-entree-on-a-menu-of-8-composers.html | CRITIC'S NOTEBOOK; Searching For an Entré's̈Âĉe On a Menu of 8 Composers | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/the-other-drudge-report-has-fans-in-high-places.html | The Other Drudge Report Has Fans in High Places | False | By Catherine Greenman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/big-makers-scale-back-toy-fair-so-little-guys-have-more-room-show-their-stuff.html | Big Makers Scale Back At Toy Fair; So the Little Guys Have More Room To Show Their Stuff | False | By Glenn Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/onetime-illegal-immigrant-sheltered-by-chavez-recalls-painful-past.html | Onetime Illegal Immigrant Sheltered by Chavez Recalls Painful Past | False | By Eric Schmitt With Renwick McLean | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/1-philosophers-habitats-807818.html | Philosophers' Habitats | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-briefing-telecommunications-mp3com-picks-wireless-standard.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; MP3.COM PICKS WIRELESS STANDARD | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefinvesting-in-germany.html | Tech Brief:INVESTING IN GERMANY | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-sharon-in-power-the-new-mideast-landscape-821683.html | Sharon in Power: The New Mideast Landscape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/ambitious-plans-chase-manhattan-retail-banking-chief-aims-for-big-gain-consumer.html | Ambitious Plans At Chase Manhattan; Retail Banking Chief Aims For Big Gain in Consumer Business | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/first-cutback-by-archbishop-high-school-in-ulster-county.html | First Cutback By Archbishop: High School In Ulster County | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/IHT-1926soviet-dictator-in-our-pages100-75-and-50-years-ago.html | 1926:Soviet Dictator : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/british-city-defines-diversity-and-tolerance.html | British City Defines Diversity and Tolerance | False | By Warren Hoge | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/the-neediest-cases-wall-st-pitches-in-for-less-fortunate.html | The Neediest Cases; Wall St. Pitches In for Less Fortunate | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefpaying-sega.html | Tech Brief:PAYING SEGA | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/state-of-the-art-photos-go-beyond-the-inkjet.html | STATE OF THE ART; Photos Go Beyond The Inkjet | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/jazz-review-innovative-or-traditional-why-not-both.html | JAZZ REVIEW; Innovative or Traditional? Why Not Both? | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/bank-of-england-cuts-rate.html | Bank of England Cuts Rate | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-minimum-wage-option-807800.html | Minimum-Wage Option | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/reuters/technology/article-20010208941000003792-no-title.html | Article 20010208941000003792 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-business-briefing-soros-gets-control-of-bluefly.html | Metro Business Briefing; SOROS GETS CONTROL OF BLUEFLY | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/c-corrections-805300.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/telmex-completes-spinoff-of-2-big-parts-of-business.html | Telmex Completes Spinoff Of 2 Big Parts of Business | False | By Graham Gori | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/one-woman-s-viewpoint-message-begins-to-reach-small-town-america.html | One Woman's Viewpoint; Message Begins to Reach Small-Town America | False | By Anna Seaton Huntington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/golf-notebook-love-is-playing-so-well-he-might-as-well-play.html | GOLF: NOTEBOOK; Love Is Playing So Well, He Might as Well Play | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/meeting-today-with-rebels-crucial-for-colombia-s-leader.html | Meeting Today With Rebels Crucial for Colombia's Leader | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/cia-chief-sees-russia-trying-to-revive-its-challenge-to-us.html | C.I.A. Chief Sees Russia Trying to Revive Its Challenge to U.S. | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/5-drug-makers-use-material-with-possible-mad-cow-link.html | 5 Drug Makers Use Material With Possible Mad Cow Link | False | By Melody Petersen and Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/south-florida-businessman-killed-in-ambush-on-street.html | South Florida Businessman Killed in Ambush on Street | False | By Dana Canedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/sharon-victory-politicking-sharon-starts-trying-assemble-coalition.html | THE SHARON VICTORY: THE POLITICKING; Sharon Starts Out by Trying To Assemble a Coalition | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefreading-books.html | Tech Brief;READING BOOKS | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-a-new-music-player-marries-mp3-s-with-cd-s.html | NEWS WATCH; A New Music Player Marries MP3's With CDs | False | By Michel Marriott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/connecticut-budget-proposal-calls-for-modest-increases.html | Connecticut Budget Proposal Calls for Modest Increases | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/c-corrections-821454.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/sevenday/article-20010208909311272935-no-title.html | Article 20010208909311272935 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/critics-of-power-generators-sue-citing-threat-to-environment.html | Critics of Power Generators Sue, Citing Threat to Environment | False | By Kirk Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-sharon-in-power-the-new-mideast-landscape-821640.html | Sharon in Power: The New Mideast Landscape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-nightclubs-a-new-way-to-chill-out-last-guy-in-shut-the-door.html | CURRENTS: LOS ANGELES -- NIGHTCLUBS; A New Way to Chill Out: Last Guy In, Shut the Door | False | By Frances Anderton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/what-50-million-buys-in-the-hamptons.html | What $50 Million Buys In the Hamptons | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/national/bernard-asbell-author-who-began-as-folk-singer-dies-at-77.html | Bernard Asbell, Author Who Began as Folk Singer, Dies at 77 | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/essay-the-new-sharon.html | Essay; The 'New' Sharon? | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-electronic-data-s-earnings-are-better-than-expected.html | TECHNOLOGY; Electronic Data's Earnings Are Better Than Expected | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-consortium-offers-a-2d-bid-for-fixedline.html | Consortium Offers a 2d Bid For Fixed-Line Operations : Tech Brief:Seeking Eircom | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/IHT-world-domination-isnt-supposed-to-be-the-american-way.html | World Domination Isn't Supposed to Be the American Way | False | By Jonathan Clarke, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/public-lives-v-for-victorious-among-other-things.html | PUBLIC LIVES; 'V' for Victorious, Among Other Things | False | By Lynda Richardson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/chip-maker-in-korea-posts-loss-for-year.html | Chip Maker In Korea Posts Loss for Year | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/the-sharon-victory-news-analysis-old-soldier-new-battle.html | THE SHARON VICTORY: NEWS ANALYSIS; Old Soldier, New Battle | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology-new-yale-venture-fund-to-use-student-volunteers.html | TECHNOLOGY; New Yale Venture Fund To Use Student Volunteers | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/text/article-2001020892915991409-no-title.html | Article 2001020892915991409 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-lodging-a-palm-springs-inn-that-is-50-ish-and-proud-of-it.html | CURRENTS: LOS ANGELES — LODGING; A Palm Springs Inn That Is 50-ish and Proud of It | False | By Frances Anderton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/l-aibo-s-lack-of-education-821381.html | Aibo's Lack of Education | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/washington-memo-tax-foes-best-of-times-equals-worst-for-others.html | Washington Memo; Tax Foes' Best of Times Equals Worst for Others | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-charnoff-doris.html | Paid Notice: Deaths CHARNOFF, DORIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-when-a-veil-is-lifted-is-the-magic-gone-807915.html | When a Veil Is Lifted, Is the Magic Gone? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/plus-tv-sports-xfl-promotes-wwf-announcer.html | PLUS: TV SPORTS; XFL Promotes W.W.F. Announcer | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/barnesandnoblecom-to-trim-350-jobs-in-cost-cutting-move.html | Barnesandnoble.com to Trim 350 Jobs in Cost-Cutting Move | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/markets-market-place-murdoch-s-satellite-tv-goals-raise-doubts-about-timing.html | THE MARKETS: Market Place; Murdoch's satellite TV goals raise doubts about the timing. | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/internet-age-becomes-the-dark-age-92727898299.html | Internet Age Becomes the Dark Age | False | By Katie Hafner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/slowing-economy-forces-governors-to-trim-budgets.html | SLOWING ECONOMY FORCES GOVERNORS TO TRIM BUDGETS | False | By David Firestone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-briefing-internet-fashionmall-quits-merger-talks.html | TECHNOLOGY BRIEFING: INTERNET; FASHIONMALL QUITS MERGER TALKS | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/forced-airline-mergers-said-to-be-possible.html | Forced Airline Mergers Said to Be Possible | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/company-news-lawyers-want-data-on-bridgestone-tires-made-in-japan.html | COMPANY NEWS; LAWYERS WANT DATA ON BRIDGESTONE TIRES MADE IN JAPAN | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/long-distance-battle-hurts-worldcom-earnings.html | Long Distance Battle Hurts WorldCom Earnings | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-mass-transit-electric-razor-maybe-even-few-close-shaves.html | CURRENTS: LOS ANGELES — MASS TRANSIT; An Electric Razor, And Maybe Even A Few Close Shaves | False | By Frances Anderton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/c-corrections-821489.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/world-business-briefing-australia-australia-rate-cut.html | WORLD BUSINESS BRIEFING: AUSTRALIA; AUSTRALIA RATE CUT | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/former-german-chancellor-agrees-to-pay-fine.html | Former German Chancellor Agrees to Pay Fine | False | By Roger Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/locks-issued-by-gun-group-are-being-recalled.html | Locks Issued by Gun Group Are Being Recalled | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/conflict-rules-urged-for-doctor-research.html | Conflict Rules Urged For Doctor Research | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-simon-sylvia-nee-zuckerbord.html | Paid Notice: Deaths SIMON, SYLVIA (NEE ZUCKERBORD) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/jury-questionnaire-fills-in-a-few-blanks.html | Jury Questionnaire Fills in a Few Blanks | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/IHT-sharon-has-to-thank-arafat.html | Sharon Has to Thank Arafat | False | By Shlomo Avineri, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-clark-howard-l.html | Paid Notice: Deaths CLARK, HOWARD L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-scher-arnold.html | Paid Notice: Deaths SCHER, ARNOLD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/photos-go-beyond-the-inkjet.html | Photos Go Beyond the Inkjet | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/review-taking-video-games-seriously-as-art-and-product.html | REVIEW; Taking Video Games Seriously, as Art and Product | False | By Jeffrey R. Young | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/the-serpent-in-the-camera.html | The Serpent in the Camera | False | By Carolyn Curiel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/vowing-peace-aristide-is-sworn-in-again-as-president.html | Vowing Peace, Aristide Is Sworn In Again as President | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-sierra-natalia-maria.html | Paid Notice: Deaths SIERRA, NATALIA MARIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/parliament-supports-putin-s-plan-to-regulate-political-parties.html | Parliament Supports Putin's Plan to Regulate Political Parties | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/to-blunt-criticism-bush-reunites-working-families-backing-his-tax-cut.html | To Blunt Criticism, Bush Reunites Working Families Backing His Tax Cut | False | By Marc Lacey With Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-menagh-donald-f.html | Paid Notice: Deaths MENAGH, DONALD F. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-briefing-telecommunications-eircom-in-talks-to-sell-assets.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; EIRCOM IN TALKS TO SELL ASSETS | False | By Brian Lavery | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/cybertimes/cyberlaw/article-20010208915834012572-no-title.html | Article 20010208915834012572 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-briefing-internet-more-cuts-at-online-postage-service.html | TECHNOLOGY BRIEFING: INTERNET; MORE CUTS AT ONLINE POSTAGE SERVICE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-media-business-advertising-addenda-accounts-821608.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/cash-or-not-daimler-to-pay-its-dividend.html | Cash or Not, Daimler to Pay Its Dividend | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-business-briefing-tv-ads-to-promote-city.html | Metro Business Briefing; TV ADS TO PROMOTE CITY | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-arfield-larry.html | Paid Notice: Deaths ARFIELD, LARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/gawking-at-skylines-without-blocking-traffic.html | Gawking at Skylines Without Blocking Traffic | False | By Michel Marriott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/worldbusiness/IHT-tech-briefparing-at-cnet.html | Tech Brief:PARING AT CNET | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/c-corrections-821519.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/jets-add-coach-for-receivers.html | Jets Add Coach For Receivers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/france-telecom-trims-price-of-shares-in-orange-offering.html | France Tããclããcom Trims Price Of Shares in Orange Offering | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-markets-stocks-bonds-cisco-s-weak-earnings-report-nudges-equities-lower.html | THE MARKETS: STOCKS & BONDS; Cisco's Weak Earnings Report Nudges Equities Lower | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/yes-clearing-your-way-to-a-happy-marriage.html | Yes-Clearing Your Way to a Happy Marriage? | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/phillips-buys-cezanne-and-van-gogh-collection-and-plans-an-auction.html | Phillips Buys Cézanne and van Gogh Collection and Plans an Auction | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/books/books-of-the-times-watching-grass-grow-and-men-fight.html | BOOKS OF THE TIMES; Watching Grass Grow and Men Fight | False | By Janet Maslin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/what-s-next-controls-rely-on-the-twitch-of-a-muscle-not-the-twitch-of-a-mouse.html | WHAT'S NEXT; Controls Rely on the Twitch of a Muscle, Not the Twitch of a Mouse | False | By Catherine Greenman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/books/arts-abroad-camera-shy-legend-exposed-indignant-cartier-bresson-chafes-over-book.html | ARTS ABROAD: A Camera-Shy Legend, Exposed and Indignant; Cartier-Bresson Chafes Over a Book Of Photographs of His Well-Guarded Face | False | By Alan Riding | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/sharon-victory-handler-american-consultant-makes-his-own-comeback-israel.html | THE SHARON VICTORY: THE HANDLER; American Consultant Makes His Own Comeback in Israel | False | By Adam Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-manes-mathew.html | Paid Notice: Deaths MANES, MATHEW | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-marcus-eva-s.html | Paid Notice: Deaths MARCUS, EVA S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/baseball-bobby-j-jones-and-padres-agree-to-terms-on-contract.html | BASEBALL; Bobby J. Jones and Padres Agree to Terms on Contract | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/mental-decline-is-linked-to-heart-bypass-surgery.html | Mental Decline Is Linked To Heart Bypass Surgery | False | By Denise Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/are-democrats-ready-on-taxes.html | Are Democrats Ready on Taxes? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/bronx-science-loses-acting-principal-to-li-school.html | Bronx Science Loses Acting Principal to L.I. School | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/study-reports-drug-resistant-strains-have-increased-14-percent-among-new-hiv.html | Study Reports Drug-Resistant Strains Have Increased to 14 Percent Among New H.I.V. Cases | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/taking-video-games-seriously-as-art-and-product.html | Taking Video Games Seriously, as Art and Product | False | By Jeffrey R. Young | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/stop-them-before-they-overspend-again.html | Stop Them Before They Overspend Again | False | By Robert D. Reischauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/witness-insists-hip-hop-star-was-holding-gun-inside-club.html | Witness Insists Hip-Hop Star Was Holding Gun Inside Club | False | By By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/c-corrections-821446.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/wyckoff-school-board-sues-accusing-two-of-embezzling.html | Wyckoff School Board Sues, Accusing Two of Embezzling | False | By Maria Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/politics/house-investigates-rich-pardon.html | House Investigates Rich Pardon | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/sports-of-the-times-sprewell-an-all-star-stays-himself.html | Sports of The Times; Sprewell, An All-Star, Stays Himself | False | By William C. Rhoden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-reagan-on-the-10-bill-807702.html | Reagan on the $10 Bill | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/transcript-of-richard-sandomirs-visit-to-the-media-and-business-forum.html | Transcript of Richard Sandomir's Visit to the Media and Business Forum | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/pro-basketball-knicks-dig-in-and-finally-hold-off-the-mavericks.html | PRO BASKETBALL; Knicks Dig In and Finally Hold Off the Mavericks | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/IHT-oneill-rebuke-of-imf-worries-some-analysts.html | O'Neill Rebuke of IMF Worries Some Analysts | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/bush-takes-first-step-to-shrink-arsenal-of-nuclear-warheads.html | Bush Takes First Step to Shrink Arsenal of Nuclear Warheads | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/machines-let-resorts-please-skiers-when-nature-won-t.html | Machines Let Resorts Please Skiers When Nature Won't | False | By Jeffrey Selingo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-business-briefing-mortgage-lender-charged.html | Metro Business Briefing; MORTGAGE LENDER CHARGED | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/company-briefs-821195.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/olympics-her-biggest-fixer-upper.html | OLYMPICS; Her Biggest Fixer-Upper | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/baseball-rivera-s-agent-is-fired-setting-back-negotiations.html | BASEBALL; Rivera's Agent Is Fired, Setting Back Negotiations | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/us-judge-extends-order-to-sell-energy.html | U.S. Judge Extends Order to Sell Energy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefinking-by-verizon.html | Tech Brief;LINKING BY VERIZON | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/dance-review-leaping-lizards-and-odd-denizens-of-the-desert.html | DANCE REVIEW; Leaping Lizards and Odd Denizens of the Desert | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/bridge-the-wise-youth-and-the-impetuous-geezer.html | BRIDGE; The Wise Youth and the Impetuous Geezer | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/disabled-win-halt-to-notations-of-special-arrangements-on-tests.html | Disabled Win Halt to Notations Of Special Arrangements on Tests | False | By Tamar Lewin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/unassigned/transcript-of-richard-sandomirs-visit-to-the-media-and-business.html | Transcript of Richard Sandomir's Visit to the Media and Business Forum | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/inside-820733.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/music-review-divas-and-tyros-on-parade.html | MUSIC REVIEW; Divas and Tyros on Parade | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/shuttle-atlantis-heads-for-space-station-carrying-laboratory.html | Shuttle Atlantis Heads for Space Station Carrying Laboratory | False | By Warren E. Leary | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/clintons-return-household-gifts-of-uncertain-ownership.html | Clintons Return Household Gifts of Uncertain Ownership | False | By Marian Burros and John Leland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/IHT-1951paris-fashion-in-our-pages100-75-and-50-years-ago.html | 1951:Paris Fashion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/television-review-sharecroppers-promised-land.html | TELEVISION REVIEW; Sharecroppers' Promised Land | False | By Julie Salamon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/IHT-sleaze-in-the-west-while-the-east-tries-to-reform.html | Sleaze in the West While the East Tries to Reform | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-sharon-in-power-the-new-mideast-landscape-821675.html | Sharon in Power: The New Mideast Landscape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/theater/theater-review-the-glow-of-the-footlights-beckons-the-young-and-free.html | THEATER REVIEW; The Glow of the Footlights Beckons the Young and Free | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/pro-basketball-nets-try-to-build-on-two-victories-and-new-hope.html | PRO BASKETBALL; Nets Try to Build On Two Victories And New Hope | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefrising-wireless.html | Tech Brief;RISING WIRELESS | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/IHT-1901royal-wedding-in-our-pages100-75-and-50-years-ago.html | 1901:Royal Wedding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-memorials-desosa-count-maxim.html | Paid Notice: Memorials DESOSA, COUNT MAXIM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/libyan-wants-lockerbie-appeal.html | Libyan Wants Lockerbie Appeal | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/wiretap-laws-the-legal-hurdles-for-surveillance.html | Wiretap Laws; The Legal Hurdles For Surveillance | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-hahn-shirley.html | Paid Notice: Deaths HAHN, SHIRLEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-fischer-donald-hazzan-dr.html | Paid Notice: Deaths FISCHER, DONALD, HAZZAN, DR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/first-and-second-ladies.html | First and Second Ladies | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/sharon-in-power-the-new-mideast-landscape.html | Sharon in Power: The New Mideast Landscape | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-compaq-cuts-frills-and-price-on-ipaq-personal-organizer.html | NEWS WATCH; Compaq Cuts Frills and Price On iPAQ Personal Organizer | False | By Ian Austen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/dance-review-castanets-and-a-mazurka-in-paris-s-paquita.html | DANCE REVIEW; Castanets and a Mazurka in Paris's 'Paquita' | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/gender-wars-on-the-home-front-pulls-and-pillowcases-it-s-a-man-s-world.html | GENDER WARS ON THE HOME FRONT; Pulls and Pillowcases: It's a Man's World | False | By Rick Marin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/news-summary-820270.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/officer-shoots-armed-man-near-white-house-fence.html | Officer Shoots Armed Man Near White House Fence | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/damage-control-how-to-protect-your-computer-against-blackouts.html | Damage Control; How to Protect Your Computer Against Blackouts | False | By Katie Hafner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-ptashek-bertha.html | Paid Notice: Deaths PTASHEK, BERTHA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/new-increases-in-worker-output.html | New Increases in Worker Output | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-fader-bruce-md.html | Paid Notice: Deaths FADER, BRUCE, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/white-house-says-race-and-aids-efforts-will-be-adjusted-not-abandoned.html | White House Says Race and AIDS Efforts Will Be Adjusted, Not Abandoned | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/c-corrections-821497.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/c-corrections-821462.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/economic-scene-comparing-the-nasdaq-bubble-to-tulipmania-is-unfair.html | Economic Scene; Comparing the Nasdaq bubble to tulipmania is unfair to the flowers. | False | By Hal R. Varian | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/prosecutor-plans-to-seek-delay-in-retrial-of-internet-abuse-case.html | Prosecutor Plans to Seek Delay In Retrial of Internet Abuse Case | False | By Laura Mansnerus | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/music-review-the-debut-of-a-young-cellist-with-energy-to-spare.html | MUSIC REVIEW; The Debut of a Young Cellist With Energy to Spare | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/machines-let-resorts-please-skiers-when-nature-wont.html | Machines Let Resorts Please Skiers When Nature Won't | False | By Jeffrey Selingo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-stopping-child-abuse-810983.html | Stopping Child Abuse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/IHT-meanwhile-dragon-princess.html | MEANWHILE : Dragon Princess | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/politics/bush-sends-tax-plan-to-congress.html | Bush Sends Tax Plan to Congress | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/cybertimes/article-2001020891534572193-no-title.html | Article 2001020891534572193 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/national/leon-beer-schachter-union-organizer-dies-at-91.html | Leon Beer Schachter, Union Organizer, Dies at 91 | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/officials-say-investigation-will-go-on-despite-pardon.html | Officials Say Investigation Will Go On Despite Pardon | False | By Michael Moss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-sharon-in-power-the-new-mideast-landscape-821667.html | Sharon in Power: The New Mideast Landscape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/treasury-head-queries-wall-st-on-tax-cut.html | Treasury Head Queries Wall St. on Tax Cut | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/dale-evans-the-queen-of-the-west-is-dead-at-88.html | Dale Evans, the Queen of the West, Is Dead at 88 | False | By James Barron | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/in-tapping-net-fbi-insists-privacy-is-not-a-victim.html | In Tapping Net, F.B.I. Insists Privacy Is Not a Victim | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-more-storage-in-your-pocket-for-the-computer-on-your-lap.html | NEWS WATCH; More Storage in Your Pocket For the Computer on Your Lap | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/style/IHT-banned-in-beijing-a-rebel-writers-message.html | Banned in Beijing;A Rebel Writer's Message | False | By Jonathan Napack, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/game-theory-inside-a-bomber-a-window-seat-for-the-war.html | GAME THEORY; Inside a Bomber, a Window Seat for the War | False | By Peter Olafson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/world/book-calling-holocaust-a-shakedown-starts-a-german-storm.html | Book Calling Holocaust a Shakedown Starts a German Storm | False | By Roger Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/economic-scene-comparing-nasdaq-and-tulips-unfair-to-flowers.html | Economic Scene: Comparing Nasdaq and Tulips Unfair to Flowers | False | By Hal R. Varian | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-memorials-drucker-ella.html | Paid Notice: Memorials DRUCKER, ELLA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/us/utah-in-census-war-fights-north-carolina-for-house-seat.html | Utah, in Census War, Fights North Carolina for House Seat | False | By Michael Janofsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/cybertimes/education/article-200102089316121133339-no-title.html | Article 200102089316121133339 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/worldbusiness/IHT-tech-briefplaying-games.html | Tech Brief;PLAYING GAMES | False | By Lawrence G. Proulx, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/classified/paid-notice-deaths-peters-gertrude-s.html | Paid Notice: Deaths PETERS, GERTRUDE S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-accessories-the-basket-that-lets-you-shop-until-you-scoot.html | CURRENTS: LOS ANGELES -- ACCESSORIES; The Basket That Lets You Shop Until You Scoot | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/media-business-advertising-nature-conservacy-comes-up-with-campaign-acquaint.html | THE MEDIA BUSINESS: ADVERTISING; The Nature Consevancy comes up with a campaign to acquaint the public with its goals. | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/l-sharon-in-power-the-new-mideast-landscape-821705.html | Sharon in Power: The New Mideast Landscape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-08 | 2001-02-08 | https://www.nytimes.com/2001/02/08/business/business-digest-818160.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/the-battle-over-a-tax-cut-is-joined.html | The Battle Over a Tax Cut Is Joined | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-when-all-were-young-and-so-very-earnest.html | FILM REVIEW; When All Were Young And So Very Earnest | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/credit-paradox-junk-market-is-lending-but-banks-are-not.html | Credit Paradox: Junk Market Is Lending, but Banks Are Not | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/photography-review-trolling-and-scavenging-to-fill-empty-bellies.html | PHOTOGRAPHY REVIEW; Trolling and Scavenging To Fill Empty Bellies | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-fisher-larry.html | Paid Notice: Deaths FISHER, LARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/xerox-facing-new-pressures-over-auditing.html | Xerox Facing New Pressures Over Auditing | False | By Claudia H. Deutsch and Reed Abelson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/theater-review-social-detectives-for-life-s-confusions.html | THEATER REVIEW; Social Detectives for Life's Confusions | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/news-summary-836869.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/moving-the-renaissance-forward.html | Moving the Renaissance Forward | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-the-battle-over-a-tax-cut-is-joined-837725.html | The Battle Over a Tax Cut Is Joined | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefirreconcilable-differences.html | Tech Brief;IRRECONCILABLE DIFFERENCES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-business-briefing-layoffs-despite-tax-breaks.html | Metro Business Briefing; LAYOFFS DESPITE TAX BREAKS | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/houston-school-chief-to-test-hispanic-will.html | Houston School Chief To Test Hispanic Will | False | By Jim Yardley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-gordon-florence.html | Paid Notice: Deaths GORDON, FLORENCE | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-fcc-s-new-intentions-828203.html | F.C.C.'s New Intentions | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/h-otto-hirschler-87-aided-space-program.html | H. Otto Hirschler, 87, Aided Space Program | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/style/IHT-ask-roger-collis-around-the-world-jaunts-and-airline-passes.html | ASK ROGER COLLIS : Around the World Jaunts, and Airline Passes | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/peace-one-very-small-step-at-a-time.html | Peace, One Very Small Step at a Time | False | By Dennis Ross | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/the-wraps-come-off-prof-gore-s-seminar.html | The Wraps Come Off Prof. Gore's Seminar | False | By Susan Saulny | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/eating-out-for-romance.html | EATING OUT; For Romance | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-1951-victory-expected-in-our-pages100-75-and-50-years-ago.html | 1951:Victory Expected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/tough-life-lessons-from-the-deathless-diva.html | Tough Life Lessons From the Deathless Diva | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-hip-nihilistic-gangster-movie-reinvented-part-musical-all-farce.html | FILM REVIEW; Hip and Nihilistic, the Gangster Movie Reinvented as Part Musical and All Farce | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/company-briefs-838276.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-manes-mathew.html | Paid Notice: Deaths MANES, MATHEW | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/powell-to-visit-middle-east-at-end-of-month.html | Powell to Visit Middle East at End of Month | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/saks-inc-says-it-won-t-split-up-for-now.html | Saks Inc. Says It Won't Split Up, for Now | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-union-chief-has-issues-on-eve-of-nba-talks.html | PRO BASKETBALL; Union Chief Has Issues On Eve of N.B.A. Talks | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-mills-john-joseph.html | Paid Notice: Deaths MILLS, JOHN JOSEPH | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/music-review-a-missa-solemnis-that-mines-the-past-and-future.html | MUSIC REVIEW; A Missa Solemnis That Mines the Past and Future | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-arfield-larry.html | Paid Notice: Deaths ARFIELD, LARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/the-media-business-advertising-addenda-two-agencies-fill-top-creative-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Fill Top Creative Posts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-long-distance-competition-drags-worldcom-profit-down.html | TECHNOLOGY; Long-Distance Competition Drags WorldCom Profit Down | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-software-freemarkets-buying-adexa.html | TECHNOLOGY BRIEFING: SOFTWARE; FREEMARKETS BUYING ADEXA | False | By Catherine Greenman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/national/national-news-briefs.html | National News Briefs | False | By | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-america-and-india-are-getting-together-and-its-about-time.html | America and India Are Getting Together, and It's About Time | False | By Stanley A. Weiss, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/technology/sevenday/article-20010209924562278951-no-title.html | Article 20010209924562278951 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/new-charge-that-a-suffolk-patrolman-forced-a-driver-to-undress-comes-from-a-man.html | New Charge That a Suffolk Patrolman Forced a Driver to Undress Comes From a Man | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/welcome-to-jfk-now-with-service-rochester-international-airport-looks-homeward.html | Welcome to J.F.K., Now With Service To Rochester; An International Airport Looks Homeward | False | By Randy Kennedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/milosevic-facing-arrest-by-serbs-for-a-local-trial.html | MILOSEVIC FACING ARREST BY SERBS FOR A LOCAL TRIAL | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefmissed-connection.html | Tech Brief:MISSED CONNECTION | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/public-lives-a-telescopic-lens-on-a-baseball-legend.html | PUBLIC LIVES; A Telescopic Lens on a Baseball Legend | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-cole-joseph-a.html | Paid Notice: Deaths COLE, JOSEPH A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-fader-bruce-md.html | Paid Notice: Deaths FADER, BRUCE, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefchinese-lessons.html | Tech Brief:CHINESE LESSONS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-whetting-that-large-appetite-for-second-helpings.html | FILM REVIEW; Whetting That Large Appetite for Second Helpings | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-czukor-alice-c.html | Paid Notice: Deaths CZUKOR, ALICE C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefshrinking-base.html | Tech Brief:SHRINKING BASE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-giffuni-joseph-l.html | Paid Notice: Deaths GIFFUNI, JOSEPH L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/2-in-gop-ask-bush-to-keep-clinton-s-chief-of-humanities.html | 2 in G.O.P. Ask Bush to Keep Clinton's Chief of Humanities | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/bush-officials-pronounce-clinton-mideast-plan-dead.html | Bush Officials Pronounce Clinton Mideast Plan Dead | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/1-al-gore-at-columbia-828220.html | Al Gore at Columbia | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/weekinreview/do-the-poor-have-a-right-to-cheap-medicine.html | Do the Poor Have a Right To Cheap Medicine? | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/style/IHT-on-the-back-burner-paris.html | On the Back Burner: PARIS | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/bush-in-first-step-to-shrink-arsenal-of-us-warheads.html | BUSH IN FIRST STEP TO SHRINK ARSENAL OF U.S. WARHEADS | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-forstmann-nicholas-c.html | Paid Notice: Deaths FORSTMANN, NICHOLAS C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/1-the-battle-over-a-tax-cut-is-joined-837679.html | The Battle Over a Tax Cut Is Joined | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/washington-opera-gets-gift-for-training-program.html | Washington Opera Gets Gift for Training Program | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/antiques-dog-treats-for-admiring-humans.html | ANTIQUES; Dog Treats For Admiring Humans | False | By Wendy Moonan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/tennis-davis-cup-captaincy-fits-patrick-mcenroe.html | TENNIS; Davis Cup Captaincy Fits Patrick McEnroe | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/russia-vows-to-start-destroying-chemical-arms.html | Russia Vows to Start Destroying Chemical Arms | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-koechel-paul-f.html | Paid Notice: Deaths KOECHEL, PAUL F. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-gruenstein-therese-teddy-orkin.html | Paid Notice: Deaths GRUENSTEIN, THERESE (TEDDY) ORKIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/head-of-internet-board-defends-selection-of-domain-names.html | Head of Internet Board Defends Selection of Domain Names | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/china-is-said-to-abuse-promoter-of-factory-union.html | China Is Said to Abuse Promoter of Factory Union | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/dance-review-a-tasty-blt-with-mayo-for-a-meditator-writ-large.html | DANCE REVIEW; A Tasty B.L.T., With Mayo, For a Meditator Writ Large | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/woman-against-mountain-reaching-her-peak-in-new-hampshire.html | Woman Against Mountain: Reaching Her Peak in New Hampshire | False | By Beth Umland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/cybertimes/education/article-2001020990211428588-no-title.html | Article 2001020990211428588 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/style/IHT-city-guide-nice-business-and-pleasure-on-the-bay-of-angels.html | CITY GUIDE: NICE: Business and Pleasure on the Bay of Angels | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-adultery-in-athens-and-the-heartaches-it-causes.html | FILM REVIEW; Adultery in Athens, and the Heartaches It Causes | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/pop-and-jazz-guide-826324.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/the-big-city-term-limits-the-promise-and-the-perils.html | The Big City; Term Limits: The Promise And the Perils | False | By John Tierney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-baumgarten-myra.html | Paid Notice: Deaths BAUMGARTEN, MYRA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/plus-court-news-bowe-charged-with-beating-wife.html | PLUS: COURT NEWS; Bowe Charged With Beating Wife | False | By Andy Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-brieflongdistance-blues.html | Tech Brief;LONG-DISTANCE BLUES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-don-celender.html | ART IN REVIEW; Don Celender | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/california-treasurer-won-t-save-utilities.html | California Treasurer Won't Save Utilities | False | By Laura M. Holson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/tv-weekend-the-story-of-the-interned-jewish-refugees.html | TV WEEKEND; The Story of the Interned Jewish Refugees | False | By Caryn James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-sanctions-that-misfire-826774.html | Sanctions That Misfire | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/college-basketball-adelphi-looks-beyond-perfect-season.html | COLLEGE BASKETBALL; Adelphi Looks Beyond Perfect Season | False | By Ron Dicker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/ex-wife-of-pardoned-financier-pledged-money-to-clinton-library.html | Ex-Wife of Pardoned Financier Pledged Money to Clinton Library | False | By Alison Leigh Cowan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/no-longer-all-rosy-mayor-s-report-card-finds-some-services-are-slipping.html | No Longer All Rosy, Mayor's Report Card Finds Some Services Are Slipping | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/the-neediest-cases-mother-finds-support-for-girl-s-medical-needs.html | The Neediest Cases; Mother Finds Support For Girl's Medical Needs | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-3g-phonelicense-auction-attracts-too-few-bidders.html | 3G Phone-License Auction Attracts Too Few Bidders : Tech Brief;Belgian Bad News | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-a-gag-rule-on-abortions-letters-to-the-editor.html | A Gag Rule on Abortions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-in-college-in-georgia-828599.html | In College in Georgia | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/officers-describe-encounter-with-combs.html | Officers Describe Encounter With Combs | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-nan-goldin-memory-lost.html | ART IN REVIEW; Nan Goldin -- ''Memory Lost!!' | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/layoffs-galore-in-silicon-alley-but-many-find-a-traditional-net.html | Layoffs Galore in Silicon Alley, but Many Find a Traditional Net | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/four-in-bangkok-charged-in-new-jersey-heroin-seizure.html | Four in Bangkok Charged in New Jersey Heroin Seizure | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/foreign-media-role-cited-in-beijing-immolation.html | Foreign Media Role Cited in Beijing Immolation | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-memorials-beyer-martha-carroll-rakow.html | Paid Notice: Memorials BEYER, MARTHA CARROLL RAKOW | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/technology/cybertimes/article-2001020993596992574-no-title.html | Article 2001020993596992574 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/happily-in-the-middle.html | Happily in the Middle | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/hockey-two-devils-injured-in-tie-with-senators.html | HOCKEY; Two Devils Injured In Tie With Senators | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefhead-honcho.html | Tech Brief:HEAD HONCHO | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-the-battle-over-a-tax-cut-is-joined-837717.html | The Battle Over a Tax Cut Is Joined | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/a-tiny-force-of-nature-is-stronger-than-thought.html | A Tiny Force Of Nature Is Stronger Than Thought | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/inside-836303.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-hardware-flextronics-buys-components-makers.html | TECHNOLOGY BRIEFING: HARDWARE; FLEXTRONICS BUYS COMPONENTS MAKERS | False | By John Markoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/dance-review-thinking-aloud-about-movement-all-the-rest-is-talk.html | DANCE REVIEW; Thinking Aloud About Movement: All the Rest Is Talk | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-defending-suburbia-letters-to-the-editor.html | Defending Suburbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/hungry-for-more.html | Hungry for More? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-memorials-reitman-edward.html | Paid Notice: Memorials REITMAN, EDWARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/city-unlikely-to-change-voting-gear-by-november.html | City Unlikely to Change Voting Gear by November | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-fix-up-school-buildings-828580.html | Fix Up School Buildings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-lesser-david-a.html | Paid Notice: Deaths LESSER, DAVID A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/home-video-seeing-dvd-seeing-the-light.html | Home Video: Seeing DVD, Seeing the Light | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefthe-highest-bidder.html | Tech Brief:THE HIGHEST BIDDER | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/residential-real-estate-setback-for-bill-on-disclosing-a-home-s-defects.html | Residential Real Estate; Setback for Bill on Disclosing a Home's Defects | False | By Dennis Hevesi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/struggling-british-telecom-works-to-chart-clear-path.html | Struggling British Telecom Works to Chart Clear Path | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/un-drug-chief-under-attack-says-he-s-cast-as-the-outsider.html | U.N. Drug Chief, Under Attack, Says He's Cast as the Outsider | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/hong-kong-will-check-on-falun-gong.html | Hong Kong Will Check on Falun Gong | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-joan-witek-black-translations.html | ART IN REVIEW; Joan Witek -- 'Black Translations' | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/cosmetic-saves-a-cure-for-sleeping-sickness.html | Cosmetic Saves a Cure for Sleeping Sickness | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/sec-opens-investigation-of-lucents-accounting.html | S.E.C. Opens Investigation of Lucent's Accounting | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-chila-kumari-burman.html | ART IN REVIEW; Chila Kumari Burman | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefpower-surge.html | Tech Brief:POWER SURGE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-with-three-in-a-row-momentum-for-the-nets.html | PRO BASKETBALL; With Three In a Row, Momentum For the Nets | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/reuters/technology/article-2001020993912166848-no-title.html | Article 2001020993912166848 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-the-high-price-of-heat-829439.html | The High Price of Heat | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/world-business-briefing-australia-bhp-share-buyback.html | WORLD BUSINESS BRIEFING: AUSTRALIA; BHP SHARE BUYBACK | False | By Bridge News | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-kanrich-blanche-sverdlow.html | Paid Notice: Deaths KANRICH, BLANCHE SVERDLOW | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-mediation-and-the-police-828637.html | Mediation and the Police | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/motorola-to-cut-4000-jobs.html | Motorola to Cut 4,000 Jobs | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/c-corrections-838667.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/c-corrections-838691.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/pauline-koner-dies-at-88-dancer-and-choreographer.html | Pauline Koner Dies at 88; Dancer and Choreographer | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/chevron-plans-to-join-project-to-build-turkish-oil-pipeline.html | Chevron Plans to Join Project to Build Turkish Oil Pipeline | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/newly-discovered-molecule-is-a-clue-to-the-spread-of-aids.html | Newly Discovered Molecule Is a Clue to the Spread of AIDS | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-jan-dibbets-early-works.html | ART IN REVIEW; Jan Dibbets -- 'Early Works' | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/technology/text/article-2001020991880135766-no-title.html | Article 2001020991880135766 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-memorials-zywotow-samuel.html | Paid Notice: Memorials ZYWOTOW, SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-ruinous-force-in-aceh.html | Ruinous Force in Aceh | False | By Dan Murphy, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-business-briefing-economist-named.html | Metro Business Briefing; ECONOMIST NAMED | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-menagh-donald-f.html | Paid Notice: Deaths MENAGH, DONALD F. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-when-even-semi-opposites-attract.html | FILM REVIEW; When Even Semi-Opposites Attract | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-internet-icebox-calling-it-quits.html | TECHNOLOGY BRIEFING: INTERNET; ICEBOX CALLING IT QUITS | False | By Amy Harmon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/design-review-products-modern-dreamscape-keep-noses-cybergrindstone.html | DESIGN REVIEW; Products of a Modern Dreamscape To Keep Noses to the Cybergrindstone | False | By Herbert Muschamp | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/baseball-a-refreshed-torre-wants-to-manage-past-2001.html | BASEBALL; A Refreshed Torre Wants To Manage Past 2001 | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-jennifer-reeves.html | ART IN REVIEW; Jennifer Reeves | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/media-business-advertising-kevin-garnett-minnesota-timberwolves-focus-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Kevin Garnett of the Minnesota Timberwolves is the focus of a campaign for And 1 sneakers. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-marsching-ronald.html | Paid Notice: Deaths MARSCHING, RONALD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefa-tight-edit.html | Tech Brief:A TIGHT EDIT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/hearing-the-voices-of-hip-hop.html | Hearing the Voices of Hip-Hop | False | By Kelefa Sanneh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/in-unruly-colombia-a-mother-s-hope.html | In Unruly Colombia, a Mother's Hope | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/weekend-warrior-woman-against-mountain-reaching-her-peak-in-new.html | WEEKEND WARRIOR; Woman Against Mountain: Reaching Her Peak in New Hampshire | False | By Beth Umland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-the-battle-over-a-tax-cut-is-joined-837741.html | The Battle Over a Tax Cut Is Joined | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/spare-times-825069.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/paris-journal-gastronomes-have-a-beef-with-a-renouncing-chef.html | Paris Journal; Gastronomes Have a Beef With a Renouncing Chef | False | By Marlise Simons | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/parks-dept-recruiting-program-a-great-idea-or-example-of-bias.html | Parks Dept. Recruiting Program: A Great Idea or Example of Bias? | False | By Barbara Stewart | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-potts-patricia-mcshane.html | Paid Notice: Deaths POTTS, PATRICIA MCSHANE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/sharon-offers-barak-and-peres-senior-ministry-jobs.html | Sharon Offers Barak and Peres Senior Ministry Jobs | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/1-at-the-philharmonic-maestro-knows-best-829390.html | At the Philharmonic, Maestro Knows Best | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefthe-bad-news.html | Tech Brief;THE BAD NEWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-briefwireless-transfer-90735391347.html | Tech Brief;WIRELESS TRANSFER | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-the-super-rich-at-davos-are-the-voice-of-the-past.html | The Super Rich at Davos Are the Voice of the Past | False | By Walden Bello, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/federated-to-close-stem-s-and-rename-or-shut-stores.html | Federated to Close Stem's And Rename or Shut Stores | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-internet-more-households-get-broadband-access.html | TECHNOLOGY BRIEFING: INTERNET; MORE HOUSEHOLDS GET BROADBAND ACCESS | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-escaping-an-evil-woman-one-who-gasp-reads.html | FILM REVIEW; Escaping an Evil Woman: One Who (Gasp!) Reads | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/1-poor-and-homeless-seeking-a-way-out-828530.html | Poor and Homeless: Seeking a Way Out | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/hockey-despite-their-changes-rangers-still-languish.html | HOCKEY; Despite Their Changes, Rangers Still Languish | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/c-corrections-838705.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/bush-tax-plan-sent-to-congress-starting-the-jostling-for-position.html | Bush Tax Plan Sent to Congress, Starting the Jostling for Position | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-vito-acconci-performance-documentation-and-photoworks-1969-1973.html | ART IN REVIEW; Vito Acconci -- 'Performance Documentation and Photoworks, 1969-1973' | False | By Kay Larson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefwireless-transfer.html | Tech Brief;WIRELESS TRANSFER | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/c-corrections-838675.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefoff-the-street.html | Tech Brief;OFF THE STREET | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/resurrecting-a-treasured-classic-step-by-step.html | Resurrecting a Treasured Classic, Step by Step | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-business-briefing-no-fault-ruling-upheld.html | Metro Business Briefing; NO-FAULT RULING UPHELD | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-the-stubborn-knicks-have-same-old-success.html | PRO BASKETBALL; The Stubborn Knicks Have Same Old Success | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/loss-in-technology-stocks-drags-major-indexes-down.html | Loss in Technology Stocks Drags Major Indexes Down | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefthe-good-news.html | Tech Brief;THE GOOD NEWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/golf-geiberger-s-64-good-for-lead-by-one-stroke.html | GOLF; Geiberger's 64 Good for Lead By One Stroke | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/george-j-ames-83-financier-who-spent-60-years-at-lazard.html | George J. Ames, 83, Financier Who Spent 60 Years at Lazard | False | By Diana B. Henriques | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-schleifer-alvin-h-bud.html | Paid Notice: Deaths SCHLEIFER, ALVIN H. (BUD) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/one-hurt-as-car-bomb-goes-off-in-orthodox-district-of-jerusalem.html | One Hurt as Car Bomb Goes Off In Orthodox District of Jerusalem | False | By Joel Greenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/tv-sports-glickman-provides-reminder-of-how-good-sports-can-be.html | TV SPORTS; Glickman Provides Reminder Of How Good Sports Can Be | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-power-in-the-philippines-letters-to-the-editor.html | Power in the Philippines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/oscars/six-degrees-of-oscar.html | Six Degrees of Oscar | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/the-pardons-look-more-sordid.html | The Pardons Look More Sordid | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/style/IHT-dining-dreaming-of-paris-classics.html | DINING : Dreaming of Paris Classics | False | By Patricia Wells, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/unilever-says-buying-spree-contributed-to-quarter-loss.html | Unilever Says Buying Spree Contributed to Quarter Loss | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-1926festive-aviator-in-our-pages100-75-and-50-years-ago.html | 1926:Festive Aviator : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-the-battle-over-a-tax-cut-is-joined-837687.html | The Battle Over a Tax Cut Is Joined | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/sports-of-the-times-years-later-jones-feels-a-link-to-owens.html | Sports of The Times; Years Later, Jones Feels a Link to Owens | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-review-a-shimmering-beauty-from-modern-masters-no-oddballs-please.html | ART REVIEW; A Shimmering Beauty From Modern Masters (No Oddballs, Please) | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/vietnam-admits-to-more-unrest-among-minorities-in-highlands.html | Vietnam Admits to More Unrest Among Minorities in Highlands | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/judge-rules-that-sotheby-s-handled-98-auction-properly.html | Judge Rules That Sotheby's Handled '98 Auction Properly | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefno-tgif-here.html | Tech Brief:NO TGIF HERE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-epstein-muriel.html | Paid Notice: Deaths EPSTEIN, MURIEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/quotation-of-the-day-832561.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-geffen-louis.html | Paid Notice: Deaths GEFFEN, LOUIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/automobiles/autos-on-friday-design-he-put-a-new-face-on-chrysler.html | AUTOS ON FRIDAY/Design; He Put a New Face on Chrysler | False | By Jim McCraw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/travel/beach-club-in-bermuda.html | Beach Club in Bermuda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/IHT-bush-charts-a-new-us-course-on-global-financial-crises.html | Bush Charts a New U.S. Course on Global Financial Crises | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/feick-rejoins-the-nets-none-too-soon.html | Feick Rejoins the Nets, None Too Soon | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-josephson-esther-essie.html | Paid Notice: Deaths JOSEPHSON, ESTHER (ESSIE) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/cybertimes/commerce/article-2001020990794237807-no-title.html | Article 2001020990794237807 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/congress-plans-study-of-voting-processes-and-tv-coverage.html | Congress Plans Study of Voting Processes and TV Coverage | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefthats-enough.html | Tech Brief:THAT'S ENOUGH | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/in-galleries.html | In Galleries | False | By Jan Dibbets | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-marcus-eva-s.html | Paid Notice: Deaths MARCUS, EVA S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/court-blocks-a-water-plant-in-bronx-park.html | Court Blocks A Water Plant In Bronx Park | False | By RICHARD PÃ©rez-PeÃ±a | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/automobiles/tom-gale-s-legacy.html | Tom Gale's Legacy | False | By Jim McCraw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/c-corrections-838721.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/bernard-asbell-77-professor-prolific-writer-and-folk-singer.html | Bernard Asbell, 77, Professor, Prolific Writer and Folk Singer | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-re-maureen-h.html | Paid Notice: Deaths RE, MAUREEN H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-finding-turmoil-in-istanbul-above-and-underground.html | FILM REVIEW; Finding Turmoil in Istanbul, Above and Underground | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/IHT-1901pacific-cable-in-our-pages100-75-and-50-years-ago.html | 1901:Pacific Cable : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefpulling-the-plug.html | Tech Brief:PULLING THE PLUG | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/living/attractions-for-visiting-children-20010209917685206.html | Attractions for Visiting Children | False | By Diane Cole | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/cybertimes/cyberlaw/article-20010209922064224148-no-title.html | Article 20010209922064224148 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/cancer-painkillers-pose-new-abuse-threat.html | Cancer Painkillers Pose New Abuse Threat | False | By Francis X. Clines With Barry Meier | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/olympics-as-countdown-kicks-off-bribery-trial-looks-likely.html | OLYMPICS; As Countdown Kicks Off, Bribery Trial Looks Likely | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/theater-review-annie-s-got-her-gun-again-and-hits-the-clay-pigeons.html | THEATER REVIEW; Annie's Got Her Gun Again, And Hits the Clay Pigeons | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/tiniest-of-particles-pokes-big-hole-in-physics-theory.html | Tiniest of Particles Pokes Big Hole in Physics Theory | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/kohl-agrees-to-a-stiff-fine-but-still-faces-parliamentary-inquiry.html | Kohl Agrees to a Stiff Fine but Still Faces Parliamentary Inquiry | False | By Roger Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-risk-of-contagion-from-us-slowdown-seen-bank-of.html | Risk of Contagion from U.S. Slowdown Seen : Bank of England Cuts Rates a Quarter-Point | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/microstrategy-chief-faces-huge-losses.html | MicroStrategy Chief Faces Huge Losses | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/business-digest-835471.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/bipartisanship-on-patients-rights.html | Bipartisanship on Patients' Rights | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/automobiles/another-master-designer-departs.html | Another Master Designer Departs | False | By Jim McCraw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/governor-sees-a-takeover-in-waterbury.html | Governor Sees A Takeover In Waterbury | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-briefmerrill-at-peril.html | Tech Brief:MERRILL AT PERIL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/home-video-seeing-dvd-seeing-the-light.html | HOME VIDEO; Seeing DVD, Seeing the Light | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/new-video-releases-825107.html | New Video Releases | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/cracking-down-in-zimbabwe.html | Cracking Down in Zimbabwe | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-review-children-of-the-renaissance-with-a-hard-act-to-follow.html | ART REVIEW; Children of the Renaissance, With a Hard Act to Follow | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/company-news-calpine-to-buy-canadian-natural-gas-producer.html | COMPANY NEWS; CALPINE TO BUY CANADIAN NATURAL GAS PRODUCER | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/style/IHT-movie-guide-le-pacte-des-loups.html | MOVIE GUIDE : Le Pacte des Loups | False | By Joan Dupont, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/l-animal-thoughts-828572.html | Animal Thoughts | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/mccall-faults-pataki-s-record-on-cleanup-of-toxic-waste.html | McCall Faults Pataki's Record On Cleanup of Toxic Waste | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-memorials-brodsky-milton.html | Paid Notice: Memorials BRODSKY, MILTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/IHT-virulent-new-strains-of-flu-emerge-as-the-power-of-drugs-slips-germ.html | Virulent New Strains of Flu Emerge as the Power of Drugs Slips : Germ Genie:Asia's Antibiotic Abuse | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-kantor-ruth.html | Paid Notice: Deaths KANTOR, RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-albert-lily.html | Paid Notice: Deaths ALBERT, LILY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/leon-beer-schachter-91-union-organizer.html | Leon Beer Schachter, 91, Union Organizer | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/books/books-of-the-times-an-old-love-triangle-reassembled-in-a-new-decade.html | BOOKS OF THE TIMES; An Old Love Triangle Reassembled in a New Decade | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/living/attractions-for-visiting-children.html | Attractions for Visiting Children | False | By Diane Cole | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/acquisition-of-voicestream-wireless-delayed.html | Acquisition of VoiceStream Wireless Delayed | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/world-business-briefing-europe-bid-for-insurer-withdrawn.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR INSURER WITHDRAWN | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/levy-citing-need-to-debate-delays-charter-school-vote.html | Levy, Citing Need to Debate, Delays Charter School Vote | False | By Edward Wyatt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/IHT-in-the-arena-the-other-monroe-comes-into-his-own.html | In The Arena: The Other McEnroe Comes Into His Own | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/technology/circuits/article-2001020994164304533-no-title.html | Article 2001020994164304533 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/2-plead-guilty-in-multimillion-dollar-investment-scheme.html | 2 Plead Guilty in Multimillion-Dollar Investment Scheme | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-stern-faces-problems-on-and-off-the-court.html | PRO BASKETBALL; Stern Faces Problems On and Off the Court | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/world-business-briefing-europe-wto-sets-date-for-meeting.html | WORLD BUSINESS BRIEFING: EUROPE; W.T.O. SETS DATE FOR MEETING | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/the-media-business-advertising-addenda-people-837830.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/worldbusiness/IHT-tech-brieffreenet-gain.html | Tech Brief:FREENET GAIN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/kpmg-consulting-rises-30-in-debut.html | KPMG Consulting Rises 30% in Debut | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/philippines-economy-casualty-president-ousted-credibility-repair-job.html | In Philippines, The Economy As Casualty ; The President Ousted, a Credibility Repair Job | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/as-ex-theorist-on-young-superpredators-bush-aide-has-regrets.html | As Ex-Theorist on Young 'Superpredators,' Bush Aide Has Regrets | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/church-s-window-on-the-past-and-the-future.html | Church's Window on the Past, and the Future | False | By John W. Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/with-an-eye-on-us-britain-cuts-a-key-interest-rate.html | With an Eye on U.S., Britain Cuts a Key Interest Rate | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-before-they-became-who-they-are.html | ART IN REVIEW; 'Before They Became Who They Are' | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/c-corrections-838683.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/public-interests-elba-on-the-hudson.html | Public Interests; Elba on the Hudson | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/weekend-excursion-seat-of-government-seat-of-the-pants.html | WEEKEND EXCURSION; Seat of Government, Seat of the Pants | False | By Diane Cole | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/laurence-r-goodyear-jr-investment-banker-and-adviser-65.html | Laurence R. Goodyear Jr. -- Investment Banker and Adviser, 65 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/clay-lancaster-is-dead-at-83-historic-preservation-pioneer.html | Clay Lancaster Is Dead at 83; Historic Preservation Pioneer | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-eisenberg-arlene.html | Paid Notice: Deaths EISENBERG, ARLENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/tests-keep-airport-s-monorail-closed.html | Tests Keep Airport's Monorail Closed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/classified/paid-notice-deaths-broudy-regina.html | Paid Notice: Deaths BROUDY, REGINA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/sports-of-the-times-it-s-more-program-than-pro.html | Sports of The Times; It's More Program Than Pro | False | By Dave Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/us/authorities-plan-charges-against-man-shot-by-agent.html | Authorities Plan Charges Against Man Shot by Agent | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/business/metricom-in-financial-trouble-warns-of-shutdown.html | Metricom, in Financial Trouble, Warns of Shutdown | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-football-jets-name-harris-as-backfield-coach.html | PRO FOOTBALL; Jets Name Harris As Backfield Coach | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-09 | 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/transactions-891517.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/golf-mickelson-and-love-are-tied-for-lead.html | GOLF; Mickelson and Love are Tied for Lead | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/music-review-evening-steeped-in-the-essence-of-everything-french.html | MUSIC REVIEW; Evening Steeped in the Essence of Everything French | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/IHT-american-topics-replanting-cypresses-in-the-everglades.html | AMERICAN TOPICS; Replanting Cypresses in the Everglades | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/photography-review-of-prints-and-process-the-science-behind-art.html | PHOTOGRAPHY REVIEW; Of Prints and Process: The Science Behind Art | False | By Sarah Boxer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-memorials-gair-harry-a.html | Paid Notice: Memorials GAIR, HARRY A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/your-money/IHT-oil-cost-will-fall-this-year-if-opec-can-manage-production.html | Oil Cost Will Fall This Year If OPEC Can Manage Production | False | By Judith Rehak, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/hockey-knee-surgery-takes-niedermayer-out-of-play-for-devils.html | HOCKEY; Knee Surgery Takes Niedermayer Out of Play for Devils | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/c-corrections-855367.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/commission-sues-railroad-to-end-genetic-testing-in-work-injury-cases.html | Commission Sues Railroad To End Genetic Testing In Work Injury Cases | False | By Tamar Lewin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/transactions-856800.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/colombia-and-rebels-agree-to-talk-peace.html | Colombia and Rebels Agree to Talk Peace | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-the-storm-over-clinton-s-pardons-855677.html | The Storm Over Clinton's Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/the-best-possible-investment-in-africa.html | The Best Possible Investment in Africa | False | By Jeffrey Sachs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/bridge-periscope-shows-an-expert-what-defenders-cards-are.html | BRIDGE; 'Periscope' Shows an Expert What Defenders' Cards Are | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-hurwitz-herbert.html | Paid Notice: Deaths HURWITZ, HERBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/national/excerpts-from-lesson-on-syllables.html | Excerpts From Lesson on Syllables | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/difrancesco-pledges-to-give-more-details-about-finances.html | DiFrancesco Pledges to Give More Details About Finances | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/mbeki-strongly-urges-racial-reconciliation-in-south-africa.html | Mbeki Strongly Urges Racial Reconciliation in South Africa | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/on-pro-football-the-climate-is-changing-in-the-nfl.html | ON PRO FOOTBALL; The Climate Is Changing In the N.F.L. | False | By Thomas George | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/abraham-beame-mayor-during-70s-fiscal-crisis-is-dead-at-94.html | Abraham Beame, Mayor During 70's Fiscal Crisis, Is Dead at 94 | False | By Robert D. McFadden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/new-drug-is-determined-to-cut-death-rate-of-sepsis.html | New Drug Is Determined To Cut Death Rate Of Sepsis | False | By Denise Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/a-foolish-drug-war.html | A Foolish Drug War | False | By Ana Carrigan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/the-storm-over-clintons-pardons.html | The Storm Over Clinton's Pardons | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/c-corrections-856940.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/lucent-s-books-said-to-draw-the-attention-of-the-sec.html | Lucent's Books Said to Draw The Attention Of the S.E.C. | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/report-to-back-forests-to-fight-warming.html | Report to Back Forests to Fight Warming | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/1-sky-high-jury-awards-842460.html | Sky-High Jury Awards | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/charges-in-shooting-at-the-white-house.html | Charges in Shooting At the White House | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/tennis-us-salvages-first-round-split-in-davis-cup.html | TENNIS; U.S. Salvages First-Round Split in Davis Cup | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/world-business-briefing-americas-canada-s-unemployment-rate-is-up.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA'S UNEMPLOYMENT RATE IS UP | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/c-corrections-856886.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/inside-856240.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/world-business-briefing-asia-indonesian-gas-contract.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN GAS CONTRACT | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/through-the-voters-eyes-senator-clinton-s-missteps.html | Through the Voters' Eyes, Senator Clinton's Missteps | False | By Jane Gross | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/john-prebble-85-writer-and-historian.html | John Prebble, 85, Writer and Historian | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/hockey-owner-backs-milbury-as-islanders-lose-again.html | HOCKEY; Owner Backs Milbury As Islanders Lose Again | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/connections-orchestras-still-preserve-the-myths-but-who-cares-now.html | CONNECTIONS; Orchestras Still Preserve the Myths, but Who Cares Now? | False | By Edward Rothstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/1-next-nest-alaska-842605.html | Next Nest: Alaska | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/powell-will-visit-mideast-setting-a-wide-itinerary.html | POWELL WILL VISIT MIDEAST, SETTING A WIDE ITINERARY | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/dance-review-art-of-moving-the-mouth-along-with-those-feet.html | DANCE REVIEW; Art of Moving the Mouth Along With Those Feet | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/colombia-and-rebels-agree-on-restarting-peace-talks.html | Colombia and Rebels Agree on Restarting Peace Talks | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/technology/going-the-way-of-the-victrola.html | Going the Way of the Victrola | False | By Gregg Wager | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-israelis-and-arabs-the-art-of-bending-846830.html | Israelis and Arabs: The Art of Bending | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/hockey-vintage-performance-by-richter-leads-rangers.html | HOCKEY; Vintage Performance by Richter Leads Rangers | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/international-business-tokyo-makes-a-mostly-symbolic-rate-cut.html | INTERNATIONAL BUSINESS; Tokyo Makes a Mostly Symbolic Rate Cut | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-it-s-not-too-late-to-save-the-token-is-it-855561.html | It's Not Too Late to Save the Token, Is It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/some-roosevelt-relatives-join-effort-to-save-heirlooms-from-auction.html | Some Roosevelt Relatives Join Effort to Save Heirlooms From Auction | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/broadcast-of-rape-angers-women-s-groups-in-israel.html | Broadcast of Rape Angers Women's Groups in Israel | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/travel/visit-your-vacation-home-before-you-go.html | Visit Your Vacation Home Before You Go | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-kirsch-bertha.html | Paid Notice: Deaths KIRSCH, BERTHA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-brasco-josephine.html | Paid Notice: Deaths BRASCO, JOSEPHINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/your-money/IHT-japanese-internet-mall-loses-its-flash.html | Japanese Internet Mall Loses Its Flash | False | By Miki Tanikawa, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-memorials-krouwer-henri.html | Paid Notice: Memorials KROUWER, HENRI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/21-indicted-in-south-jersey.html | 21 Indicted in South Jersey | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/2-rabbis-plead-guilty-in-conspiracy-to-divert-federal-money.html | 2 Rabbis Plead Guilty in Conspiracy to Divert Federal Money | False | By Bruce Lambert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-memorials-watson-elsie-amencia.html | Paid Notice: Memorials WATSON, ELSIE AMENCIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/motorola-cuts-3-of-its-jobs-as-chip-demand-cools-off.html | Motorola Cuts 3% of Its Jobs As Chip Demand Cools Off | False | By David Barboza | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/inquiry-said-to-point-to-a-torricelli-aide.html | Inquiry Said to Point To a Torricelli Aide | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/IHT-1901going-dutch-in-our-pages100-75-and-50-years-ago.html | 1901:Going Dutch : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/your-money/IHT-in-europe-new-funds-track-11-industries.html | In Europe, New Funds Track 11 Industries | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-white-robert-w.html | Paid Notice: Deaths WHITE, ROBERT W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-the-storm-over-clinton-s-pardons-855685.html | The Storm Over Clinton's Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/sharon-asks-barak-and-peres-to-join-a-unity-government.html | Sharon Asks Barak and Peres To Join a Unity Government | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-herman-fritzie.html | Paid Notice: Deaths HERMAN, FRITZIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/state-s-poorest-facing-loss-of-us-aid.html | State's Poorest Facing Loss Of U.S. Aid | False | By Somini Sengupta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/national/as-children-help-test-medicines-profits-and-questions-are-raised.html | As Children Help Test Medicines, Profits and Questions Are Raised | False | By Sheryl Gay Stolberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/cybertimes/cyberlaw/article-20010210921892648660 -- No title | Article 20010210921892648660 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/where-did-you-go-raggedy-ann-toys-in-the-age-of-electronics.html | Where Did You Go, Raggedy Ann?; Toys in the Age of Electronics | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/bush-s-plan-to-push-reading-in-head-start-stirs-debate.html | Bush's Plan to Push Reading In 'Head Start' Stirs Debate | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/chevron-talks-to-azerbaijanis-about-pipeline.html | Chevron Talks to Azerbaijanis About Pipeline | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/style/IHT-a-survivor-confronts-the-khmer-rouge-anew.html | A Survivor Confronts the Khmer Rouge Anew | False | By Mary Blume, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/theater/theater-review-hartford-s-sassy-time-traveler-still-wandering.html | THEATER REVIEW; Hartford's Sassy Time Traveler, Still Wandering | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/a-ferry-loop-plan-to-connect-the-dots-for-new-york-bay.html | A Ferry Loop Plan To Connect the Dots For New York Bay | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-manes-mathew.html | Paid Notice: Deaths MANES, MATHEW | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/international-business-deutsche-telekom-will-delay-deal-to-buy-voicestream.html | INTERNATIONAL BUSINESS; Deutsche Telekom Will Delay Deal to Buy VoiceStream | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/first-and-second-ladies-842516.html | First and Second Ladies | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/c-corrections-856924.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/divided-over-public-spending-and-private-savings.html | Divided Over Public Spending and Private Savings | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/IHT-american-topics-92020783851.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/high-school-basketball-all-hallows-starts-fast-to-top-rice.html | HIGH SCHOOL BASKETBALL; All Hallows Starts Fast To Top Rice | False | By Brandon Lilly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/IHT-american-topics-92263563272.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/national/9-victims-of-collision-at-sea-still-missing.html | 9 Victims of Collision at Sea Still Missing | False | By John H. Cushman Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/mr-hagel-s-reform-ruse.html | Mr. Hagel's Reform Ruse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/the-markets-stocks-bonds-stocks-drop-broadly-wiping-out-gains-of-2001-rally.html | THE MARKETS: STOCKS & BONDS; Stocks Drop Broadly, Wiping Out Gains of 2001 Rally | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/baseballs-back-team-workout-dates.html | Baseball's Back: Team Workout Dates | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/arthur-hummel-ambassador-to-china-8185-dies-at-80.html | Arthur Hummel, Ambassador to China '81-85, Dies at 80 | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-the-storm-over-clinton-s-pardons-855707.html | The Storm Over Clinton's Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/9-are-missing-off-pearl-harbor-after-us-submarine-collides-with-japanese-vessel.html | 9 Are Missing Off Pearl Harbor After U.S. Submarine Collides With Japanese Vessel | False | By Christopher Marquis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/company-news-creditors-join-forces-in-electricity-crisis.html | COMPANY NEWS; CREDITORS JOIN FORCES IN ELECTRICITY CRISIS | False | By Richard Oppel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/rising-numbers-of-investors-make-social-goals-a-priority.html | Rising Numbers of Investors Make Social Goals a Priority | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/squash-nicol-handles-top-rival-and-passing-distractions.html | SQUASH; Nicol Handles Top Rival And Passing Distractions | False | By Ron Dicker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/gays-in-the-british-military-ask-tell-and-then-move-on.html | Gays in the British Military: Ask, Tell and Then Move On | False | By Sarah Lyall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-albert-lily.html | Paid Notice: Deaths ALBERT, LILY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/news-summary-852244.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/can-t-we-at-least-lose-the-face-masks.html | Can't We at Least Lose the Face Masks? | False | By Jeff Macgregor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/pro-basketball-the-happiest-all-star-of-them-all.html | PRO BASKETBALL; The Happiest All-Star Of Them All | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-figatner-herman.html | Paid Notice: Deaths FIGATNER, HERMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/ukrainian-president-says-growing-opposition-threatens-security.html | Ukrainian President Says Growing Opposition Threatens Security | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/company-briefs-856290.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-leibowitz-esther.html | Paid Notice: Deaths LEIBOWITZ, ESTHER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-rimler-moe.html | Paid Notice: Deaths RIMLER, MOE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/c-corrections-856959.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-baldassare-joseph.html | Paid Notice: Deaths BALDASSARE, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/quotation-of-the-day-849383.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/sports-of-the-times-garrison-has-a-smile-these-days.html | Sports of The Times; Garrison Has a Smile These Days | False | By William C. Rhoden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/on-college-basketball-touted-guards-waiting-and-wishing.html | ON COLLEGE BASKETBALL; Touted Guards Waiting and Wishing | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/c-corrections-856894.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/your-money/IHT-new-rise-unlikely-but-stocks-are-worth-a-look-can-gas-still-go.html | New Rise Unlikely, but Stocks Are Worth a Look : Can Gas Still Go Higher? | False | By Sharon Reier, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/net-drops-11-but-electrolux-sees-good-year.html | Net Drops 11%, But Electrolux Sees Good Year | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/technology/sevenday/article-20010210905146000406-no-title.html | Article 20010210905146000406 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-the-storm-over-clinton-s-pardons-855669.html | The Storm Over Clinton's Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/business-digest-854549.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/staten-island-cottages-used-by-dorothy-day-are-demolished.html | Staten Island Cottages Used by Dorothy Day Are Demolished | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/times-picks-designer-for-tower-s-interior.html | Times Picks Designer For Tower's Interior | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/parks-chief-defends-fee-for-felling-street-trees.html | Parks Chief Defends Fee for Felling Street Trees | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/public-lives-a-proud-and-unwavering-believer-in-the-death-penalty.html | PUBLIC LIVES; A Proud and Unwavering Believer in the Death Penalty | False | By Sara Rimer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-the-storm-over-clinton-s-pardons-855693.html | The Storm Over Clinton's Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-tainted-money-842613.html | Tainted Money | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/despite-ruling-epa-insists-that-city-must-filter-water.html | Despite Ruling, E.P.A. Insists That City Must Filter Water | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-garvey-dr-megan.html | Paid Notice: Deaths GARVEY, DR. MEGAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-potts-patricia-mcshane.html | Paid Notice: Deaths POTTS, PATRICIA MCSHANE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/the-last-superpower-ponders-its-next-move.html | The Last Superpower Ponders Its Next Move | False | By Kurt M. Campbell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/documents-show-a-complex-campaign-to-win-a-pardon.html | Documents Show a Complex Campaign to Win a Pardon | False | By Alison Leigh Cowan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/technology/text/article-20010210931110544548-no-title.html | Article 20010210931110544548 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/citing-a-failed-bid-to-change-lechters-will-close-166-stores.html | Citing a Failed Bid to Change, Lechters Will Close 166 Stores | False | By Monte Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-the-storm-over-clinton-s-pardons-855715.html | The Storm Over Clinton's Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/IHT-parisberlin-tensions-worry-two-old-hands.html | Paris-Berlin Tensions Worry Two Old Hands | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-memorials-strauss-lauri.html | Paid Notice: Memorials STRAUSS, LAURI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/high-school-basketball-nothing-but-net-in-marlboro.html | HIGH SCHOOL BASKETBALL; Nothing but Net in Marlboro | False | By Marc Bloom | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-meyers-corinne.html | Paid Notice: Deaths MEYERS, CORINNE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/creditors-said-to-be-seeking-loews-theaters.html | Creditors Said To Be Seeking Loews Theaters | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/music-review-previn-s-stab-at-simplicity-with-beethoven-alongside.html | MUSIC REVIEW; Previn's Stab at Simplicity, With Beethoven Alongside | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/evidence-said-to-show-torricelli-aide-sought-illegal-gifts.html | Evidence Said to Show Torricelli Aide Sought Illegal Gifts | False | By David Kocieniewski and Tim Golden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/students-mindful-of-columbine-break-silence-to-report-threats.html | Students, Mindful of Columbine, Break Silence to Report Threats | False | By Fox Butterfield | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-strelsin-dorothy-strelsin.html | Paid Notice: Deaths STRELSIN, DOROTHY STRELSIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/IHT-but-us-levels-tie-as-gambill-comes-of-age-swiss-teenager-puts.html | But U.S. Levels Tie as Gambill Comes of Age : Swiss Teenager Puts Martin to the Sword | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/national/how-power-sellers-profited-on-californias-panic.html | How Power Sellers Profited on California's Panic | False | By Timothy Egan and Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/politics/excerpts-from-lesson-on-syllables.html | Excerpts From Lesson on Syllables | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-koner-pauline.html | Paid Notice: Deaths KONER, PAULINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/1-china-vs-the-west-843512.html | China vs. the West | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/technology/circuits/article-20010210912758904556-no-title.html | Article 20010210912758904556 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/cybertimes/education/article-200102109314931916-no-title.html | Article 200102109314931916 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/irs-is-going-after-businesses-on-withholding-tax.html | I.R.S. Is Going After Businesses on Withholding Tax | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/a-referendum-for-term-limits.html | A Referendum for Term Limits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/living/cuttings-the-indoor-takeover-artists.html | Cuttings: The Indoor Takeover Artists | False | By Tovah Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-gerrity-joseph-warren-iii.html | Paid Notice: Deaths GERRITY, JOSEPH WARREN, III. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/1-benefits-for-the-disabled-846821.html | Benefits for the Disabled | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/technology/cybertimes/article-20010210909790097826-no-title.html | Article 20010210909790097826 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/style/IHT-which-came-firsttaste-or-the-market.html | Which Came First?Taste or the Market? | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-barash-ernest-md.html | Paid Notice: Deaths BARASH, ERNEST, MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/chasing-mexicos-dream-takes-a-toll.html | Chasing Mexico's Dream Takes a Toll | False | By Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-parry-william-h.html | Paid Notice: Deaths PARRY, WILLIAM H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/beliefs-so-sue-me-suggests-chief-white-house-office-faith-based-community.html | BELIEFS; So sue me, suggests the chief of the White House Office of Faith-Based and Community Initiatives. | False | By Peter Steinfels | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/world-business-briefing-europe-alcatel-and-marconi-raise-funds.html | WORLD BUSINESS BRIEFING: EUROPE; ALCATEL AND MARCONI RAISE FUNDS | False | By Bridge News | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/plus-baseball-benitez-s-ex-fiancee-urges-end-of-case.html | PLUS: BASEBALL; BENITEZ'S EX-FIANCEE URGES END OF CASE | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/c-corrections-856916.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/arlene-eisenberg-66-author-of-what-to-expect-guides.html | Arlene Eisenberg, 66, Author Of "What to Expect" Guides | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/another-round-of-notoriety-for-miami-and-thanks-again-to-the-mayor.html | Another Round of Notoriety for Miami, and Thanks Again to the Mayor | False | By Dana Canedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/c-corrections-856932.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/prosecutors-in-skakel-case-seek-to-move-the-trial-to-bridgeport.html | Prosecutors in Skakel Case Seek To Move the Trial to Bridgeport | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/c-corrections-856908.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/coming-on-sunday-the-mayor-s-scorecard.html | COMING ON SUNDAY; THE MAYOR'S SCORECARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-lerner-louis.html | Paid Notice: Deaths LERNER, LOUIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/nassau-county-district-attorney-dismiss-charge-against-officer-sexual-assault.html | Nassau County District Attorney to Dismiss Charge Against Officer in Sexual Assault | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-durchlag-e-nelson-dr.html | Paid Notice: Deaths DURCHLAG, E. NELSON DR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/robert-e-garis-dance-writer-75.html | Robert E. Garis -- Dance Writer, 75 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-blank-stares-in-class-847194.html | Blank Stares in Class | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/your-money/IHT-longterm-investors-plug-in-to-alternative-power-stocks.html | Long-Term Investors Plug In To Alternative Power Stocks | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/your-money/IHT-uncertainty-weighs-on-analysts-energy-picks-varied-outlook-for.html | Uncertainty Weighs on Analysts' Energy Picks : Varied Outlook for Stocks | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/dance-review-an-unlikely-trio-with-music-at-the-core.html | DANCE REVIEW; An Unlikely Trio With Music at the Core | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/IHT-brutality-in-zanzibar.html | Brutality in Zanzibar | False | By Anita Bay Bundegaard, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/europes-shifting-role-poses-challenge-to-us.html | Europe's Shifting Role Poses Challenge to U.S. | False | By Roger Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/reuters/technology/article-20010210935418825920-no-title.html | Article 20010210935418825920 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/baseball-for-jeter-being-part-of-yanks-history-is-priceless.html | BASEBALL; For Jeter, Being Part of Yanks' History Is Priceless | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/pro-basketball-notebook-webber-s-comments-put-him-in-spotlight.html | PRO BASKETBALL: NOTEBOOK; Webber's Comments Put Him in Spotlight | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-doby-raymond-phd.html | Paid Notice: Deaths DOBY, RAYMOND, PHD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/abroad-at-home-rays-of-hope.html | Abroad at Home; Rays Of Hope | False | By Anthony Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/a-bush-aide-faults-plan-to-repeal-estate-tax.html | A Bush Aide Faults Plan To Repeal Estate Tax | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/business/herbert-a-simon-dies-at-84-won-a-nobel-for-economics.html | Herbert A. Simon Dies at 84; Won a Nobel for Economics | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/its-not-too-late-to-save-the-token-is-it.html | It's Not Too Late to Save the Token, Is It? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/l-it-s-not-too-late-to-save-the-token-is-it-855553.html | It's Not Too Late to Save the Token, Is It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/starting-fresh-in-the-middle-east.html | Starting Fresh in the Middle East | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/IHT-1926church-wines-in-our-pages100-75-and-50-years-ago.html | 1926:Church Wines : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/in-quake-unity-overcame-diversity.html | In Quake, Unity Overcame Diversity | False | By John F. Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/in-government-and-incidentally-gay.html | In Government and, Incidentally, Gay | False | By Fred P. Hochberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/science/sky-watch-rich-with-tiny-stars.html | Sky Watch: Rich With Tiny Stars | False | By Joe Rao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/tilling-history-with-biology-s-tools-field-opens-up-bit-darwinist-explanations.html | Tilling History With Biology's Tools; The Field Opens Up (a Bit) to Darwinist Explanations | False | By Emily Eakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/IHT-1951shah-marries-in-our-pages100-75-and-50-years-ago.html | 1951:Shah Marries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/cybertimes/commerce/article-2001021092725888395-–-No-Title.html | Article 2001021092725888395 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-gee-mah-steven.html | Paid Notice: Deaths GEE MAH, STEVEN, | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/technology/strike-the-band-pop-music-without-musicians.html | Strike the Band: Pop Music Without Musicians | False | By Tony Scherman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/2-ex-officers-in-louima-case-get-probation-for-lying.html | 2 Ex-Officers In Louima Case Get Probation For Lying | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/the-neediest-cases-son-fulfills-promise-to-be-brothers-keeper.html | The Neediest Cases; Son Fulfills Promise To Be Brothers' Keeper | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/nyc-scrounging-to-feather-a-new-nest.html | NYC; Scrounging To Feather A New Nest | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/classified/paid-notice-deaths-lesser-david.html | Paid Notice: Deaths LESSER, DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/world/russian-defector-was-spy-not-diplomat-us-officials-say.html | Russian Defector Was Spy, Not Diplomat, U.S. Officials Say | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-10 | 2001-02-10 | https://www.nytimes.com/2001/02/10/us/white-house-memo-presidency-takes-shape-with-no-fuss-no-sweat.html | White House Memo; Presidency Takes Shape With No Fuss, No Sweat | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-guide-helps-disabled-enjoy-philadelphia-arts.html | TRAVEL ADVISORY; Guide Helps Disabled Enjoy Philadelphia Arts | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/region/photography-review-a-show-where-many-share-in-the-limelight.html | PHOTOGRAPHY REVIEW; A Show Where Many Share in the Limelight | False | By Fred B. Adelson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723550.html | Children's Books | False | By Emily-Greta Tabourin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/cancer-support-group-moves-in.html | Cancer Support Group Moves In | False | By Lynne Ames | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-neediest-cases-teenagers-teach-their-own-language-american-sign.html | The Neediest Cases; Teenagers Teach Their Own Language: American Sign | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/corsets-shaping-the-way-from-the-first-stitch-to-the-last.html | Corsets Shaping the Way, From the First Stitch to the Last | False | By Bess Liebenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-world-learning-to-fly-kosovo-s-young-get-by-with-a-little-help-from-the-west.html | The World: Learning to Fly; Kosovo's Young Get By With A Little Help From the West | False | By Ivor Hanson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-bing-crosby-sinatra-s-bad-ear-822230.html | BING CROSBY; Sinatra's Bad Ear | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-bing-crosby-a-whistler-too-822221.html | BING CROSBY; A Whistler, Too | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/the-close-reader-academic-warfare.html | THE CLOSE READER; Academic Warfare | False | By Judith Shulevitz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/new-exits-the-last-can-be-first.html | New Exits: The Last Can Be First | False | By Irena Choi Stern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-fighting-for-change-through-music.html | MUSIC; Fighting for Change Through Music | False | By Neil Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-ransohoff-joseph-md.html | Paid Notice: Deaths RANSOHOFF, JOSEPH, MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-going-the-way-of-the-victrola.html | MUSIC; Going the Way Of the Victrola | False | By Gregg Wager | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/quotation-of-the-day-8652314.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/streetscapes-brooklyn-historical-society-1881-landmark-red-brick-terra-cotta.html | Streetscapes/Brooklyn Historical Society; An 1881 Landmark in Red Brick and Terra Cotta | False | By Christopher Gray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-memorials-allouf-alice-stoloff.html | Paid Notice: Memorials ALLOUF, ALICE STOLOFF | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-newman-larry.html | Paid Notice: Deaths NEWMAN, LARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/first-person-benched-by-a-dating-coach.html | FIRST PERSON; Benched by a Dating Coach | False | By Mary Kate Frank | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/c-corrections-723355.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/miss-lillian-s-boy.html | Miss Lillian's Boy | False | By Roy Reed | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/education-signing-the-report-cards.html | EDUCATION; Signing the Report Cards | False | By Debra Nussbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-bethel-c-mark.html | Paid Notice: Deaths BETHEL, C. MARK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/national/joseph-ransohoff-pioneer-in-neurosurgery-dies-at-85.html | Joseph Ransohoff, Pioneer in Neurosurgery, Dies at 85 | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/missing-lawyer-s-body-found-in-a-field-near-coney-island.html | Missing Lawyer's Body Found In a Field Near Coney Island | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-a-new-dance-music-steps-out-of-the-favelas.html | MUSIC; A New Dance Music Steps Out of the Favelas | False | By Neil Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773930.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/c-corrections-723363.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/gabriella-blanco-adam-lawrence.html | Gabriella Blanco, Adam Lawrence | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-kanner-selma.html | Paid Notice: Deaths KANNER, SELMA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/domestic-ferment.html | Domestic Ferment | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/youve-got-nails.html | You've Got Nails | False | By Ann Christensen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-person-lessons-learned-on-the-street.html | IN PERSON; Lessons Learned on the Street | False | By John Sullivan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-awakenings-a-public-viewing-822353.html | 'AWAKENINGS'; A Public Viewing | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/art-for-those-sweet-on-impressionism.html | ART; For Those Sweet On Impressionism | False | By William Zimmer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/can-international-relief-do-more-good-than-harm.html | Can International Relief Do More Good Than Harm? | False | By Ian Fisher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-koner-pauline.html | Paid Notice: Deaths KONER, PAULINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-diary-and-now-bonds-for-the-masses.html | INVESTING: DIARY; And Now, Bonds for the Masses | False | By Robert D. Hershey Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-reville-frances-wasservogel.html | Paid Notice: Deaths REVILLE, FRANCES WASSERVOGEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/wines-under-20-nothing-to-scoff-about.html | WINES UNDER $20; Nothing to Scoff About | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/golf-the-lead-is-love-s-but-woods-is-nearby.html | GOLF; The Lead Is Love's, But Woods Is Nearby | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-gussenhoven-walter-howard.html | Paid Notice: Deaths GUSSENHOVEN, WALTER HOWARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/commercial-property-westchester-after-a-frenetic-year-the-market-eases-a-bit.html | Commercial Property/Westchester; After a Frenetic Year, the Market Eases a Bit | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/a-long-way-from-tacoma.html | A Long Way From Tacoma | False | By Robert Gottlieb | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/sports-from-infamous-pitch-to-saving-lives.html | SPORTS; From Infamous Pitch to Saving Lives | False | By Chuck Slater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-power-couples-with-staying-power.html | VALENTINE'S DAY PULSE; Power Couples With Staying Power | False | By Jennifer Tung | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/when-barbie-s-sick-they-make-dream-house-calls.html | When Barbie's Sick, They Make Dream House Calls | False | By Glenn Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-put-your-money-where-their-mouths-are.html | VALENTINE'S DAY PULSE; Put Your Money Where Their Mouths Are | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-21101-questions-for-avery-dulles-divine.html | The Way We Live Now: 2-11-01: Questions for AVERY DULLES; Divine Promotion | False | By Lorenzo Albacete | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-graf-frederick-w.html | Paid Notice: Deaths GRAF, FREDERICK W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/in-the-region-new-jersey-upscale-25-store-retail-strip-set-for-woodcliff-lake.html | In the Region/New Jersey; Upscale 25-Store Retail Strip Set for Woodcliff Lake | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/music-more-to-this-composer-than-meets-the-eye.html | MUSIC; More to This Composer Than Meets the Eye | False | By David Mermelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-ragtime-an-adult-audience-822280.html | RAGTIME; An Adult Audience | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/market-watch-striking-a-blow-for-the-little-guy.html | MARKET WATCH; Striking A Blow For the Little Guy | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-kurnit-shepard.html | Paid Notice: Deaths KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-transit-the-tube-via-the-web.html | TRAVEL ADVISORY: TRANSIT; The Tube, Via the Web | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-sandler-dr-allan-i.html | Paid Notice: Deaths SANDLER, DR. ALLAN I. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/theater-sneaking-a-peek-at-2-new-musicals.html | THEATER; Sneaking a Peek At 2 New Musicals | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737356.html | Books in Brief: Fiction | False | By Elizabeth Judd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-good-will-from-stern-and-aggressive-defense.html | BASKETBALL: ALL-STAR NOTEBOOK; Good Will From Stern, And Aggressive Defense | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/national/dr-marshall-raymond-urist-found-substance-to-mend-bones-dies-at-85.html | Dr. Marshall Raymond Urist, Found Substance to Mend Bones, Dies at 85 | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-szczerbiak-schools-rookies.html | BASKETBALL: ALL-STAR NOTEBOOK; Szczerbiak Schools Rookies | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-an-underground-spa-in-north-carolina.html | TRAVEL ADVISORY; An Underground Spa In North Carolina | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-mediation-as-an-aid-in-dealing-with-divorce-839094.html | Mediation as an Aid In Dealing With Divorce | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/l-give-youth-a-chance-856720.html | Give Youth a Chance | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/gowns-what-gowns.html | Gowns? What Gowns? | False | By John Leland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/judith-jankowski-charles-lyons-jr.html | Judith Jankowski, Charles Lyons Jr. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/habitats-east-89th-street-an-out-of-towner-finds-a-bargain-in-manhattan.html | Habitats/East 89th Street; An Out-of-Towner Finds A Bargain in Manhattan | False | By Trish Hall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-another-smith-street-bar-with-40-s-and-50-s-decor.html | IN BRIEF; Another Smith Street Bar, With 40's and 50's Dã©cor | False | By Jenny Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/what-s-doing-in-jackson-hole.html | WHAT'S DOING IN; Jackson Hole | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/evening-hours-gowns-galore.html | EVENING HOURS; Gowns Galore | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-tv-and-reality-the-precedents-exist-822388.html | TV AND REALITY; The Precedents Exist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/our-towns-to-the-locals-he-s-just-bill-the-first-suburbanite.html | Our Towns; To the Locals, He's Just Bill, the First Suburbanite | False | By Matthew Purdy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/deborah-lerner-matthew-bieschke.html | Deborah Lerner, Matthew Bieschke | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/political-briefing-from-arizona-talk-of-a-bid-by-quayle.html | Political Briefing; From Arizona, Talk Of a Bid by Quayle | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/a-night-out-with-three-anti-romantics-black-hearts-and-dead-flowers.html | A NIGHT OUT WITH: Three Anti-Romantics; Black Hearts and Dead Flowers | False | By Nancy Hass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/the-last-days-of-fuling.html | The Last Days of Fuling | False | By Adam Goodheart | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-canada-scrambles.html | February 4-10; Canada Scrambles | False | By James Brooke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/reaching-a-goal-in-nepal.html | Reaching A Goal In Nepal | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-space-1999-unscientific-fiction-822302.html | 'SPACE: 1999'; Unscientific Fiction | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-gotham-in-good-times-and-bad-867802.html | Gotham, in Good Times and Bad | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-upper-east-side-update-scaffolding-finally-removed-many-eyes.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- UPDATE; A Scaffolding Is Finally Removed And Many Eyes Are Dry | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-exit-plymouth-grocery-enter-plymouth-deli.html | IN BRIEF; Exit, Plymouth Grocery; Enter, Plymouth Deli | False | By Jenny Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/playing-in-the-neighborhood-840718.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-nation-mexican-americans-forging-a-new-vision-of-america-s-melting-pot.html | The Nation: Mexican-Americans; Forging a New Vision of America's Melting Pot | False | By Gregory Rodriguez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/the-rights-and-wrongs-for-the-yankees.html | The Rights and Wrongs for the Yankees | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773980.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/fyi-824143.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773948.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/west-lures-its-doctors-south-africa-fights-back.html | West Lures Its Doctors; South Africa Fights Back | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-universal-hiv-testing-844527.html | Universal H.I.V. Testing | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/hockey-kovalev-s-hat-trick-stuns-devils.html | HOCKEY; Kovalev's Hat Trick Stuns Devils | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/your-home-how-to-keep-radon-gas-in-check.html | YOUR HOME; How to Keep Radon Gas In Check | False | By Jay Romano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/outdoors-cod-fishing-tests-anglers-midwinter-resolve.html | OUTDOORS; Cod Fishing Tests Anglers' Midwinter Resolve | False | By Nicholas Karas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-wing-and-a-prayer.html | A Wing and a Prayer | False | By Elissa Gootman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/art-architecture-russia-in-winter-bleak-desperate-beautiful.html | ART/ARCHITECTURE; Russia in Winter: Bleak, Desperate, Beautiful | False | By Amy Serafin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/paramus-journal-almost-like-a-death-in-the-family.html | Paramus Journal; Almost Like a Death in the Family | False | By Andrew Jacobs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-gee-mah-steven.html | Paid Notice: Deaths GEE MAH, STEVEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-schwartz-mortimer-v.html | Paid Notice: Deaths SCHWARTZ, MORTIMER V. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/democrats-struggle-to-find-a-stance-on-tax-cut.html | Democrats Struggle to Find a Stance on Tax Cut | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/opinion-boon-times-and-their-waistlines.html | OPINION; Boon Times and Their Waistlines | False | By Walter Douglas Kolos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-memorials-jacobs-irene-ostreicher.html | Paid Notice: Memorials JACOBS, IRENE OSTREICHER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-root-gerald.html | Paid Notice: Deaths ROOT, GERALD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-hotel-push-button-books.html | TRAVEL ADVISORY: HOTEL; Push-Button Books | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-they-call-it-puppy-love.html | VALENTINE'S DAY PULSE; They Call It Puppy Love | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/teodolinda-barolini-james-valentini.html | Teodolinda Barolini, James Valentini | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-process-ars-brevis.html | The Way We Live Now: 2-11-01: Process; Ars Brevis | False | By Deborah Solomon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/art-review-works-from-jamaican-artists-that-tell-their-own-stories.html | ART REVIEW; Works From Jamaican Artists That Tell Their Own Stories | False | By D. Dominick Lombardi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/exuberance-is-rational.html | Exuberance Is Rational | False | By Roger Lowenstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-kirsch-bertha.html | Paid Notice: Deaths KIRSCH, BERTHA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/tv/cover-story-writing-a-show-for-mom-and-her-friends.html | COVER STORY; Writing a Show for Mom and Her Friends | False | By Hilary De Vries | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-state-government-attorneys-general-to-testify.html | BRIEFING: STATE GOVERNMENT; ATTORNEYS GENERAL TO TESTIFY | False | By Kirsty Sucato | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-bunnell-ptah.html | Paid Notice: Deaths BUNNELL, PTAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773964.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/putting-the-brakes-on-the-soap-box-derby.html | Putting the Brakes on the Soap Box Derby | False | By Alan Bisbort | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/out-of-order-escalators-at-white-plains-station-839108.html | Out-of-Order Escalators At White Plains Station | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/where-the-earth-meets-the-sky.html | Where the Earth Meets The Sky | False | By Marcia R. Lieberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-software-developer-to-expand-tarrytown-offices.html | IN BUSINESS; Software Developer To Expand Tarrytown Offices | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-nation-back-to-the-future-national-missile-defense.html | The Nation; Back to the Future: National Missile Defense | False | By Tom Zeller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-environment-watershed-land-glenville-woods-preserved.html | IN BRIEF: ENVIRONMENT; WATERSHED LAND, GLENVILLE WOODS PRESERVED | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-la-carte-the-meal-s-finale-is-its-finest-hour.html | A LA CARTE; The Meal's Finale Is Its Finest Hour | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/l-faulty-labeling-856703.html | Faulty Labeling? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/sub-in-collision-was-conducting-drill-navy-says.html | Sub in Collision Was Conducting Drill, Navy Says | False | By John H. Cushman Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723533.html | Children's Books | False | By Marigny Dupuy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-he-said-surfboard-not-stanford.html | PRIVATE SECTOR; He Said Surfboard, Not Stanford | False | By Allen R. Myerson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/theater/theater-review-ideals-trying-to-soar-are-talked-to-death.html | THEATER REVIEW; Ideals, Trying to Soar, Are Talked to Death | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/shifts-in-europe-pose-prickly-challenge-to-us.html | Shifts in Europe Pose Prickly Challenge to U.S. | False | By Roger Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-incentives-for-cleanup-at-brookhaven-rejected.html | IN BRIEF; Incentives for Cleanup At Brookhaven Rejected | False | By John Rather | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/technology/circuits/article-20010211912506822240-no-title.html | Article 20010211912506822240 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/a-new-flag-for-a-new-mississippi.html | A New Flag for a New Mississippi | False | By Jay Winik | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/forget-xfl-real-revolution-is-on-campus.html | Forget XFL; Real Revolution Is on Campus | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/my-first-job-enticing-enemies-to-work-together.html | MY FIRST JOB; Enticing Enemies To Work Together | False | By Daniel Ciporin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/80-percent-nudity.html | 80 Percent Nudity | False | By M. G. Lord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/on-the-map-remains-of-a-farm-where-the-glamorous-once-vacationed.html | ON THE MAP; Remains of a 'Farm' Where the Glamorous Once Vacationed | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-memorials-arfield-larry.html | Paid Notice: Memorials ARFIELD, LARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-development-white-plains-hospital-seeks-meeting-on-plans.html | IN BRIEF: DEVELOPMENT; WHITE PLAINS HOSPITAL SEEKS MEETING ON PLANS | False | By Robert Worth | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/practical-traveler-murphy-s-law-strictly-applied.html | PRACTICAL TRAVELER; Murphy's Law, Strictly Applied | False | By Betsy Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/in-review-feb410.html | In Review: Feb.4-10 | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/c-corrections-809446.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-koester-katherine-raub-ridley.html | Paid Notice: Deaths KOESTER, KATHERINE RAUB RIDLEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-root-marilyn-parletta.html | Paid Notice: Deaths ROOT, MARILYN PARLETTA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-dunk-contest-a-dud.html | BASKETBALL: ALL-STAR NOTEBOOK; Dunk Contest a Dud | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/jennifer-gaffney-erik-oken.html | Jennifer Gaffney, Erik Oken | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/loved-ones-lost-then-found-online.html | Loved Ones Lost, Then Found Online | False | By Patricia Weiss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/brush-up-your-shakespeare.html | Brush Up Your Shakespeare | False | By William Logan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-memorials-ettinger-sidney.html | Paid Notice: Memorials ETTINGER, SIDNEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773972.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-jazz-priceless-photographs-822345.html | 'JAZZ'; Priceless Photographs | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-cook-doesn-t-let-an-elbow-or-hurricanes-stop-him.html | BASKETBALL; Cook Doesn't Let an Elbow, or Hurricanes, Stop Him | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/a-mound-of-troubles.html | A Mound Of Troubles | False | By Pat Jordan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/cleaning-up-in-business-with-a-mop.html | Cleaning Up in Business, With a Mop | False | By Susan Konig | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/footnotes-788910.html | Footnotes | False | By Sandra Ballentine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-memorials-compton-carolyn-olsen.html | Paid Notice: Memorials COMPTON, CAROLYN OLSEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-bush-tax-cut-plan-goes-to-congress-but.html | February 4-10; Bush Tax-Cut Plan Goes to Congress, but .. | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-upper-west-side/hint-spring-dispute-over-little-league-field.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Hint of Spring Dispute Over a Little League Field | False | By Kelly Crow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/l-women-away-802832.html | Women Away | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/c-corrections-859974.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-philip-johnson-s-firm-defends-a-soho-design-856991.html | Philip Johnson's Firm Defends a SoHo Design | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/plus-track-and-field-harris-s-double-marks-armory-meet.html | PLUS: TRACK AND FIELD; HARRIS'S DOUBLE MARKS ARMORY MEET | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/siobhan-hammer-jake-dolce.html | Siobhan Hammer, Jake Dolce | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773913.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/playing-in-the-neighborhood-riverdale-a-vanished-century-in-black-and-white.html | PLAYING IN THE NEIGHBORHOOD: RIVERDALE; A Vanished Century in Black and White | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/cuttings-this-week-keep-up-the-pruning.html | CUTTINGS: THIS WEEK; Keep Up the Pruning | False | By Patricia Jonas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/word-for-word-who-s-asking-everything-researchers-ever-wanted-to-know-about-sex.html | Word for Word/Who's Asking?; Everything Researchers Ever Wanted to Know About Sex | False | By Jeff Stryker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/databank-investors-gaze-forlornly-at-earnings.html | DATABANK; Investors Gaze Forlornly at Earnings | False | By Robert Hurtado | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/five-questions-for-charles-p-schroeder-of-mad-cows-and-anxious-ranchers.html | FIVE QUESTIONS/for CHARLES P. SCHROEDER; Of Mad Cows and Anxious Ranchers | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/good-will-from-stern-and-aggressive-defense.html | Good Will From Stern, and Aggressive Defense | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-judging-khrushchev-in-history-s-eyes-867853.html | Judging Khrushchev, In History's Eyes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/undeterred-by-a-monster-secrecy-and-stigma-keep-aids-risk-high-for-gay-black-men.html | Undeterred by a Monster; Secrecy and Stigma Keep AIDS Risk High for Gay Black Men | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/nj-law-heres-my-number-dont-use-it.html | N.J. LAW; Here's My Number. Don't Use It. | False | By Abhi Raghanathun | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/personal-business-diary-laughter-or-lawsuit-you-judge.html | PERSONAL BUSINESS: DIARY; Laughter, or Lawsuit? You Judge | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/putting-wings-on-web-access.html | Putting Wings on Web Access | False | By Edwin McDowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/that-commute-city-now-changing-direction-car-bus-train-workers-prefer-coming-new.html | That Commute to the City Is Now Changing Direction; By Car, Bus or Train, Workers Prefer Coming to New Jersey | False | By George James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/following-the-money-but-also-the-mind.html | Following the Money, but Also the Mind | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-fligel-kenneth.html | Paid Notice: Deaths FLIGEL, KENNETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-business-video-image-company.html | BRIEFING: BUSINESS; VIDEO IMAGE COMPANY | False | By John Holl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-nation-let-the-markets-rule-sometimes.html | The Nation; Let the Markets Rule, Sometimes | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/l-long-acela-trip-802859.html | Long Acela Trip | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-verdi-meets-shakespeare.html | JERSEY FOOTLIGHTS; Verdi Meets Shakespeare | False | By Jillian Hornbeck Ambroz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-janvey-philip.html | Paid Notice: Deaths JANVEY, PHILIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/personal-business-how-long-is-the-reach-of-your-former-employer.html | PERSONAL BUSINESS; How Long Is the Reach of Your Former Employer? | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-skills-seminar-aimed-at-building-better-businesses.html | IN BUSINESS; Skills Seminar Aimed At Building Better Businesses | False | By Penny Singer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/susan-ferguson-paul-atkinson.html | Susan Ferguson, Paul Atkinson | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/restaurants-subcontinental-cuisine.html | RESTAURANTS; Subcontinental Cuisine | False | BY Karla Cook | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/tv/for-young-viewers-love-is-on-the-air.html | FOR YOUNG VIEWERS; Love Is on the Air | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/infused-in-the-industry.html | Infused in the Industry | False | By Betsy Wittemann | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/former-leader-of-peru-seeks-second-chance-after-exile.html | Former Leader of Peru Seeks Second Chance After Exile | False | By Clifford Krauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/guru-saundra-parks-she-makes-the-flowers-go-hip-hop.html | GURU/Saundra Parks; She Makes The Flowers Go Hip-Hop | False | By Douglas Century | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/l-a-familiar-refrain-856711.html | A Familiar Refrain | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/cuttings-the-indoor-takeover-artists.html | CUTTINGS; The Indoor Takeover Artists | False | By Tovah Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-crime-by-the-police-844446.html | Crime by the Police | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/a-prosperity-easy-to-destroy.html | A Prosperity Easy to Destroy | False | By Robert E. Rubin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/long-island-history-one-village-at-a-time.html | Long Island History, One Village at a Time | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/wine-under-20-declasse-no-way.html | WINE UNDER $20; Déâ\\sâ\\classâ\\â\\? No Way | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-zweibach-sol.html | Paid Notice: Deaths ZWEIBACH, SOL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-gotham-in-good-times-and-bad-867810.html | Gotham, in Good Times and Bad | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-refugee-scholars-enriching-lives-822361.html | REFUGEE SCHOLARS; Enriching Lives | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/postings-offices-rentals-condos-broadway-chambers-st-putting-3-buildings-one.html | POSTINGS: Offices, Rentals and Condos at Broadway and Chambers St.; Putting 3 Buildings in One | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/there-ll-always-be-an-england-in-india.html | There'll Always Be an England in India | False | By Pankaj Mishra | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-introduction-773905.html | Introduction | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/liberties-get-rich-quick.html | Liberties; Get Rich Quick | False | By Maureen Dowd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773921.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/food-my-blue-heaven.html | Food; My Blue Heaven | False | By Molly O'Neill | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-ryan-daniel.html | Paid Notice: Deaths RYAN, DANIEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-bellerose-critics-call-creedmoor-idea-penny-wise-child.html | NEIGHBORHOOD REPORT: BELLEROSE; Critics Call Creedmoor Idea Penny-Wise and Child-Foolish | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/soapbox-welcoming-affordable-rentals.html | SOAPBOX; Welcoming Affordable Rentals | False | By Richard E. Polton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-new-york-waterfront-ocean-yields-up-new-mystery-3-dead.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; Ocean Yields Up a New Mystery: 3 Dead 'Greyhounds of the Sea' | False | By Erik Baard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-using-nature-to-teach-varying-lessons-839078.html | Using Nature to Teach Varying Lessons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/morgan-stanley-says-it-clearly-made-a-mistake-by-inviting-clinton-to-speak.html | Morgan Stanley Says It 'Clearly Made a Mistake' by Inviting Clinton to Speak | False | By Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/furor-anew-with-release-of-man-who-was-innocent.html | Furor Anew With Release Of Man Who Was Innocent | False | By Francis X. Clines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/hockey-when-rangers-play-devils-the-outcome-is-predictable.html | HOCKEY; When Rangers Play Devils, The Outcome Is Predictable | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/weddings-vows-avery-mcconnell-and-andrew-leider.html | WEDDINGS: VOWS; Avery McConnell and Andrew Leider | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/sports-of-the-times-two-stars-put-their-all-into-helping-the-afflicted.html | Sports Of The Times; Two Stars Put Their All Into Helping the Afflicted | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/women-s-work.html | Women's Work | False | By Paul Starr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/transactions-867985.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/lawsuit-says-ibm-aided-the-nazis-in-technology.html | Lawsuit Says I.B.M. Aided The Nazis in Technology | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-unmentionables-of-mention.html | VALENTINE'S DAY PULSE; Unmentionables of Mention | False | By Karen Robinovitz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/if-x-teachers-are-overpaid-by-y-how-much-confusion-results.html | If x Teachers Are Overpaid by $y$, How Much Confusion Results? | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/judging-khrushchev-in-history-s-eyes.html | Judging Khrushchev, in History's Eyes | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-heyman-lisa-s.html | Paid Notice: Deaths HEYMAN, LISA S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-hate-the-service-at-movies-you-can-buy-your-own-857017.html | Hate the Service at Movies? You Can Buy Your Own | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/underworld-tales-from-india-s-tarnished-screen.html | Underworld Tales From India's Tarnished Screen | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/art-reviews-flights-of-fancy-for-books-and-chairs.html | ART REVIEWS; Flights of Fancy for Books and Chairs | False | By Helen A. Harrison | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/cautious-us-hope-on-report-of-lower-afghan-opium-crop.html | Cautious U.S. Hope on Report of Lower Afghan Opium Crop | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/hundreds-of-homes-rise-at-ex-air-base-in-bay-area.html | Hundreds of Homes Rise at Ex-Air Base in Bay Area | False | By Morris Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/national/elizabeth-golding-judge-and-activist-for-childrens-rights-dies-at.html | Elizabeth Golding, Judge and Activist for Children's Rights, Dies at 100 | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-parks-discrimination-848263.html | Parks Discrimination? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/fears-of-mad-cow-disease-reach-bullfighting-rings.html | Fears of Mad Cow Disease Reach Bullfighting Rings | False | By Emma Daly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-government-new-agency-head.html | IN BRIEF: GOVERNMENT; NEW AGENCY HEAD | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/loved-ones-lost-then-found-via-internet.html | Loved Ones Lost, Then Found via Internet | False | By Patricia Weiss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/business-diary-an-aversion-to-economic-pain.html | BUSINESS DIARY; An Aversion to Economic Pain | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-redleaf-natalie-lipsky.html | Paid Notice: Deaths REDLEAF, NATALIE LIPSKY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/l-constantine-s-sword-723371.html | 'Constantine's Sword' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/communities-new-town-service-baby-sitting.html | COMMUNITIES; New Town Service: Baby-Sitting | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-snow-the-grinch-that-stole-recess.html | JERSEY; Snow, the Grinch That Stole Recess | False | By Debra Galant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-diary-soulsearching-as-a-power-pursuit.html | Investing Diary: Soul-Searching as a Power Pursuit | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/technology/cybertimes/article-2001021192022764810-no-title.html | Article 2001021192022764810 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/baseballs-back-team-workout-dates.html | Baseball's Back: Team Workout Dates | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/perspective-at-all-star-break-a-time-to-reflect.html | PERSPECTIVE; At All-Star Break, A Time to Reflect | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-confessions-of-a-lonely-atheist-774014.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-gold-ruth-nee-kastenbaum.html | Paid Notice: Deaths GOLD, RUTH (NEE KASTENBAUM) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-the-shore-no-boat-parking.html | BRIEFING: THE SHORE; NO BOAT PARKING | False | By Bill Kent | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-parker-phillip.html | Paid Notice: Deaths PARKER, PHILLIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-whitman-can-t-protect-the-nation-s-open-space-839060.html | Whitman Can't Protect The Nation's Open Space | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/c-corrections-807427.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-still-pushing-and-shoving.html | JERSEY FOOTLIGHTS; Still Pushing and Shoving | False | By Leslie Kandell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/coping-when-jailing-batterers-won-t-save-families.html | COPING; When Jailing Batterers Won't Save Families | False | By Felicia R. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-refugee-scholars-reviving-democracy-822370.html | REFUGEE SCHOLARS; Reviving Democracy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/genome-analysis-shows-humans-survive-on-low-number-of-genes.html | Genome Analysis Shows Humans Survive on Low Number of Genes | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-few-bad-cops-or-a-problem-with-the-system.html | A Few Bad Cops, or a Problem With the System? | False | By Shelly Feuer Domash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory.html | Travel Advisory | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/l-constantine-s-sword-723380.html | 'Constantine's Sword' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/automobiles/every-inch-counts-in-a-toyota-ford-space-race.html | Every Inch Counts in a Toyota-Ford Space Race | False | By Cheryl Jensen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-how-much-is-that-picture.html | February 4-10; How Much Is That Picture . . . ? | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-in-paris-a-dogs-vie-en-rose.html | TRAVEL ADVISORY; In Paris, a Dog's Vie en Rose | False | By Catharine Reynolds | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/1-bing-crosby-recalling-the-actor-822213.html | BING CROSBY; Recalling the Actor | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/cybertimes/education/article-20010211932123672246-no-title.html | Article 20010211932123672246 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/citypeople-the-lone-ranger-of-staten-island.html | CITYPEOPLE; The Lone Ranger of Staten Island | False | By David M. Russell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-next-day-delivery-for-grocery-store-starved.html | IN BRIEF; Next-Day Delivery For 'Grocery-Store Starved' | False | By Jenny Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-seton-hall-wonders-after-loss-to-syracuse.html | BASKETBALL; Seton Hall Wonders After Loss To Syracuse | False | By Ron Dicker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/art-architecture-knowledge-literally-at-their-fingertips.html | ART/ARCHITECTURE; Knowledge Literally At Their Fingertips | False | By Rita Reif | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/gotham-in-good-times-and-bad.html | Gotham, in Good Times and Bad | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-agatha-christie-lives-fans-stage-her-plays.html | TRAVEL ADVISORY; Agatha Christie Lives! Fans Stage Her Plays | False | By Paul Freireich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/between-two-eras.html | Between Two Eras | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-states-are-tax-starved.html | February 4-10; . . . States Are Tax-Starved | False | By David Firestone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-gaining-notice-step-by-step.html | JERSEY FOOTLIGHTS; Gaining Notice Step by Step | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/living/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/chess-renewed-battle-of-hastings-ends-in-a-2-way-tie-for-first.html | CHESS; Renewed Battle of Hastings Ends in a 2-Way Tie for First | False | By Robert Byrne | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-strelsin-dorothy.html | Paid Notice: Deaths STRELSIN, DOROTHY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/1-jazz-kudos-for-marsalis-822337.html | 'JAZZ'; Kudos for Marsalis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/1-looking-beyond-mergers-in-global-antitrust-law-856622.html | Looking Beyond Mergers In Global Antitrust Law | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/1-confessions-of-a-lonely-atheist-774006.html | Confessions of a Lonely Atheist | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/my-money-my-life-the-author-as-impresario.html | MY MONEY, MY LIFE; The Author as Impresario | False | By Nancy Lloyd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-the-great-stone-face.html | Books in Brief: Fiction; The Great Stone Face | False | By William Ferguson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/1-anything-goes-a-stickler-for-facts-822299.html | 'ANYTHING GOES'; A Stickler for Facts | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/technology/sevenday/article-20010211942293668954-no-title.html | Article 20010211942293668954 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/portfolios-etc-even-as-volatility-subsides-uncertainty-persists.html | PORTFOLIOS, ETC.; Even as Volatility Subsides, Uncertainty Persists | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/q-a-a-radiator-whistling-at-night.html | Q&A; A Radiator Whistling At Night | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-young-witness-struggles-with-the-aftermath-of-a-murder.html | A Young Witness Struggles With the Aftermath of a Murder | False | By Robert Worth | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/baby-it-s-cold-inside.html | Baby, It's Cold Inside | False | By Liza Featherstone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/county-lines-stuck-on-the-bench.html | COUNTY LINES; Stuck on the Bench | False | By Marek Fuchs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-meyers-corinne-r-coree.html | Paid Notice: Deaths MEYERS, CORINNE R. (COREE) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-correspondent-s-report-small-airlines-hit-hard-by-fuel-prices.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Small Airlines Hit Hard By Fuel Prices | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/l-passport-woes-802840.html | Passport Woes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-broida-mark.html | Paid Notice: Deaths BROIDA, MARK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-world-french-twist-parity-thy-name-is-woman.html | The World; French Twist: Parity, Thy Name Is Woman | False | By Suzanne Daley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/board-helps-12000-crime-victims-a-year.html | Board Helps 12,000 Crime Victims a Year | False | By Robert Worth | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/giuliani-internalized.html | Giuliani Internalized | False | By James Traub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-briarwood-homes-sink-and-evacuated-families-seek-answers.html | NEIGHBORHOOD REPORT: BRIARWOOD; Homes Sink, and Evacuated Families Seek Answers | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/li-work-around-the-island.html | L.I. @ WORK; Around the Island | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/style-touchy-feely.html | Style; Touchy-Feely | False | By Mary Tannen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737399.html | Books in Brief: NonFiction | False | By David Rohde | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/tennis-swiss-force-united-states-edge-abyss-davis-cup.html | TENNIS; The Swiss Force the United States to the Edge of an Abyss in the Davis Cup | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-james-joseph-singer.html | Paid Notice: Deaths JAMES, JOSEPH. SINGER | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-welch-helen-l.html | Paid Notice: Deaths WELCH, HELEN L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/by-the-way-where-everyone-s-salome.html | BY THE WAY; Where Everyone's Salome | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-gordon-william-f-jr.html | Paid Notice: Deaths GORDON, WILLIAM F. JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-davis-leonard.html | Paid Notice: Deaths DAVIS, LEONARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-the-garden-in-mall-or-office-growing-touches-of-green.html | IN THE GARDEN; In Mall or Office, Growing Touches of Green | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-soundview-buzz-future-comes-place-that-hasn-t-always-had-one.html | NEIGHBORHOOD REPORT: SOUNDVIEW -- BUZZ; The Future Comes to a Place That Hasn't Always Had One | False | By Kelly Crow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-avrutick-frances.html | Paid Notice: Deaths AVRUTICK, FRANCES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/automobiles/behind-the-wheel-toyota-sequoia-having-sampled-the-local-cuisine-toyota-bulks-up.html | BEHIND THE WHEEL/Toyota Sequoia; Having Sampled the Local Cuisine, Toyota Bulks Up | False | By Leonard M. Apcar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/millions-who-want-to-be-millionaires-prowl-cyberspace-for-inheritances.html | Millions Who Want to Be Millionaires Prowl Cyberspace for Inheritances | False | By John W. Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/best-sellers-february-11-2001.html | BEST SELLERS: February 11, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-new-york-up-close-gay-couples-head-north-make-their-unions.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Gay Couples Head North To Make Their Unions Official | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/fuki-kushida-101-campaigner-in-japan-for-peace-and-women-s-rights.html | Fuki Kushida, 101, Campaigner in Japan for Peace and Women's Rights | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-guide-806196.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/darkness-visible.html | Darkness Visible | False | By David Traxel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/szczerbiak-schools-the-rookie-class.html | Szczerbiak Schools the Rookie Class | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/on-politics-donnie-can-t-hide-if-he-wants-to-run.html | ON POLITICS; Donnie Can't Hide If He Wants to Run | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-nearing-endgame-in-the-violin-trade.html | MUSIC; Nearing Endgame in the Violin Trade? | False | By David Schoenbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/men-are-crazy-for-women-who-are-too.html | Men Are Crazy for Women Who Are, Too | False | By Rick Marin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-shoulder-better-wallet-lighter.html | BASKETBALL: ALL-STAR NOTEBOOK; Shoulder Better, Wallet Lighter | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/he-knows-his-guitars-inside-and-out.html | He Knows His Guitars Inside and Out | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-from-black-monday-to-black-gold.html | PRIVATE SECTOR; From Black Monday to Black Gold | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-nation-smaller-cheaper-stealthier-deadlier.html | The Nation; Smaller, Cheaper, Stealthier, Deadlier | False | By William J. Broad | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/food-hearty-stew-an-antidote-to-cold-weather.html | FOOD; Hearty Stew: An Antidote to Cold Weather | False | By Moira Hodgson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-bing-crosby-right-on-target-822205.html | BING CROSBY; Right on Target | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-inquiry-shifts-to-torricelli.html | February 4-10; Inquiry Shifts to Torricelli | False | By Andy Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/if-you-re-thinking-living-union-city-nj-manhattan-views-blue-collar-price.html | If You're Thinking of Living In/Union City, N.J.; Manhattan Views At Blue-Collar Price | False | By Jerry Cheslow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-aids-meeting-in-chicago.html | February 4-10; AIDS Meeting in Chicago | False | By Lawrence K. Altman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/business-class-as-if-you-belonged.html | Business Class as if You Belonged | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/bushnell-theater-adding-new-space-and-events.html | Bushnell Theater Adding New Space and Events | False | By E. Kyle Minor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/good-eating-chelsea-spots-for-the-romantic.html | GOOD EATING; Chelsea Spots For the Romantic | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/city-lore-words-and-music-for-a-revolution.html | CITY LORE; Words and Music for a Revolution | False | By Peter Duffy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-east-harlem-renewal-looms-for-grand-school-just-saved.html | NEIGHBORHOOD REPORT: EAST HARLEM; Renewal Looms for a Grand School Just Saved from the Wrecking Ball | False | By Seth Kugel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/personal-business-cant-buy-me-love-maybe-just-a-wedding.html | Personal Business: Can't Buy Me Love? Maybe Just a Wedding? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-bing-crosby-a-glaring-oversight-822256.html | BING CROSBY; A Glaring Oversight | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-guide-822787.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/joan-scarangello-patrick-mcneive.html | Joan Scarangello, Patrick McNeive | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/theater-review-in-a-high-school-criminal-acts.html | THEATER REVIEW; In a High School, 'Criminal Acts' | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-europe-s-banana-battle-844438.html | Europe's Banana Battle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-5-die-in-workplace-rampage.html | February 4-10; 5 Die in Workplace Rampage | False | By Pam Belluck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/backslash-emergency-exits-in-a-wired-world.html | BACKSLASH; Emergency Exits in a Wired World | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-diary-soul-searching-as-a-power-pursuit.html | INVESTING: DIARY; Soul-Searching As a Power Pursuit | False | By Allen R. Myerson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-view-fromhartford-womens-group-set-to-study-infant-mortality.html | The View From/Hartford; Women's Group Set to Study Infant Mortality Among Blacks | False | By Kevin Flood | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-voting-accessible-to-all-844314.html | Voting Accessible to All | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/postings-report-on-new-york-city-hotels-occupancy-up-room-rates-too.html | POSTINGS; Report on New York City Hotels; Occupancy Up; Room Rates Too | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/economic-view-balancing-long-term-wants-and-needs.html | ECONOMIC VIEW; Balancing Long-Term Wants And Needs | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/national/william-d-krimer-interpreter-dies-at-86.html | William D. Krimer, Interpreter, Dies at 86 | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/theater/theater-the-brothers-viertel-a-theatrical-tag-team.html | THEATER; The Brothers Viertel, a Theatrical Tag Team | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/transportation-a-new-wrinkle-for-the-morning-commute.html | TRANSPORTATION; A New Wrinkle for the Morning Commute | False | By Irena Choi Stern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-hsu-john-j-md.html | Paid Notice: Deaths HSU, JOHN J., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/god-was-not-his-copilot.html | God Was Not His Co-Pilot | False | By D. T. Max | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-more-heart-problems.html | February 4-10; More Heart Problems | False | By Denise Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/a-wee-bit-o-imperialism.html | A Wee Bit O' Imperialism | False | By Geoff Nicholson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-nba-notebook-youth-movement.html | BASKETBALL; N.B.A. NOTEBOOK; Youth Movement | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/on-wall-st-more-investors-push-social-goals.html | On Wall St., More Investors Push Social Goals | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/hilary-beall-joseph-tesoriero.html | Hilary Beall, Joseph Tesoriero | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-ex-sheriff-deserves-some-time-in-prison-839051.html | Ex-Sheriff Deserves Some Time in Prison | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/dance-twyla-tharp-looks-to-brooklyn-and-beyond.html | DANCE; Twyla Tharp Looks To Brooklyn and Beyond | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-hate-the-service-at-movies-you-can-buy-your-own-857009.html | Hate the Service at Movies? You Can Buy Your Own | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-sachets-last-forever.html | VALENTINE'S DAY PULSE; Sachets Last Forever | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/tv-ad-irks-japan-party-as-election-draws-near.html | TV Ad Irks Japan Party As Election Draws Near | False | By Stephanie Strom | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/political-briefing-from-washington-a-look-back-at-texas.html | Political Briefing: From Washington, A Look Back at Texas | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-ragtime-sorting-out-credit-822272.html | RAGTIME; Sorting Out Credit | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/ideas-trends-where-s-potus-the-eyes-in-the-sky-know.html | Ideas & Trends; Where's Potus? The Eyes in the Sky Know | False | By William McNulty | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-hey-it-s-all-in-the-family.html | PRIVATE SECTOR; Hey, It's All in the Family | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-washington-heights-subway-riders-rue-a-loss.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Subway Riders Rue a Loss | False | By Seth Kugel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/some-big-dreams-a-lot-of-hard-work-and-who-knows.html | Some Big Dreams, A Lot of Hard Work And Who Knows . . . | False | By Dore Carroll | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/visit-your-vacation-home-before-you-go.html | Visit Your Vacation Home Before You Go | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-defaults-sound-alarm-about-money-funds.html | INVESTING; Defaults Sound Alarm About Money Funds | False | By Carole Gould | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/major-battle-looms-over-medicare.html | Major Battle Looms Over Medicare | False | By Robin Toner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/archives/view-the-scoop-on-professor-gore-an-insiders-story.html | VIEW; The Scoop on Professor Gore, An Insider's Story | True | By Josh Noel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/down-the-shore-shored-up.html | DOWN THE SHORE; Shored Up | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/c-corrections-843059.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737372.html | Books in Brief: NonFiction | False | By Diane Cole | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/clippings-clean-air-plants.html | CLIPPINGS; Clean-Air Plants | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-breast-cancer-link-to-abortion-exists-839000.html | Breast Cancer Link To Abortion Exists | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/inside-866253.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/dining-out-a-norman-style-castle-with-a-river-view.html | DINING OUT; A Norman-Style Castle With a River View | False | By M. H. Reed | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/fear-and-surprise.html | Fear and Surprise | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-state-government-money-for-school-buildings.html | BRIEFING: STATE GOVERNMENT; MONEY FOR SCHOOL BUILDINGS | False | By Debra Nussbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-a-few-words-from-gregory-hines.html | JERSEY FOOTLIGHTS; A Few Words From Gregory Hines | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/home-clinic-it-s-spring-cleaning-time-for-tools.html | HOME CLINIC; It's Spring Cleaning Time for Tools | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-a-retro-trip-down-kitchen-lane.html | IN BUSINESS; A Retro Trip Down Kitchen Lane | False | By John Swansburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/national/medical-industry-lobbies-to-rein-in-new-patients-privacy-rules.html | Medical Industry Lobbies to Rein In New Patients Privacy Rules | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/stankowski-struggling-to-regain-top-form.html | Stankowski Struggling to Regain Top Form | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-windsor-terrace-who-will-fix-3-overpasses-sheathed-in-ice.html | NEIGHBORHOOD REPORT: WINDSOR TERRACE; Who Will Fix 3 Overpasses Sheathed in Ice? | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773999.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/hotel-discounts-in-new-york-and-philadelphia.html | Hotel Discounts in New York and Philadelphia | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/revisiting-the-iraq-sanctions.html | Revisiting the Iraq Sanctions | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737380.html | Books in Brief: NonFiction | False | By Mary Grace Butler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-dreier-laura.html | Paid Notice: Deaths DREIER, LAURA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/reporter-s-notebook-scenes-courtroom-hip-hop-unhipness-collide-rap-star-s-trial.html | Reporter's Notebook; Scenes From a Courtroom: Hip-Hop and Unhipness Collide at a Rap Star's Trial | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/paperback-best-sellers-february-11-2001.html | PAPERBACK BEST SELLERS: February 11, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/but-sometimes-commuting-is-not-the-solution.html | But Sometimes, Commuting Is Not the Solution | False | By George James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-lyon-rosalind-kaufmann.html | Paid Notice: Deaths LYON, ROSALIND KAUFMANN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/l-women-away-802816.html | Women Away | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/another-tick-borne-ailment.html | Another Tick-Borne Ailment | False | By Sam Libby | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/a-park-adults-can-love.html | A Park Adults Can Love | False | By James Sterngold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-gotham-in-good-times-and-bad-867837.html | Gotham, in Good Times and Bad | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-hopes-of-reviving-donations-a-pamphlet.html | In Hopes of Reviving Donations: A Pamphlet | False | By Richard Weizel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-white-plains-lawyer-wins-bar-association-award.html | IN BUSINESS; White Plains Lawyer Wins Bar Association Award | False | By John Swansburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/patricia-mclaughlin-devon-cheshire.html | Patricia McLaughlin, Devon Cheshire | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-feierstein-bernard.html | Paid Notice: Deaths FEIERSTEIN, BERNARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-st-raymond-s-can-t-hold-off-camden-s-wagner.html | BASKETBALL; St. Raymond's Can't Hold Off Camden's Wagner | False | By Brandon Lilly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/from-mozart-to-metallica.html | From Mozart to Metallica | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-new-york-bookshelf-city-s-past-present-fiction-poetry.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; The City's Past and Present In Fiction and Poetry | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/li-work-bernstein-wants-to-spin-off-restaurants.html | L.I. @ WORK; Bernstein Wants To Spin Off Restaurants | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-a-100000-winner-in-e-commerce-contest.html | IN BUSINESS; A $100,000 Winner In E-Commerce Contest | False | By Arianne Chernock | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/dining-out-enticing-brasserie-that-needs-signposts.html | DINING OUT; Enticing Brasserie That Needs Signposts | False | By Joanne Starkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/for-the-record-a-new-coach-and-a-new-star-but-haldane-keeps-on-winning.html | FOR THE RECORD; A New Coach and a New Star, But Haldane Keeps On Winning | False | By Chuck Slater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/five-freshmen-at-marlboro-high-school-put-girls-basketball-first.html | Five Freshmen at Marlboro High School Put Girls' Basketball First | False | By Marc Bloom | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/the-boating-report-smooth-sailing-for-medals-and-rolex-awards.html | THE BOATING REPORT; Smooth Sailing for Medals and Rolex Awards | False | By Herb McCormick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/c-corrections-856550.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/business-one-dot-com-s-story-no-boom-but-no-bust.html | BUSINESS; One Dot-Com's Story: No Boom, but No Bust | False | By Aileen Cho | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/l-experiencing-ecstasy-773956.html | Experiencing Ecstasy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/invitation-a-mistake.html | Invitation a 'Mistake' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/chasing-mexico-s-dream-into-squalor.html | Chasing Mexico's Dream Into Squalor | False | By Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/a-wildcatter-in-the-electricity-jungle.html | A Wildcatter in the Electricity Jungle | False | By Richard A. Oppel Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-finger-painting-even.html | Books in Brief: NonFiction; Finger Painting, Even | False | By Hilarie M. Sheets | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/in-the-region-long-island-modernization-picks-up-speed-at-aging-hospitals.html | In the Region/Long Island; Modernization Picks Up Speed at Aging Hospitals | False | By Carole Paquette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/news-summary-865192.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/lives-night-swimming.html | Lives; Night Swimming | False | By Kien Nguyen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-kachaturian-armen.html | Paid Notice: Deaths KACHATURIAN, ARMEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723517.html | Children's Books | False | By Lawrence Downes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-warshaw-sadie.html | Paid Notice: Deaths WARSHAW, SADIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-transportation-deal-between-taxi-commissions.html | IN BRIEF: TRANSPORTATION; DEAL BETWEEN TAXI COMMISSIONS | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/children-test-new-medicines-despite-doubts.html | Children Test New Medicines Despite Doubts | False | By Sheryl Gay Stolberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-fournier-joseph-e-md.html | Paid Notice: Deaths FOURNIER, JOSEPH E. MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/li-work-npd-goes-online-to-draw-portrait-of-consumers.html | L.I. @ WORK; NPD Goes Online to Draw Portrait of Consumers | False | By Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-10 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-aristide-returns-as-president.html | February 4-10; Aristide Returns as President | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/power-lines-build-new-rift-in-east-end.html | Power Lines Build New Rift in East End | False | By John Rather | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/c-corrections-787396.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/theater/theater-when-the-author-insists-on-directing-the-play-too.html | THEATER; When the Author Insists on Directing the Play, Too | False | By David Kaufman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/russia-entrepreneurs-try-the-business-of-governing.html | Russia Entrepreneurs Try The Business of Governing | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/cities-trouble-finds-east-orange-again.html | CITIES; Trouble Finds East Orange, Again | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-rise-in-homelessness.html | February 4-10; Rise in Homelessness | False | By Nina Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/romania-seeks-to-stay-on-the-track-to-europe.html | Romania Seeks to Stay On the Track to Europe | False | By Steven Erlanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/l-language-problem-723398.html | Language Problem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-gotham-in-good-times-and-bad-867829.html | Gotham, in Good Times and Bad | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-a-church-s-tax-fight-848034.html | A Church's Tax Fight | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/by-the-way-young-pen.html | BY THE WAY; Young Pen | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/tennis-ecuador-wins-epic-doubles.html | TENNIS; Ecuador Wins Epic Doubles | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/reckonings-slicing-the-salami.html | Reckonings; Slicing The Salami | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/unassigned/brazil-power-struggle-puts-government-in-gridlock.html | Brazil Power Struggle Puts Government in Gridlock | False | By Larry Rohter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/buff-and-ready.html | Buff and Ready | False | By Holly Brubach | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/good-behavior.html | Good Behavior | False | By Jason Berry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/romance-roses-are-red-violets-are-blue-tattoos-are-any-color-you-choose.html | ROMANCE; Roses Are Red, Violets Are Blue, Tattoos Are Any Color You Choose | False | By Lea Lane Stern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/music-review-at-casino-pavarotti-comes-back.html | MUSIC REVIEW; At Casino, Pavarotti Comes Back | False | By Leslie Kandell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737402.html | Books in Brief: NonFiction | False | By John D. Thomas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/looking-for-love.html | Looking For Love | False | By Kelly Crow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-bookshelf-723525.html | Children's Books; Bookshelf | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-nation-please-do-not-disturb-us-with-bombs.html | The Nation; Please Do Not Disturb Us With Bombs | False | By By James Dao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/air-travel-difficulties-mount-in-rural-west.html | Air Travel Difficulties Mount in Rural West | False | By Michael Janofsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/how-california-fell-prey-to-power-sellers.html | How California Fell Prey to Power Sellers | False | By Timothy Egan and Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/off-the-shelf-a-marriage-of-business-and-businesswoman.html | OFF THE SHELF; A Marriage of Business and Businesswoman | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/l-kindred-spirits-856690.html | Kindred Spirits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-strike-the-band-pop-music-without-musicians.html | MUSIC; Strike The Band: Pop Music Without Musicians | False | By Tony Scherman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-all-aboard-for-the-recovery-maybe.html | INVESTING; All Aboard for the Recovery (Maybe) | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-slick-routine-makes-way-for-vitality.html | MUSIC; Slick Routine Makes Way For Vitality | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/baseball-yankees-entering-transitional-year-as-old-guard-nears-end-of-the-line.html | BASEBALL; Yankees Entering Transitional Year As Old Guard Nears End of the Line | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/dining-out-an-eclectic-menu-on-the-saugatuck-river.html | DINING OUT; An Eclectic Menu on the Saugatuck River | False | By Patricia Brooks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-woodside-bakery-vivid-scars-fire-brother-s-despair.html | NEIGHBORHOOD REPORT: WOODSIDE; At a Bakery, Vivid Scars of a Fire and a Brother's Despair | False | By Jim O'Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-dominican-republic-gets-a-new-airport.html | TRAVEL ADVISORY; Dominican Republic Gets a New Airport | False | By Frances Frank Marcus | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-a-tropical-rumpelstiltskin.html | Children's Books; A Tropical Rumpelstiltskin | False | By Linda Villarosa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-eisenberg-arlene.html | Paid Notice: Deaths EISENBERG, ARLENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/heading-off-the-beaten-path-to-college.html | Heading Off the Beaten Path to College | False | By Linda Saslow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/new-noteworthy-paperbacks-724181.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-rosen-shirley-nee-tanenbaum.html | Paid Notice: Deaths ROSEN, SHIRLEY (NEE TANENBAUM) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/film-a-book-of-love-a-chapter-at-a-time.html | FILM; A Book Of Love, A Chapter At a Time | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/theater/l-marlowe-a-lack-of-subtley-822329.html | MARLOWE; A Lack of Subtlety | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737321.html | Books in Brief: Fiction | False | By James Polk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-peace-gambit-in-colombia.html | February 4-10; Peace Gambit in Colombia | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-a-killer-theory.html | February 4-10; A Killer Theory | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/film-not-to-say-this-is-a-better-movie-than-beatty-s.html | FILM; 'Not to Say This Is a Better Movie' Than Beatty's . | False | By Jamie Malanowski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/quick-bite-jersey-city-meet-chickpea-patty.html | QUICK BITE/Jersey City; Meet Chickpea Patty | False | By Gretchen Kurtz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-housing-land-purchase-for-affordable-housing.html | IN BRIEF: HOUSING; LAND PURCHASE FOR AFFORDABLE HOUSING | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-hamptons-home-prices-continue-their-surge.html | IN BRIEF; Hamptons Home Prices Continue Their Surge | False | By Stewart Ain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/alexandra-schley-gregory-landegger.html | Alexandra Schley, Gregory Landegger | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-music-to-laugh-by.html | JERSEY FOOTLIGHTS; Music to Laugh By | False | By Leslie Kandell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/technology/text/article-20010211917732673462--no-title.html | Article 20010211917732673462 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/benefits-841277.html | BENEFITS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-new-york-up-close-poll-one-city-reveals-tale-two-cities.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Poll of One City Reveals A Tale of Two Cities | False | By Andrew Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/out-there-san-francisco-the-joy-of-joblessness-in-the-web-wipeout.html | OUT THERE: San Francisco; The Joy of Joblessness In the Web Wipeout | False | By Todd Krieger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723541.html | Children's Books | False | By Doug Ward | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/an-appreciation-chronicling-the-end-of-the-industrial-age.html | AN APPRECIATION; Chronicling the End of the Industrial Age | False | By Candace Perich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/cybertimes/cyberlaw/article-20010211935181118953-no-title.html | Article 20010211935181118953 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/art-architecture-the-hall-of-mirrors-meets-the-house-of-wax.html | ART/ARCHITECTURE; The Hall of Mirrors Meets the House of Wax | False | By Ann Wilson Lloyd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-bending-elbows-15-minutes-of-fame-where-black-is-the-color.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; 15 Minutes of Fame Where Black Is the Color | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/l-saving-for-college-and-watching-the-clock-856630.html | Saving for College, And Watching the Clock | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/personal-business-diary-can-t-buy-me-love-maybe-just-a-wedding.html | PERSONAL BUSINESS: DIARY; Can't Buy Me Love? Maybe Just a Wedding? | False | By Julie Dunn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/shark-tale-in-nervous-australia-from-the-one-who-got-away.html | Shark Tale in Nervous Australia From the One Who Got Away | False | By John Shaw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-financing-an-endurance-film-does-not-a-survivor-make.html | PRIVATE SECTOR; Financing an Endurance Film Does Not a Survivor Make | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/national/kitty-buck-new-york-city-s-cakemaker-to-the-stars-dies-at-93.html | Kitty Buck, New York City's Cakemaker to the Stars, Dies at 93 | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/business-diary-recession-committee-is-still-in-recess.html | BUSINESS: DIARY; Recession Committee Is Still in Recess | False | By Robert D. Hershey Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-snyder-sylvia.html | Paid Notice: Deaths SNYDER, SYLVIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/l-which-track-for-the-high-line-786764.html | 'Which Track For the High Line?' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/shedding-light-on-lincoln.html | Shedding Light on Lincoln | False | By Jane Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-the-shore-horseshoe-crab-ban.html | BRIEFING: THE SHORE; HORSESHOE CRAB BAN | False | By Anne Ruderman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/coming-to-the-rescue-of-a-bored-nation.html | Coming to the Rescue of a Bored Nation | False | By Ruth La Ferla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-clark-richard-c.html | Paid Notice: Deaths CLARK, RICHARD C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/political-briefing-is-katherine-harris-considering-congress.html | Political Briefing: Is Katherine Harris Considering Congress? | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-with-douglas-s-foreman-tcw-galileo-aggressive-growth-equities-fund.html | INVESTING WITH/Douglas S. Foreman; TCW Galileo Aggressive Growth Equities Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/c-corrections-856533.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/technology/wireless-giants-won-fcc-auction-unfairly-critics-say.html | Wireless Giants Won F.C.C. Auction Unfairly, Critics Say | False | By Stephen Labaton and Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-bing-crosby-the-business-side-822248.html | BING CROSBY; The Business Side | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/accessory-to-murder.html | Accessory to Murder? | False | By Samantha Power | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737330.html | Books in Brief: Fiction | False | By Anderson Tepper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/theater/l-theater-spaces-it-s-the-writing-822310.html | THEATER SPACES; It's the Writing | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/l-dutch-museums-802867.html | Dutch Museums | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-on-language-mushy.html | The Way We Live Now: 2-11-01: On Language; Mushy | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-halpert-miriam.html | Paid Notice: Deaths HALPERT, MIRIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/holes-in-the-rain.html | 'Holes in the Rain' | False | By Alan Cheuse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-the-love-bloat.html | The Way We Live Now: 2-11-01:; The Love Bloat | False | By Andrew Sullivan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/brazil-power-struggle-puts-government-in-gridlock.html | Brazil Power Struggle Puts Government in Gridlock | False | By Larry Rohter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/noticed-in-future-gnus-won-t-rip-owls.html | NOTICED; In Future, Gnus Won't Rip Owls | False | By John Leland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/what-were-they-thinking.html | What Were They Thinking? | False | By Richard Jenkyns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-short-drive-to-a-world-away.html | A Short Drive to a Spot a World Away | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/pro-football-notebook-strahan-s-role-is-crucial-to-giants.html | PRO FOOTBALL: NOTEBOOK; Strahan's Role Is Crucial to Giants | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-esposito-francesco.html | Paid Notice: Deaths ESPOSITO, FRANCESCO | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/holly-kurtz-garth-yettick.html | Holly Kurtz, Garth Yettick | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/the-age-of-dissonance-fashion-isn-t-for-the-meek.html | THE AGE OF DISSONANCE; Fashion Isn't for the Meek | False | By Bob Morris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/choice-tables-there-s-no-free-lunch-in-london-but-prix-fixe-eases-the-sting.html | CHOICE TABLES; There's No Free Lunch in London, But Prix Fixe Eases the Sting | False | By Mark Bittman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/film-hello-again-clarice-but-you-ve-changed.html | FILM; Hello Again, Clarice, But You've Changed | False | By Margy Rochlin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-not-so-standard-anymore.html | February 4-10; Not So Standard Anymore | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/art-commission-elitist-bastion-or-aesthetic-boon.html | Art Commission: Elitist Bastion or Aesthetic Boon? | False | By David W. Dunlap | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/eugene-j-casey-marketing-designer-dies-at-83.html | Eugene J. Casey, Marketing Designer, Dies at 83 | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737348.html | Books in Brief: Fiction | False | By Sia Michel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/abraham-beame-is-dead-at-94-mayor-during-70-s-fiscal-crisis.html | Abraham Beame Is Dead at 94; Mayor During 70's Fiscal Crisis | False | By Robert D. McFadden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/astronauts-bolt-laboratory-to-space-station.html | Astronauts Bolt Laboratory to Space Station | False | By Warren E. Leary | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/ideas-trends-will-the-gipper-ever-get-a-piece-of-the-rock.html | Ideas & Trends; Will the Gipper Ever Get a Piece of the Rock? | False | By Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-southampton-limits-on-building-up-in-air.html | IN BRIEF; Southampton Limits On Building Up in Air | False | By John Rather | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-bombing-trial-opens.html | February 4-10; Bombing Trial Opens | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/long-island-journal-looking-for-love-in-all-the-right-places.html | LONG ISLAND JOURNAL; Looking for Love in All the Right Places | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/c-corrections-823511.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-science-prize-winner.html | BRIEFING: SCIENCE; PRIZE WINNER | False | By George James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/l-women-away-802824.html | Women Away | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/theater-questions-linger-for-crossroads.html | THEATER; Questions Linger For Crossroads | False | By Jill P. Capuzzo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/development-a-plan-for-97-riverfront-acres.html | DEVELOPMENT; A Plan For 97 Riverfront Acres | False | By Robert Worth | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/us/race-is-under-way-for-campaign-cash-before-new-limits.html | RACE IS UNDER WAY FOR CAMPAIGN CASH BEFORE NEW LIMITS | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-allen-is-3-point-champion.html | BASKETBALL: ALL-STAR NOTEBOOK; Allen Is 3-Point Champion | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-phenomenon-yell-fever.html | The Way We Live Now: 2-11-01: Phenomenon; Yell Fever | False | By Danya Reich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-judging-khrushchev-in-history-s-eyes-867845.html | Judging Khrushchev, In History's Eyes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/reuters/technology/article-200102119189036222246--no-title.html | Article 200102119189036222246 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/on-the-street-the-color-of-money-in-the-bank.html | ON THE STREET; The Color of Money (In the Bank) | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/long-island-vines-a-vineyard-s-debut-rose.html | LONG ISLAND VINES; A Vineyard's Debut Rosé'sÂ© | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-island-colleges-overlooked-because-they-re-pragmatic-838993.html | Island Colleges Overlooked Because They're Pragmatic | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/l-dvd-audio-equipment-counts-822264.html | DVD-AUDIO; Equipment Counts | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/the-world-past-hope-israel-in-a-flashback-turns-to-an-icon-of-might.html | The World: Past Hope; Israel, in a Flashback, Turns to an Icon of Might | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-culinary-diversity-848026.html | Culinary Diversity | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/business/market-insight-technology-wreckage-yes-more-to-come.html | MARKET INSIGHT; Technology Wreckage: Yes, More To Come | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-in-a-loveless-marriage-where-do-children-turn-839086.html | In a Loveless Marriage, Where Do Children Turn? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-the-ethicist-goodfella-s-good-works.html | The Way We Live Now: 2-11-01: The Ethicist; Goodfella's Good Works | False | By Randy Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-what-they-were-thinking.html | The Way We Live Now: 2-11-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/soapbox-meeting-victor-borge.html | SOAPBOX; Meeting Victor Borge | False | By Christopher West Davis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/sports-of-the-times-retro-trotters-are-winning-by-losing.html | Sports of The Times; Retro Trotters Are Winning By Losing | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/dance-against-the-odds-they-keep-on-making-dance.html | DANCE; Against the Odds, They Keep on Making Dance | False | By Gus Solomons Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/lisa-volpe-andrew-mccabe.html | Lisa Volpe, Andrew McCabe | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-dolgen-abe.html | Paid Notice: Deaths DOLGEN, ABE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/l-a-cart-for-casey-martin-848000.html | A Cart for Casey Martin | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/baseball-notebook-succeeding-a-superstar-isn-t-easy.html | BASEBALL: NOTEBOOK; Succeeding a Superstar Isn't Easy | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/television-radio-an-earlier-drug-saga-with-no-easy-answers.html | TELEVISION/RADIO; An Earlier Drug Saga, With No Easy Answers | False | By Steve Vineberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/television-radio-providing-musical-backbone-very-quickly.html | TELEVISION/RADIO; Providing Musical Backbone (Very Quickly) | False | By Craig Tomashoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/classified/paid-notice-deaths-rotwein-eugene-phd.html | Paid Notice: Deaths ROTWEIN, EUGENE, PH.D | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/style/kim-steinburgh-scott-sherman.html | Kim Steinburgh, Scott Sherman | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-nba-notebook-to-some-all-stars-it-s-not-about-image.html | BASKETBALL: N.B.A. NOTEBOOK; To Some All-Stars, It's Not About Image | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/l-abandoning-gifted-program-would-be-a-mistake-838985.html | Abandoning Gifted Program Would Be a Mistake | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/cybertimes/commerce/article-20010211908287000082-no-title.html | Article 20010211908287000082 -- No title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-11 | 2001-02-11 | https://www.nytimes.com/2001/02/11/world/arthur-hummel-jr-dies-at-80-negotiated-taiwan-arms-pact.html | Arthur Hummel Jr. Dies at 80; Negotiated Taiwan Arms Pact | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/treasury-and-other-credit-offerings-planned-during-the-week.html | Treasury and Other Credit Offerings Planned During the Week | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-backtracking-on-bilingual-school-plan.html | Backtracking On Bilingual School Plan | False | By Edward B. Fiske, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/technology/text-of-the-napster-ruling.html | Text of the Napster ruling | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/pro-football-the-finest-football-february-can-offer.html | PRO FOOTBALL; The Finest Football February Can Offer | False | By Jere Longman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/cybertimes/cyberlaw/article-20010212904199354624-no-title.html | Article 20010212904199354624 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/flare-up-of-mideast-violence-continues.html | Flare-Up of Mideast Violence Continues | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/music-review-sprawling-berlioz-opera-tamed-in-concert-format.html | MUSIC REVIEW; Sprawling Berlioz Opera Tamed in Concert Format | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-mieses-charlotte-nee-gutreich.html | Paid Notice: Deaths MIESES, CHARLOTTE (NEE GUTREICH) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-a-bit-of-hypocrisy-makes-the-politician-876470.html | A Bit of Hypocrisy Makes the Politician | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/pro-basketball-east-wins-on-a-late-show-by-marbury-and-iverson.html | PRO BASKETBALL; East Wins on a Late Show By Marbury and Iverson | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/county-in-california-touches-future-of-voting.html | County in California Touches Future of Voting | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/serbs-offer-peace-plan-in-attempt-to-end-albanian-rebellion.html | Serbs Offer Peace Plan in Attempt to End Albanian Rebellion | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/joking-over-for-parks-head-accused-bias-critics-hiring-policy-lay-blame-top.html | Joking Is Over For Parks Head Accused of Bias; Critics of Hiring Policy Lay Blame at the Top | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/technology/court-orders-modified-napster-injunction.html | Court Orders Modified Napster Injunction | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/realestate/a-dream-made-concrete.html | A Dream Made Concrete | False | JEANNE LEE | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/c-corrections-877107.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/IHT-1901trouble-in-spain-in-our-pages100-75-and-50-years-ago.html | 1901:Trouble in Spain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/technology-charities-find-a-gray-area-on-the-net.html | TECHNOLOGY; Charities Find a Gray Area on the Net | False | By Rebecca Fairley Raney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-a-bit-of-hypocrisy-makes-the-politician-876496.html | A Bit of Hypocrisy Makes the Politician | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/in-the-cage-in-search-of-grace.html | In the Cage, in Search of Grace | False | By Mushahid Hussain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-tech-briefnigeria-goes-mobile.html | Tech Brief:NIGERIA GOES MOBILE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/first-line-of-defense-chief-privacy-officers-forge-evolving-corporate-roles.html | First Line of Defense; Chief Privacy Officers Forge Evolving Corporate Roles | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/books/books-of-the-times-the-microsoft-drama-told-as-gusher-or-dripper.html | BOOKS OF THE TIMES; The Microsoft Drama Told as Gusher or Dripper | False | By Christopher Lehmann-Haupt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/gore-and-bush-strategists-analyze-their-campaigns.html | Gore and Bush Strategists Analyze Their Campaigns | False | By Richard L. Berke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/thai-prime-minister-must-grapple-with-his-campaign-promises.html | Thai Prime Minister Must Grapple With His Campaign Promises | False | By Seth Mydans | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/news/quebec-french-speakers-want-more-bilingualism-an-english-comeback.html | Quebec French Speakers Want More Bilingualism : An English Comeback | False | By Susan Semenak, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/travel/two-on-tuesday.html | Two on Tuesday | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-eat-your-vegetables-848964.html | Eat Your Vegetables | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/fcc-auction-hit-with-claim-of-unfair-bids.html | F.C.C. Auction Hit With Claim Of Unfair Bids | False | By Stephen Labaton and Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/reuters/technology/article-20010212907777719279-no-title.html | Article 20010212907777719279 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-a-nap-in-the-office-think-of-the-benefits-876445.html | A Nap in the Office: Think of the Benefits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-when-women-choose-an-ob-gyn-876585.html | When Women Choose an Ob-Gyn | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/review-fashion-talking-revolution-and-showing-suits.html | Review/Fashion; Talking Revolution and Showing Suits | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-hieroglyphic-script-fights-for-life.html | Hieroglyphic Script Fights for Life | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/time-tested-defense-expected-as-terrorism-witness-returns.html | Time-Tested Defense Expected as Terrorism Witness Returns | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/figure-skating-nikodinov-trying-to-prove-her-turnaround-will-last.html | FIGURE SKATING; Nikodinov Trying to Prove Her Turnaround Will Last | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/economic-calendar-91478788660.html | Economic Calendar | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-abrams-sheila-london.html | Paid Notice: Deaths ABRAMS, SHEILA LONDON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/leslie-edwards-84-dancer-with-a-mime-s-touch.html | Leslie Edwards, 84, Dancer With a Mime's Touch | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/compressed-data-divided-opinions-about-the-risks-from-cell-phones.html | Compressed Data; Divided Opinions About the Risks From Cell Phones | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/science/online-tour-of-the-human-genome-is-just-a-few-clicks-away.html | Online Tour of the Human Genome Is Just a Few Clicks Away | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-watch-your-cookies.html | Watch Your Cookies | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/medical-industry-lobbies-to-rein-in-new-privacy-rules.html | MEDICAL INDUSTRY LOBBIES TO REIN IN NEW PRIVACY RULES | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-beame-abraham-d.html | Paid Notice: Deaths BEAME, ABRAHAM D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-antosofsky-cantor-irving.html | Paid Notice: Deaths ANTOSOFSKY, CANTOR IRVING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/eleanor-lawrence-64-flutist-seen-frequently-on-new-york-stages.html | Eleanor Lawrence, 64, Flutist Seen Frequently on New York Stages | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/dr-marshall-raymond-urist-85-identified-bone-mending-protein.html | Dr. Marshall Raymond Urist, 85; Identified Bone-Mending Protein | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/opera-review-letting-the-music-sing-for-itself.html | OPERA REVIEW; Letting the Music Sing for Itself | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/IHT-1951test-for-attlee-in-our-pages100-75-and-50-years-ago.html | 1951:Test for Attlee : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-tech-briefcritical-path-changes.html | Tech Brief;CRITICAL PATH CHANGES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/books/writers-on-writing-new-insights-into-the-novel-try-reading-300.html | WRITERS ON WRITING; New Insights Into the Novel? Try Reading 300 | False | By Chitra Divakaruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/compressed-data-a-benefactor-s-link-takes-a-hospital-by-surprise.html | Compressed Data; A Benefactor's Link Takes a Hospital by Surprise | False | By Pamela Licalzi O'Connell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-lessons-from-leicester-848930.html | Lessons From Leicester | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/metropolitan-diary-871362.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-vogel-frances-wolfsie.html | Paid Notice: Deaths VOGEL, FRANCES (WOLFSIE) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/technology/court-rules-napster-users-infringe-on-copyrights.html | Court Rules Napster Users Infringe on Copyrights | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/quotation-of-the-day-872806.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-arafat-s-kind-of-peace-845582.html | Arafat's Kind of Peace | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/william-d-krimer-interpreter-86.html | William D. Krimer; Interpreter, 86 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/the-markets-market-place-by-one-measure-nasdaq-stocks-are-pricey-despite-drop.html | THE MARKETS: Market Place; By One Measure, Nasdaq Stocks Are Pricey Despite Drop | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/presidential-gifts-circa-1860.html | Presidential Gifts, Circa 1860 | False | By Harold Holzer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-menagh-donald-f.html | Paid Notice: Deaths MENAGH, DONALD F. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/style/IHT-books-modern-china.html | BOOKS : MODERN CHINA | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-larkin-leo-p-jr.html | Paid Notice: Deaths LARKIN, LEO P. JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/elie-wiesel-says-he-did-not-contribute-effort-secure-rich-s-presidential-pardon.html | Elie Wiesel Says He Did Not Contribute to Effort to Secure Rich's Presidential Pardon | False | By Alison Leigh Cowan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/bank-expects-backlash-on-clinton-talk.html | Bank Expects Backlash on Clinton Talk | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/clues-sought-in-sub-accident-some-japanese-fault-rescue.html | Clues Sought in Sub Accident; Some Japanese Fault Rescue | False | By Douglas Jehl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/mexico-s-new-president-faces-pesky-states-rights-revolt.html | Mexico's New President Faces Pesky States' Rights Revolt | False | By Tim Weiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/on-hockey-brodeur-takes-ranger-shots-and-gives-some-of-his-own.html | ON HOCKEY; Brodeur Takes Ranger Shots, and Gives Some of His Own | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-marcus-jesse.html | Paid Notice: Deaths MARCUS, JESSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/ukraine-rally-calls-on-chief-to-step-down.html | Ukraine Rally Calls on Chief To Step Down | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-english-bridges-cultural-gap-in-singapore.html | English Bridges Cultural Gap In Singapore | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/metro-matters-abe-beame-mugged-by-history.html | Metro Matters; Abe Beame, Mugged By History | False | By Joyce Purnick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-chinas-long-but-uneven-march-to-literacy.html | China's Long â€šÃ„® but Uneven â€šÃ„® March to Literacy | False | By Ted Plafker, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/presidents-of-russia-and-ukraine-sign-agreements.html | Presidents of Russia and Ukraine Sign Agreements | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/cybertimes/education/article-2001021293705410045-no-title.html | Article 2001021293705410045 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/kitty-buck-93-who-founded-cake-masters-bakery-chain.html | Kitty Buck, 93, Who Founded Cake Masters Bakery Chain | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/technology/cybertimes/article-2001021293619003047-no-title.html | Article 2001021293619003047 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/a-bit-of-hypocrisy-makes-the-politician-876488.html | A Bit of Hypocrisy Makes the Politician | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/mrs-clinton-takes-on-racial-profiling-and-gift-issues.html | Mrs. Clinton Takes On Racial Profiling and Gift Issues | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/essay-sharon-the-unifier.html | Essay; Sharon The Unifier | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/news/english-bridges-cultural-gap-in-singapore.html | English Bridges Cultural Gap In Singapore | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/the-mayoralty-of-abraham-beame.html | The Mayoralty of Abraham Beame | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/brooklyn-real-estate-lawyer-was-strangled-autopsy-shows.html | Brooklyn Real Estate Lawyer Was Strangled, Autopsy Shows | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-memorials-agapito-karin-heider.html | Paid Notice: Memorials AGAPITO, KARIN HEIDER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/long-held-beliefs-are-challenged-by-new-human-genome-analysis.html | Long-Held Beliefs Are Challenged By New Human Genome Analysis | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-business-advertising-addenda-some-large-advertisers-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Large Advertisers Select New Agencies | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/china-youth-take-names-from-west-hi-medusa!.html | China Youth Take Names From West: Hi Medusa! | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/news/chinas-long-but-uneven-march-to-literacy.html | China's Long â€šÃ„® but Uneven â€šÃ„® March to Literacy | False | By Ted Plafker, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/news/backtracking-on-bilingual-school-plan.html | Backtracking On Bilingual School Plan | False | By Edward B. Fiske, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/fuel-short-region-in-russia-is-now-freezing-in-the-dark.html | Fuel-Short Region in Russia Is Now Freezing in the Dark | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/dog-show-action-when-arf-imitates-life.html | DOG SHOW; Action! When Arf Imitates Life | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/news/english-craze-a-dilemma-for-japan.html | English Craze, a Dilemma for Japan | False | By Kathryn Tolbert, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/baseball-phillips-talks-about-a-winter-defensive.html | BASEBALL; Phillips Talks About A Winter Defensive | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/defending-the-national-league-pennant.html | Defending the National League Pennant | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/c-corrections-877115.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/the-wonder-of-light.html | The Wonder of Light | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/new-political-field-challenges-labor-leaders.html | New Political Field Challenges Labor Leaders | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/schlumberger-is-reported-in-negotiations-to-buy-sema.html | Schlumberger Is Reported in Negotiations to Buy Sema | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-stearn-sara.html | Paid Notice: Deaths STEARN, SARA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/business-digest-870030.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-swiss-squabble-over-what-2d-language-to-teach.html | Swiss Squabble Over What 2d Language to Teach | False | By Rick Smith, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/mediatalk-freelance-photo-issue-at-los-angeles-times.html | MediaTalk; Freelance Photo Issue At Los Angeles Times | False | By Felicity Barringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-business-advertising-clients-clip-their-budgets-dot-coms-atomize-madison.html | THE MEDIA BUSINESS: ADVERTISING; Clients clip their budgets, the dot-coms atomize and Madison Avenue retrenches. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/3-workers-accuse-apparel-maker-of-forcing-unpaid-overtime.html | 3 Workers Accuse Apparel Maker of Forcing Unpaid Overtime | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/television-review-how-one-man-s-pride-helped-inspire-his-people.html | TELEVISION REVIEW; How One Man's Pride Helped Inspire His People | False | By Julie Salamon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/c-corrections-877093.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-the-wonder-of-light-876402.html | The Wonder of Light | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/beame-funeral-tomorrow.html | Beame Funeral Tomorrow | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/meddling-with-the-news.html | Meddling With the News | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/maradi-journal-on-the-scale-of-beauty-weight-weighs-heavily.html | Maradi Journal; On the Scale of Beauty, Weight Weighs Heavily | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/fashion-diary-trial-what-trial-a-designer-stages-a-diversion.html | FASHION DIARY; Trial? What Trial? A Designer Stages a Diversion | False | By Guy Trebay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/e-commerce-report-internet-retailers-find-that-ancient-business-method-bartering.html | E-Commerce Report; Internet retailers find that the ancient business method of bartering helps them cope with a variety of transactions. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-tech-briefslow-going.html | Tech Brief:SLOW GOING | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/news/hieroglyphic-script-fights-for-life.html | Hieroglyphic Script Fights for Life | False | By Thomas Crampton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-the-wonder-of-light-876410.html | The Wonder of Light | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-tech-brieffew-survivors.html | Tech Brief:FEW SURVIVORS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/technology/circuits/article-20010212911114320377-no-title.html | Article 20010212911114320377 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/l-after-a-landfill-closes-849065.html | After a Landfill Closes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/the-neediest-cases-back-on-a-career-path-after-finding-a-home-base.html | The Neediest Cases; Back on a Career Path After Finding a Home Base | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/news/online-and-off-englishs-hegemony-is-challenged-globally.html | Online, and Off, English's Hegemony Is Challenged Globally | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/in-the-bronx-ethnic-mix-breeds-tensions-at-school.html | In the Bronx, Ethnic Mix Breeds Tensions at School | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/compressed-data-brazilians-think-basic-to-bridge-the-digital-divide.html | Compressed Data; Brazilians Think Basic to Bridge the Digital Divide | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/a-usually-quiet-collector-plans-another-noisy-sale.html | A Usually Quiet Collector Plans Another Noisy Sale | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/science/for-the-microscopic-genome-its-a-big-moment-in-biology.html | For the Microscopic Genome, It's a Big Moment in Biology | False | By Natalie Angier | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-west-struggles-to-educate-adults-in-illiteracys-shadow.html | West Struggles to Educate Adults : In Illiteracy's Shadow | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/basketball-better-late-than-never-rutgers-is-coming-around.html | BASKETBALL; Better Late Than Never, Rutgers Is Coming Around | False | By Bill Finley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/mr-card-s-dangerous-memo.html | Mr. Card's Dangerous Memo | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/hockey-fleury-continues-impressive-comeback.html | HOCKEY; Fleury Continues Impressive Comeback | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/1-a-nap-in-the-office-think-of-the-benefits-876437.html | A Nap in the Office: Think of the Benefits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/inside-875155.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/hockey-rangers-outplay-the-devils-but-still-can-t-defeat-them.html | HOCKEY; Rangers Outplay the Devils But Still Can't Defeat Them | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/c-corrections-877123.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/adventure-gone-awry-divides-close-cousins.html | Adventure Gone Awry Divides Close Cousins | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-charles-l-robert.html | Paid Notice: Deaths CHARLES, L. ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/public-lives-returning-to-the-action-as-bush-s-lobbyist-to-congress.html | PUBLIC LIVES; Returning to the Action as Bush's Lobbyist to Congress | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/politics/ashcroft-responds-cautiously-to-question-about-rich-investigation.html | Ashcroft Responds Cautiously to Question About Rich Investigation | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-beecher-lawrence-j.html | Paid Notice: Deaths BEECHER, LAWRENCE J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/census-officials-ponder-adjustments-crucial-to-redistricting.html | Census Officials Ponder Adjustments Crucial to Redistricting | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/joseph-ransohoff-a-pioneer-in-neurosurgery-dies-at-85.html | Joseph Ransohoff, a Pioneer in Neurosurgery, Dies at 85 | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/1-when-women-choose-an-ob-gyn-876631.html | When Women Choose an Ob-Gyn | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/IHT-federers-3-triumphs-spoil-mcenroes-debut-swiss-oneman-team-brings.html | Federer's 3 Triumphs Spoil McEnroe's Debut : Swiss One-Man Team Brings Down the U.S. | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/movies/long-felliniesque-road-hollywood-for-foreign-language-films-search-oscar.html | The Long, Felliniesque Road to Hollywood; For Foreign-Language Films in Search of an Oscar, Obstacles at Every Turn | False | By Celestine Bohlen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-scouring-the.html | end user / a voice for the consumer: Scouring the Net | False | By Lee Dembart, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-kurnit-shepard.html | Paid Notice: Deaths KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/1-when-women-choose-an-ob-gyn-876693.html | When Women Choose an Ob-Gyn | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/world/rebels-in-algeria-kill-27-including-12-children.html | Rebels in Algeria Kill 27 Including 12 Children | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/plus-track-and-field-dewitt-clinton-among-psal-champs.html | PLUS: TRACK AND FIELD; DEWITT CLINTON AMONG P.S.A.L. CHAMPS | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-chevat-isidore.html | Paid Notice: Deaths CHEVAT, ISIDORE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-thompson-thomas-w.html | Paid Notice: Deaths THOMPSON, THOMAS W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/technology/text/article-2001021291310138972-no-title.html | Article 2001021291310138972 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-talk-is-still-waiting-to-catch-fire.html | MEDIA; Talk Is Still Waiting to Catch Fire | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-memorials-comeau-andrew-gnuton.html | Paid Notice: Memorials COMEAU, ANDREW GNUTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-mann-clara.html | Paid Notice: Deaths MANN, CLARA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/technology/sevenday/article-20010212942785971225-no-title.html | Article 20010212942785971225 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-english-craze-a-dilemma-for-japan.html | English Craze, a Dilemma for Japan | False | By Kathryn Tolbert, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-asianpacific-internet-use-is-fueling-some-big.html | Asian-Pacific Internet Use Is Fueling Some Big Hopes : Tech Brief:Dot-Coms' Future | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/pro-football-second-week-ratings-drop.html | PRO FOOTBALL; Second-week Ratings Drop | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/1-our-influence-in-belize-848921.html | Our Influence in Belize | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/judge-elizabeth-golding-100-a-child-advocate-dies.html | Judge Elizabeth Golding, 100, a Child Advocate, Dies | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/a-nap-in-the-office-think-of-the-benefits.html | A Nap in the Office: Think of the Benefits | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-love-of-game-led-to-story-of-intrigue.html | MEDIA; Love of Game Led To Story of Intrigue | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/patents-two-efforts-prevent-disease-one-purifies-blood-other-reminds-people-wash.html | Patents; Two efforts to prevent disease: one purifies blood; the other reminds people to wash their hands. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/some-fault-bush-tax-cuts-for-lean-days-in-texas.html | Some Fault Bush Tax Cuts For Lean Days in Texas | False | By Jim Yardley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/pro-basketball-marbury-s-dreams-can-t-match-reality.html | PRO BASKETBALL; Marbury's Dreams Can't Match Reality | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/reality-shows-set-off-fight-over-awards.html | Reality Shows Set Off Fight Over Awards | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/IHT-1926strife-in-india-in-our-pages100-75-and-50-years-ago.html | 1926:Strife in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-online-and-off-englishs-hegemony-is-challenged-globally.html | Online, and Off, English's Hegemony Is Challenged Globally | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-editors-choice-high-notes-for-horn-players.html | Editor's Choice : High Notes for Horn Players | False | By Tim Rarick, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/movies/hannibal-makes-killing-with-3rd-best-3-day-opening.html | 'Hannibal' Makes Killing, With 3rd-Best 3-Day Opening | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/as-assisted-living-centers-boom-calls-for-regulation-are-growing.html | As Assisted Living Centers Boom, Calls for Regulation Are Growing | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/1-when-women-choose-an-ob-gyn-876615.html | When Women Choose an Ob-Gyn | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/new-economy-alphabet-soup-simmering-so-let-s-toss-consonant-two-into-broth.html | New Economy; The alphabet soup is simmering, so let's toss a consonant or two into the broth of business jargon. B2Q, anyone? | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/software-start-up-is-using-phone-message-technology.html | Software Start-Up Is Using Phone Message Technology | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/theater/critic-s-notebook-ayckbourn-plays-raise-the-curtain-on-new-chicago.html | Critic's Notebook; Ayckbourn Plays Raise the Curtain On New Chicago | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-dolgen-abe.html | Paid Notice: Deaths DOLGEN, ABE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/golf-in-playoff-a-double-bogey-beats-a-triple-bogey.html | GOLF; In Playoff, a Double-Bogey Beats a Triple-Bogey | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/mediatalk-nbc-holds-off-challenge-from-cbs-s-survivor-ii.html | MediaTalk; NBC Holds Off Challenge From CBS's 'Survivor II' | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/bridge-rewards-of-changing-partners.html | BRIDGE; Rewards of Changing Partners | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/transactions-877336.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/television-review-when-the-luster-dims-and-the-hollywood-stars-fade.html | TELEVISION REVIEW; When the Luster Dims and the Hollywood Stars Fade | False | By Caryn James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/news-summary-876208.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/IHT-quebec-french-speakers-want-more-bilingualism-an-english-comeback.html | Quebec French Speakers Want More Bilingualism : An English Comeback | False | By Susan Semenak, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/IHT-a-harsh-campaign-to-prevent-affordable-aids-treatment.html | A Harsh Campaign to Prevent Affordable AIDS Treatment | False | By Kevin Watkins, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/sports-of-the-times-garnett-offers-his-league-a-lesson-in-maturing-and-adapting.html | Sports of The Times; Garnett Offers His League a Lesson in Maturing and Adapting | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/cybertimes/commerce/article-20010212902416599901-no-title.html | Article 20010212902416599901 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/a-bit-of-hypocrisy-makes-the-politician.html | A Bit of Hypocrisy Makes the Politician | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/worldbusiness/IHT-tech-briefnew-connections.html | Tech Brief:NEW CONNECTIONS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/classified/paid-notice-deaths-segal-irene.html | Paid Notice: Deaths SEGAL, IRENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/experts-support-settlement-of-auction-house-lawsuit.html | Experts Support Settlement Of Auction House Lawsuit | False | By Carol Vogel and Ralph Blumenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/drilling-down-financial-news-channels-a-makeover-for-cnnfn.html | DRILLING DOWN/FINANCIAL NEWS CHANNELS; A Makeover For CNNfn | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/equity-and-convertible-debt-offerings.html | Equity and Convertible Debt Offerings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/tennis-americans-davis-cup-hopes-ended-by-a-swiss-teenager.html | TENNIS; Americans' Davis Cup Hopes Ended by a Swiss Teenager | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/business/dividend-meetings-869457.html | Dividend Meetings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/us/california-lacks-resources-for-law-on-drug-offenders-officials-say.html | California Lacks Resources for Law on Drug Offenders, Officials Say | False | By Fox Butterfield | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-12 | 2001-02-12 | https://www.nytimes.com/2001/02/12/politics/bush-pledges-military-funds-to-improve-quality-of-life.html | Bush Pledges Military Funds to Improve Quality of Life | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/track-and-field-runyan-to-try-for-record-in-5000-at-the-armory.html | TRACK AND FIELD; Runyan to Try for Record In 5,000 at the Armory | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/russia-offers-a-motherly-embrace-for-ukraine-industry.html | Russia Offers a Motherly Embrace for Ukraine Industry | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-needed-new-faces-to-revive-japans-confidence.html | Needed, New Faces to Revive Japan's Confidence | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/nathan-cohen-91-helped-reshape-social-work.html | Nathan Cohen, 91; Helped Reshape Social Work | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/on-pro-basketball-it-s-all-up-in-the-air-as-second-act-starts.html | ON PRO BASKETBALL; It's All Up in the Air as Second Act Starts | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/mayor-hints-at-willingness-to-end-some-term-limits.html | Mayor Hints at Willingness To End Some Term Limits | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/bush-seeks-5.7-billion-increase-for-military-salaries-and-benefits.html | Bush Seeks $5.7 Billion Increase For Military Salaries and Benefits | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefericsson-incentives.html | Tech Brief:ERICSSON INCENTIVES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/inside-888818.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/los-angeles-cardinal-regrets-role-in-pardon.html | Los Angeles Cardinal Regrets Role in Pardon | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-freeman-sheila.html | Paid Notice: Deaths FREEMAN, SHEILA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-memorials-metz-harold.html | Paid Notice: Memorials METZ, HAROLD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/public-lives-elsa-klensch-still-in-style-but-out-of-a-job.html | PUBLIC LIVES; Elsa Klensch, Still in Style, but Out of a Job | False | By Robin Finn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/bush-due-to-visit-mexico-to-discuss-obtaining-energy.html | BUSH DUE TO VISIT MEXICO TO DISCUSS OBTAINING ENERGY | False | By Tim Weiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/l-abusers-go-unpunished-890405.html | Abusers Go Unpunished | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-operation-bin-laden-letters-to-the-editor.html | Operation bin Laden : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-beame-abraham-d.html | Paid Notice: Deaths BEAME, ABRAHAM D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-cambria-dorothy-nee-mccormack.html | Paid Notice: Deaths CAMBRIA, DOROTHY (NEE MCCORMACK) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/oscars/gladiator-captures-12-oscar-nominations.html | 'Gladiator' Captures 12 Oscar Nominations | False | By Clare Bundy Haygood | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/world-business-briefing-europe-schlumberger-to-acquire-sema.html | WORLD BUSINESS BRIEFING: EUROPE; SCHLUMBERGER TO ACQUIRE SEMA | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/style/fashion-diary-the-unglamorous-mad-dash-of-it-all.html | FASHION DIARY; The Unglamorous Mad Dash of It All | False | By Guy Trebay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/l-manners-as-a-harbinger-890413.html | Manners as a Harbinger | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/un-plans-fewer-troops-for-congo.html | U.N. Plans Fewer Troops For Congo | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/sports-of-the-times-two-stars-are-rising-to-occasions.html | Sports of The Times; Two Stars Are Rising To Occasions | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-levy-phyllis-sari.html | Paid Notice: Deaths LEVY, PHYLLIS SARI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/IHT-in-visit-to-army-base-president-tells-troops-we-owe-you-the-best-bush.html | In Visit to Army Base, President Tells Troops, 'We Owe You the Best' : Bush Vows He'll Never 'Overextend' U.S. Forces | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/the-week-in-science-fewer-than-we-thought.html | The Week in Science: Fewer Than We Thought | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-patterns-when-a-steady-buzz-spells-steady-stress.html | VITAL SIGNS: PATTERNS; When a Steady Buzz Spells Steady Stress | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/pro-football-jets-staff-signals-intention-to-build-through-the-draft.html | PRO FOOTBALL; Jets' Staff Signals Intention To Build Through the Draft | False | By Judy Battista | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/foreign-affairs-space-rangers.html | Foreign Affairs; Space Rangers | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/a-conversation-with-the-genome-the-silence-is-broken-and-the-genome-speaks.html | A CONVERSATION WITH/The Genome; The Silence Is Broken and the Genome Speaks | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-hooper-bayard.html | Paid Notice: Deaths HOOPER, BAYARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-new-gadgets-give-a-lift-to-thomson-multimedia-tech.html | New Gadgets Give a Lift To Thomson Multimedia : Tech Brief;Digital Profit Flow | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-fitzgerald-edward-e.html | Paid Notice: Deaths FITZGERALD, EDWARD E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-clinton-s-pardons-bush-s-giveaways-890979.html | Clinton's Pardons, Bush's Giveaways | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-891037.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/terror-exports-are-the-business-of-jihad-inc.html | Terror Exports Are the Business Of Jihad Inc. | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/take-that-giuliani-bratton-endorses-green.html | Take That, Giuliani: Bratton Endorses Green | False | By Adam Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/an-online-tour-of-the-human-genome-is-just-a-few-clicks-away.html | An Online Tour of the Human Genome Is Just a Few Clicks Away | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-891096.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-the-case-for-davos-letters-to-the-editor.html | The Case for Davos : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefdownloads-from-amazon.html | Tech Brief:DOWNLOADS FROM AMAZON | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/politics/oneill-urges-quick-passage-of-key-parts-of-bush-tax-plan.html | O'Neill Urges Quick Passage of Key Parts of Bush Tax Plan | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-1901spanish-riots-in-our-pages100-75-and-50-years-ago.html | 1901:Spanish Riots : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/israeli-gunship-missiles-kill-palestinian-security-officer.html | Israeli Gunship Missiles Kill Palestinian Security Officer | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/plus-track-and-field-high-school-girl-sets-meet-record.html | PLUS: TRACK AND FIELD; High School Girl Sets Meet Record | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-lerner-anita.html | Paid Notice: Deaths LERNER, ANITA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/q-a-829510.html | Q & A | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/l-dogs-potential-for-harm-890430.html | Dogs' Potential for Harm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/airlines-fail-to-ease-the-distress-of-flight-delays-report-says.html | Airlines Fail to Ease the Distress of Flight Delays, Report Says | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/a-flawed-wireless-auction.html | A Flawed Wireless Auction | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-clinton-s-pardons-bush-s-giveaways-890960.html | Clinton's Pardons, Bush's Giveaways | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/napster-suffers-setback-in-appeals-court-ruling.html | Napster Suffers Setback in Appeals Court Ruling | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-brieffallout-from-emulex-warning.html | Tech Brief:FALLOUT FROM EMULEX WARNING | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/safety-board-tells-fight-survive-sinking-fishing-vessel-hit-submarine.html | Safety Board Tells of Fight to Survive Sinking of Fishing Vessel Hit by Submarine | False | By James Sterngold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefathome-sells-a-unit.html | Tech Brief:ATHOME SELLS A UNIT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/leonard-mandel-73-revealer-of-light-s-weirdness-is-dead.html | Leonard Mandel, 73, Revealer Of Light's Weirdness, Is Dead | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/sevenday/article-200102139170898349-no-title.html | Article 200102139170898349 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-a-wise-plan-for-head-start-890901.html | A Wise Plan for 'Head Start'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/federal-bench-needs-a-raise-bar-groups-say-in-report.html | Federal Bench Needs a Raise, Bar Groups Say in Report | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/letters-for-silence-just-add-noise.html | Letters: For Silence, Just Add Noise | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-housing-the-homeless-882054.html | Housing the Homeless | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/company-news-del-monte-foods-is-looking-for-a-buyer-or-a-merger.html | COMPANY NEWS; DEL MONTE FOODS IS LOOKING FOR A BUYER OR A MERGER | False | By Bridge News | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/hockey-top-shelf-is-good-and-bad-for-richter.html | HOCKEY; Top Shelf Is Good And Bad For Richter | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-abrams-sheila.html | Paid Notice: Deaths ABRAMS, SHEILA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-accounts-890766.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-people-890774.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/executive-changes-883964.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/company-briefs-890456.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefbroadvision-expands-in-asia.html | Tech Brief:BROADVISION EXPANDS IN ASIA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/double-helix-with-a-twist-do-fewer-genes-translate-into-fewer-dollars.html | Double Helix With a Twist; Do Fewer Genes Translate Into Fewer Dollars? | False | By Andrew Pollack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-891029.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-judson-paul.html | Paid Notice: Deaths JUDSON, PAUL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefa-new-windows.html | Tech Brief:A NEW WINDOWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefupbeat-in-taiwan.html | Tech Brief:UPBEAT IN TAIWAN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-its-time-to-end-nato-acrimony.html | It's Time to End NATO Acrimony | False | By Robert A. Levine, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/basketball-s-troubles.html | Basketball's Troubles | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/agip-of-italy-picked-to-manage-big-kazakh-oil-field.html | AGIP of Italy Picked to Manage Big Kazakh Oil Field | False | By Christopher Pala | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/public-interests-fly-the-lonely-skies.html | Public Interests; Fly the Lonely Skies | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-king-edward.html | Paid Notice: Deaths KING, EDWARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/politics/bush-in-break-with-pentagon-urges-new-weapons-systems.html | Bush, in Break With Pentagon, Urges New Weapons Systems | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-camp-arbues-principal-is-leaving-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Camp/Arbues Principal Is Leaving Agency | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/text/article-2001021393837133283-no-title.html | Article 2001021393837133283 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-brand-dr-leonard.html | Paid Notice: Deaths BRAND, DR. LEONARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/reading-the-book-of-life-genome-shows-evolution-has-an-eye-for-hyperbole.html | READING THE BOOK OF LIFE; Genome Shows Evolution Has an Eye for Hyperbole | False | By Natalie Angier | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/music-as-medicine-and-minstrel-as-therapist.html | Music as Medicine and Minstrel as Therapist | False | By Norman T. Berlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/market-and-government-are-sapping-murmansk.html | Market and Government Are Sapping Murmansk | False | By John Varoli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/city-ballet-reviews-on-kicking-up-heels-to-the-tune-of-chopin.html | CITY BALLET REVIEWS; On Kicking Up Heels To the Tune of Chopin | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/technology-british-company-reports-option-to-costly-genzyme-drug.html | TECHNOLOGY; British Company Reports Option to Costly Genzyme Drug | False | By Andrew Pollack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/named-for-both-parents-882062.html | Named for Both Parents | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/reuters/technology/article-2001021392735458187-no-title.html | Article 2001021392735458187 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-3-agencies-announce-expansion-moves.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Agencies Announce Expansion Moves | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-napster-decision-excerpts-from-ruling-by-the-9th-circuit-court.html | THE NAPSTER DECISION; Excerpts From Ruling By the 9th Circuit Court | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-ness-arthur-graham.html | Paid Notice: Deaths NESS, ARTHUR GRAHAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/style/IHT-benoit-magimel-frances-actor-on-a-roll.html | Benoit Magimel, France's Actor on a Roll | False | By Katherine Knorr, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/1-a-wise-plan-for-head-start-890910.html | A Wise Plan for 'Head Start'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-taub-bertha.html | Paid Notice: Deaths TAUB, BERTHA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-memorials-kurnit-shepard.html | Paid Notice: Memorials KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-charles-l-robert.html | Paid Notice: Deaths CHARLES, L. ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/osaka-journal-japanese-date-clubs-take-the-muss-out-of-mating.html | Osaka Journal; Japanese Date Clubs Take the Muss Out of Mating | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-sobel-pearl.html | Paid Notice: Deaths SOBEL, PEARL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-brieflucents-credit-slips.html | Tech Brief:Lucent's Credit Slips | False | By James Connell, International Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/pardon-investigators-to-issue-subpoenas.html | Pardon Investigators to Issue Subpoenas | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/travel/four-nights-in-bangkok.html | Four Nights in Bangkok | False | BY Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/transactions-891347.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/style/IHT-runway-as-spectator-sporteuropeans-rap-american-deal.html | Runway as Spectator Sport? Europeans Rap American Deal | False | By Suzy Menkes, International Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/sopranos-may-be-heading-toward-its-final-season-soon.html | 'Sopranos' May Be Heading Toward its Final Season Soon | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/politics/in-speech-bush-charts-new-course-for-military.html | In Speech, Bush Charts New Course for Military | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/claiming-their-share-special-report-women-sports-cultivating-new-playing-fields.html | CLAIMING THEIR SHARE: A special report.; Women in Sports Cultivating New Playing Fields | False | By Mireya Navarro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-891061.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/pro-basketball-three-s-still-a-crowd-but-the-knicks-manage.html | PRO BASKETBALL; Three's Still a Crowd, But the Knicks Manage | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-altman-jane.html | Paid Notice: Deaths ALTMAN, JANE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-891010.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-thinking-ahead-commentary-a-freetrade-hurdle-for.html | Thinking Ahead / Commentary : A Free-Trade Hurdle for Bush to Clear | False | By Reginald Dale, International Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/dance-review-bouncing-along-with-a-zany-classicism.html | DANCE REVIEW; Bouncing Along With a Zany Classicism | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/world-business-briefing-americas-anadarko-makes-berkley-bid.html | WORLD BUSINESS BRIEFING: AMERICAS; ANADARKO MAKES BERKLEY BID | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/insurer-plans-a-large-rise-in-auto-rates.html | Insurer Plans A Large Rise In Auto Rates | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/buddy-tate-87-saxophonist-for-basie-s-band.html | Buddy Tate, 87, Saxophonist for Basie's Band | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/a-longtime-friend-of-powell-is-tapped-to-be-his-deputy.html | A Longtime Friend of Powell Is Tapped to Be His Deputy | False | By Eric Schmitt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/rivera-hearing-is-postponed.html | Rivera Hearing Is Postponed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-novy-robert.html | Paid Notice: Deaths NOVY, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/style/IHT-ladies-firstfashion-from-jackie-to-laura.html | Ladies First:Fashion From Jackie to Laura | False | By Suzy Menkes, International Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/for-the-microscopic-genome-its-a-big-moment-in-biology.html | For the Microscopic Genome, It's a Big Moment in Biology | False | By Natalie Angier | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/mixed-grades-for-first-year-of-new-classes.html | Mixed Grades For First Year Of New Classes | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-meanwhile-when-watching-football-risks-washing-the-brain.html | MEANWHILE : When Watching Football Risks Washing the Brain | False | By Samuel Abt, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-schorr-alayne.html | Paid Notice: Deaths SCHORR, ALAYNE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/china-begins-to-shine-light-on-use-of-torture.html | China Begins to Shine Light on Use of Torture | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/criticized-on-office-rent-clinton-looks-to-harlem.html | Criticized on Office Rent, Clinton Looks to Harlem | False | By Charles V. Bagli With Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefvodaphonesony-link.html | Tech Brief/VODAPHONE-SONY LINK | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/scams-point-the-desperate-to-nonexistent-assistance.html | Scams Point the Desperate To Nonexistent Assistance | False | By Tamar Lewin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/a-wise-plan-for-head-start-890880.html | A Wise Plan for 'Head Start'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/clinton-s-pardons-bush-s-giveaways-890952.html | Clinton's Pardons, Bush's Giveaways | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-schlenger-ruth-nee-warner.html | Paid Notice: Deaths SCHLENGER, RUTH (NEE WARNER) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/eugene-j-casey-designer-83.html | Eugene J. Casey -- Designer, 83 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-huppuch-winfield-ii.html | Paid Notice: Deaths HUPPUCH, WINFIELD II | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/dance-review-like-a-genie-so-elusive-and-loose.html | DANCE REVIEW; Like a Genie, So Elusive And Loose | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-1951know-thyself-in-our-pages100-75-and-50-years-ago.html | 1951:Know Thyself : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/before-the-big-bang-890421.html | Before the Big Bang | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/lastminute.com-loss-doubles-but-sales-increase-fourfold.html | Lastminute.com Loss Doubles, But Sales Increase Fourfold | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/napster-decision-overview-appellate-judges-back-limitations-copying-music.html | THE NAPSTER DECISION: THE OVERVIEW; APPELLATE JUDGES BACK LIMITATIONS ON COPYING MUSIC | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/rock-review-aftermaths-of-three-flirtations-with-fame.html | ROCK REVIEW; Aftermaths Of Three Flirtations With Fame | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/missile-defense-flaw-881813.html | Missile-Defense Flaw | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/media-business-advertising-cindy-crawford-no-longer-fixture-for-revlon-hired.html | THE MEDIA BUSINESS: ADVERTISING; Cindy Crawford, no longer a fixture for Revlon, is hired to give Ellen Tracy apparel youthful appeal. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/with-a-skip-and-a-bounce-spacecraft-lands-on-asteroid.html | With a Skip and a Bounce, Spacecraft Lands on Asteroid | False | By Warren E. Leary | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/politics/dozens-of-the-wealthy-join-to-fight-estate-tax-repeal.html | Dozens of the Wealthy Join to Fight Estate Tax Repeal | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/metro-business-briefing-microsoft-to-the-rescue.html | Metro Business Briefing MICROSOFT TO THE RESCUE | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/judge-refuses-to-allow-a-california-utility-to-raise-rates.html | Judge Refuses to Allow a California Utility to Raise Rates | False | By Laura M. Holson With Richard A. Oppel Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-standard-john-edward-md.html | Paid Notice: Deaths STANDARD, JOHN EDWARD, MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/a-wise-plan-for-head-start-890898.html | A Wise Plan for 'Head Start'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/reading-the-book-of-life-genome-s-riddle-few-genes-much-complexity.html | READING THE BOOK OF LIFE; Genome's Riddle: Few Genes, Much Complexity | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/genetic-sequence-of-mouse-is-also-decoded.html | Genetic Sequence of Mouse Is Also Decoded | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/israel-hunts-down-and-kills-a-top-arafat-security-officer.html | Israel Hunts Down and Kills a Top Arafat Security Officer | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefsonera-stumbles.html | Tech Brief;SONERA STUMBLES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-cause-and-effect-headache-may-lurk-inside-a-sandwich.html | VITAL SIGNS: CAUSE AND EFFECT; Headache May Lurk Inside a Sandwich | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-reisman-harry-s.html | Paid Notice: Deaths REISMAN, HARRY S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/in-sahara-salt-mine-life-is-not-too-grim.html | In Sahara Salt Mine, Life's Not Too Grim | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-kurnit-shepard.html | Paid Notice: Deaths KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/personal-health-saving-your-skin-when-winter-attacks.html | PERSONAL HEALTH; Saving Your Skin When Winter Attacks | False | By Jane E. Brody | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-reed-gary.html | Paid Notice: Deaths REED, GARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/houston-journal-legal-fight-stalls-a-city-s-plan-for-light-rail-relief.html | Houston Journal; Legal Fight Stalls a City's Plan for Light-Rail Relief | False | By Jim Yardley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/it-may-be-now-or-never-for-a-mission-to-pluto.html | It May Be Now or Never for a Mission to Pluto | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/an-irrational-case-of-dread.html | An Irrational Case of Dread | False | By Norbert Walter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/reading-the-book-of-life-grad-student-becomes-gene-effort-s-unlikely-hero.html | READING THE BOOK OF LIFE; Grad Student Becomes Gene Effort's Unlikely Hero | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-mieses-charlotte.html | Paid Notice: Deaths MIESES, CHARLOTTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-890995.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/theater/theater-review-searching-for-an-inner-self-from-a-bronx-perspective.html | THEATER REVIEW; Searching for an Inner Self From a Bronx Perspective | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/l-for-silence-just-add-noise-890391.html | For Silence, Just Add Noise | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/david-twersky-79-grand-rabbi-of-a-borough-park-hasidic-sect.html | David Twersky, 79, Grand Rabbi Of a Borough Park Hasidic Sect | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-choices-sounds-of-silence-on-hospice-options.html | VITAL SIGNS: CHOICES; Sounds of Silence on Hospice Options | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/pardoning-in-secret.html | Pardoning in Secret | False | By Josh Gerstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-isles-julie.html | Paid Notice: Deaths ISLES, JULIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/particle-physics-gets-modern-day-eureka.html | Particle Physics Gets Modern-Day 'Eureka!' | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/greenspan-says-downturn-hasnt-become-a-recession.html | Greenspan Says Downturn Hasn't Become a Recession | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/cybertimes/education/article-200102139252744106-no-title.html | Article 200102139252744106-9 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/mit-professor-reconsiders-childrens-online-lives.html | M.I.T. Professor Reconsiders Children's Online Lives | False | By Margaret Goldsborough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/xfl-game-intrusion-on-saturday-night-live-roils-nbc-executives.html | XFL Game Intrusion on 'Saturday Night Live' Roils NBC Executives | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/city-ballet-reviews-devil-is-in-the-details-a-stageful-of-ballerinas.html | CITY BALLET REVIEWS; Devil Is in the Details: A Stageful of Ballerinas | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/the-doctor-s-world-to-combat-the-wily-hiv-newer-and-safer-drugs-are-necessary.html | THE DOCTOR'S WORLD; To Combat the Wily H.I.V., Newer and Safer Drugs Are Necessary | False | By Lawrence K. Altman, M.d. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/on-africa-s-caravan-trail.html | On Africa's Caravan Trail | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/business-digest-887307.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/fighting-free-music-europeans-take-aim-at-personal-computers.html | Fighting Free Music, Europeans Take Aim at Personal Computers | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/music-and-science-meet-on-a-piano-bench.html | Music and Science Meet on a Piano Bench | False | By Bruce Schechter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/IHT-online-musicsharing-service-risks-shutdown-recording-industry-raps.html | Online Music-Sharing Service Risks Shutdown : Recording Industry Raps Napster in Appeals Court | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefamstrads-asian-addition.html | Tech Brief:AMSTRAD'S ASIAN ADDITION | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/news-summary-890340.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/both-sides-courting-sharpton-on-school-privatization-plan.html | Both Sides Courting Sharpton On School Privatization Plan | False | By Abby Goodnough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/technology-briefing-internet-google-gets-dejacom-s-usenet.html | TECHNOLOGY BRIEFING: INTERNET; GOOGLE GETS DEJA.COM's USENET | False | By Susan Stellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-zickerman-ruth-b.html | Paid Notice: Deaths ZICKERMAN, RUTH B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-bluestone-zelda.html | Paid Notice: Deaths BLUESTONE, ZELDA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/top-marine-clears-osprey-s-design-in-crash.html | Top Marine Clears Osprey's Design in Crash | False | By James Dao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/marines-defend-osprey.html | Marines Defend Osprey | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/surveys-to-gauge-public-s-perception-of-police.html | Surveys to Gauge Public's Perception of Police | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefaustria-techs-profit.html | Tech Brief:AUSTRIA TECH'S PROFIT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-cuneo-gloria-f-nee-britting.html | Paid Notice: Deaths CUNEO, GLORIA F. (NEE BRITTING) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/music-review-a-carnegie-connection-then-and-now.html | MUSIC REVIEW; A Carnegie Connection, Then and Now | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/cybertimes/cyberlaw/article-20010213920969887065-no-title.html | Article 20010213920969887065 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-information-about-tests-882283.html | Information About Tests | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/l-drug-was-rightfully-pulled-890464.html | Drug Was Rightfully Pulled | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-nolan-dina-p-nee-perini.html | Paid Notice: Deaths NOLAN, DINA P. (NEE PERINI) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefintermediate-photoshop.html | Tech Brief:INTERMEDIATE PHOTOSHOP | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-prevention-for-diabetics-hearts-aspirin-therapy.html | VITAL SIGNS: PREVENTION; For Diabetics' Hearts, Aspirin Therapy | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefinteractive-investors-woes.html | Tech Brief:INTERACTIVE INVESTOR'S WOES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/pro-basketball-nba-joins-the-trend-of-all-star-ratings-fall.html | PRO BASKETBALL; N.B.A. Joins the Trend Of All-Star Ratings Fall | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-ziff-sylvia.html | Paid Notice: Deaths ZIFF, SYLVIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/metro-business-briefing-edgar-both-free-and-fee.html | Metro Business Briefing; EDGAR, BOTH FREE AND FEE | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-leake-john-b.html | Paid Notice: Deaths LEAKE, JOHN B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/technology-briefing-e-commerce-amazon-to-offer-downloads.html | TECHNOLOGY BRIEFING: E-COMMERCE; AMAZON TO OFFER DOWNLOADS | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/oxfam-joins-campaign-to-cut-drug-prices-for-poor-nations.html | Oxfam Joins Campaign to Cut Drug Prices for Poor Nations | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-beijingolympic-pride-doesnt-need-shaming-prison-camps.html | Beijing Olympic Pride Doesn't Need Shaming Prison Camps | False | By Robert L. Bernstein, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/quotation-of-the-day-884626.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/l-dogs-potential-for-harm-890448.html | Dogs' Potential for Harm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/hospitals-in-city-faulted-by-state-for-failing-to-report-many-errors.html | Hospitals in City Faulted by State For Failing to Report Many Errors | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-gerrity-joseph-warren-iii.html | Paid Notice: Deaths GERRITY, JOSEPH WARREN, III. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/jds-completes-sdl-takeover-and-projects-future-earnings.html | JDS Completes SDL Takeover and Projects Future Earnings | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/cybertimes/commerce/article-200102130298969177-no-title.html | Article 200102130298969177 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/harlem-s-executive-perks-park-view-golden-arches.html | Harlem's Executive Perks? Park View, Golden Arches | False | By Susan Saulny | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/music-review-precision-in-presenting-the-funky-and-the-lush.html | MUSIC REVIEW; Precision In Presenting The Funky And The Lush | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/politics/health-care-is-theme-of-senator-clintons-first-floor-speech.html | Health Care Is Theme of Senator Clinton's First Floor Speech | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-aging-work-out-at-80-experts-see-the-gains.html | VITAL SIGNS: AGING; Work Out at 80? Experts See the Gains | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/icy-pluto-s-fall-from-the-planetary-ranks-a-conversation.html | Icy Pluto's Fall From the Planetary Ranks: A Conversation | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/from-handel-to-circus-orchestra-at-lincoln-center.html | From Handel to 'Circus Orchestra,' at Lincoln Center | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/cybertimes/article-200102139137877543-no-title.html | Article 200102139137877543 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-891002.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-890987.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/napster-decision-reaction-napster-users-make-plans-for-day-free-music-dies.html | THE NAPSTER DECISION: THE REACTION; Napster Users Make Plans for the Day the Free Music Dies | False | By Amy Harmon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/college-basketball-it-s-true-rutgers-holds-the-key-in-the-big-east.html | COLLEGE BASKETBALL; It's True: Rutgers Holds the Key In the Big East | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/second-quake-in-one-month-kills-more-than-100-in-el-salvador.html | Second Quake in One Month Kills More Than 100 in El Salvador | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/hockey-eagles-take-home-beanpot-trophy.html | HOCKEY; Eagles Take Home Beanpot Trophy | False | By Andrew R. Tripaldi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/soccer-notebook-us-coach-in-england-to-scout.html | SOCCER: NOTEBOOK; U.S. Coach In England To Scout | False | By Jack Bell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/man-killed-in-fall-at-metropolitan-museum.html | Man Killed in Fall at Metropolitan Museum | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/IHT-1926state-vs-church-in-our-pages100-75-and-50-years-ago.html | 1926:State vs. Church : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/nhl-roundup-lemieux-s-sore-back-keeps-him-off-the-ice.html | N.H.L.: ROUNDUP; Lemieux's Sore Back Keeps Him Off the Ice | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/hockey-keenan-returns-still-flinty-and-still-a-winner.html | HOCKEY; Keenan Returns, Still Flinty and Still a Winner | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/president-of-newspaper-is-promoted-by-times-co.html | President Of Newspaper Is Promoted By Times Co. | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/new-governor-faces-questions-about-bailout-on-defaulted-loan.html | New Governor Faces Questions About Bailout on Defaulted Loan | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/white-house-is-not-ruling-out-airline-strikes.html | White House Is Not Ruling Out Airline Strikes | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/for-bob-kerrey-blind-date-academia-new-school-university-basks-glow-its.html | For Bob Kerrey, A Blind Date In Academia; New School University Basks In the Glow of Its President | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefmore-online-in-the-uk.html | Tech Brief:MORE ONLINE IN THE U.K. | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-gratefully-abe-beame-882038.html | Gratefully, Abe Beame | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/unwrapping-a-new-era-erykah-badu-gets-on-with-the-business-of-creating-herself.html | Unwrapping a New Era; Erykah Badu Gets On With the Business of Creating Herself | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/dog-show-a-big-night-for-a-little-schnauzer.html | DOG SHOW; A Big Night for a Little Schnauzer | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/as-violence-erupts-barak-and-sharon-agree-on-unity-guidelines.html | As Violence Erupts, Barak and Sharon Agree on Unity Guidelines | False | By Joel Greenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/reaching-out-to-japan.html | Reaching Out to Japan | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefregulator-to-quit.html | Tech Brief:REGULATOR TO QUIT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-vegetarian-wardrobe-881503.html | Vegetarian Wardrobe | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/pro-basketball-nets-marbury-alights-from-cloud-nine.html | PRO BASKETBALL; Nets' Marbury Alights From Cloud Nine | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/genomes-riddle-few-genes-much-complexity.html | Genome's Riddle: Few Genes, Much Complexity | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/national/safety-board-tells-of-fight-to-survive-sinking-of-fishing-vessel.html | Safety Board Tells of Fight to Survive Sinking of Fishing Vessel Hit by Submarine | False | By James Sterngold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/police-killer-is-transferred-to-camden.html | Police Killer Is Transferred To Camden | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-a-wise-plan-for-head-start-890871.html | A Wise Plan for 'Head Start'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/health/absence-of-urgency-a-deadly-problem-when-strokes-occur.html | Absence of Urgency: A Deadly Problem When Strokes Occur | False | By Laurie Tarkan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/style/IHT-flashes-of-young-talent-in-a-cyber-world-adrovers-egyptian-odyssey.html | Flashes of Young Talent in a Cyber World : Adrover's Egyptian Odyssey | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/health-care-is-theme-of-senator-clintons-first-floor-speech.html | Health Care Is Theme of Senator Clinton's First Floor Speech | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/tunnel-vision-leisurely-rush-hour-on-city-s-other-subway.html | Tunnel Vision; Leisurely Rush Hour on City's Other Subway | False | By Randy Kennedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/farmers-favor-genetically-altered-crops-producers-say.html | Farmers Favor Genetically Altered Crops, Producers Say | False | By David Barboza | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/c-corrections-891088.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/text-of-the-ruling-by-the-9th-circuit-court.html | Text of the Ruling by the 9th Circuit Court | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/on-campus-and-on-knees-facing-mecca.html | On Campus and on Knees, Facing Mecca | False | By Jodi Wilgoren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/opera-review-it-s-no-fun-if-you-ve-outlived-them-all.html | OPERA REVIEW; It's No Fun if You've Outlived Them All | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/style/review-fashion-when-the-spotlight-s-smile-turns-to-a-glare.html | Review/Fashion; When the Spotlight's Smile Turns to a Glare | False | By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/music-review-jagged-figures-9-minutes-then-a-warm-collective-tone-for-titans.html | MUSIC REVIEW; Jagged Figures in 9 Minutes, Then a Warm Collective Tone for the Titans | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-krumholz-marvin.html | Paid Notice: Deaths KRUMHOLZ, MARVIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/the-neediest-cases-in-a-sea-of-need-casting-for-the-most-desperate.html | The Neediest Cases; In a Sea of Need, Casting for the Most Desperate | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/world-business-briefing-australia-foster-s-posts-profit.html | WORLD BUSINESS BRIEFING: AUSTRALIA; FOSTER'S POSTS PROFIT | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/IHT-test-league-gives-timehonored-game-new-sense-of-purpose.html | Test League Gives Time-Honored Game New Sense of Purpose | False | By Huw Richards, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-markets-market-place-debt-rating-for-lucent-is-cut-again.html | THE MARKETS: Market Place; Debt Rating For Lucent Is Cut Again | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/world/dozens-of-afghans-are-dying-in-the-cold-un-says.html | Dozens of Afghans Are Dying in the Cold, U.N. Says | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/circuits-article-2001021392087436192-no-title.html | Article 2001021392087436192 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/worldbusiness/IHT-tech-briefupc-media-is-born.html | Tech Brief:UPC MEDIA IS BORN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/a-wise-plan-for-head-start.html | A Wise Plan for 'Head Start'? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/business/eab-purchase-lets-citibank-expand-long-island-presence.html | E.A.B. Purchase Lets Citibank Expand Long Island Presence | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/movies/arts-abroad-berlin-s-film-festival-in-transition-and-in-search-of-an-identity.html | ARTS ABROAD; Berlin's Film Festival, in Transition and in Search of an Identity | False | By Alan Riding | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/us/decisions-about-sonar-use-are-at-issue-in-investigation-of-submarine-accident.html | Decisions About Sonar Use Are at Issue in Investigation of Submarine Accident | False | By Douglas Jehl With Christopher Drew | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/l-clinton-s-pardons-bush-s-giveaways-890944.html | Clinton's Pardons, Bush's Giveaways | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/books/books-of-the-times-i-m-ok-you-re-ok-ok-blasting-the-self-helpers.html | BOOKS OF THE TIMES; I'm O.K., You're O.K., O.K.?: Blasting the Self-Helpers | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-gelfand-bobbie.html | Paid Notice: Deaths GELFAND, BOBBIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-13 | 2001-02-13 | https://www.nytimes.com/2001/02/13/classified/paid-notice-deaths-elias-irving-samuel.html | Paid Notice: Deaths ELIAS, IRVING SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-larkin-leo-p-jr.html | Paid Notice: Deaths LARKIN, LEO P., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefdeja-for-google.html | Tech Brief:DEJA FOR GOOGLE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/jersey-city-mayor-begins-race-for-governor.html | Jersey City Mayor Begins Race for Governor | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/25-and-under-in-brooklyn-a-bistro-comes-into-its-own.html | $25 AND UNDER; In Brooklyn, a Bistro Comes Into Its Own | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefkpns-rating-cut.html | Tech Brief:KPN'S RATING CUT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/russia-reviving-dreaded-practice-of-anonymous-complaints.html | Russia Reviving Dreaded Practice of Anonymous Complaints | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/college-basketball-st-john-s-jessie-hopes-to-save-his-best-for-last.html | COLLEGE BASKETBALL; St. John's Jessie Hopes to Save His Best for Last | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-schein-stephen.html | Paid Notice: Deaths SCHEIN, STEPHEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-microsoft-introduces-new-windows-system.html | TECHNOLOGY; Microsoft Introduces New Windows System | False | By Paul Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/justice-thomas-raises-issue-of-cultural-intimidation.html | Justice Thomas Raises Issue Of Cultural Intimidation | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/napster-charts-a-new-course-after-ruling.html | Napster Charts A New Course After Ruling | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/palestinian-officer-is-killed-by-israelis.html | Palestinian Officer Is Killed by Israelis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-boss-no-2nd-chances-on-live-tv.html | THE BOSS; No 2nd Chances on Live TV | False | By Michael Gelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/education-levy-names-panel-to-help-reduce-bureaucracy-of-school-system.html | EDUCATION; Levy Names Panel to Help Reduce Bureaucracy of School System | False | By Abby Goodnough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-mittleman-bette-joblin.html | Paid Notice: Deaths MITTLEMAN, BETTE JOBLIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/1-a-voice-on-term-limits-898791.html | A Voice on Term Limits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-levy-phyllis-sari.html | Paid Notice: Deaths LEVY, PHYLLIS SARI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefnew-man-at-intershop.html | Tech Brief;NEW MAN AT INTERSHOP | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-memorials-grossman-louis.html | Paid Notice: Memorials GROSSMAN, LOUIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-bialler-joseph.html | Paid Notice: Deaths BIALLER, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/markets-market-place-2-fund-giants-introduce-self-directed-portfolios-for.html | THE MARKETS: Market Place; 2 Fund Giants to Introduce Self-Directed Portfolios for Investors | False | By Patrick McGeehan and Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/investigator-for-prosecutor-kills-himself-in-his-office.html | Investigator For Prosecutor Kills Himself In His Office | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-hardware-jds-uniphase-completes-acquisition.html | TECHNOLOGY BRIEFING: HARDWARE; JDS UNIPHASE COMPLETES ACQUISITION | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/a-win-for-intellectual-property.html | A Win for Intellectual Property | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907596.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/transactions-908460.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/greenspan-says-slowdown-could-be-brief-but-acknowledges-risks.html | Greenspan Says Slowdown Could Be Brief but Acknowledges Risks | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/cybertimes/cyberlaw/article-20010214940913015565-no-title.html | Article 20010214940913015565 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/new-jersey-trying-to-send-police-killer-out-of-state.html | New Jersey Trying to Send Police Killer Out of State | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/1-fewer-genes-but-no-less-dignity-906328.html | Fewer Genes, but No Less Dignity | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/politics/senate-panel-opens-hearing-on-rich-pardon.html | Senate Panel Opens Hearing on Rich Pardon | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/the-minimalist-little-hen-big-flavor.html | THE MINIMALIST; Little Hen, Big Flavor | False | By Mark Bittman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/fighting-free-music-europeans-take-aim-at-personal-computers.html | Fighting Free Music, Europeans Take Aim at Personal Computers | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-1901whose-ally-in-our-pages100-75-and-50-years-ago.html | 1901:Whose Ally?; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefjds-acquisition-advances.html | Tech Brief;JDS ACQUISITION ADVANCES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/dog-show-a-spunky-bichon-frise-prances-to-a-big-championship-at-westminster.html | DOG SHOW; A Spunky Bichon Frisí´sÂ© Prances to a Big Championship at Westminster | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/politics-and-traditions-propel-the-search-effort.html | Politics and Traditions Propel the Search Effort | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/IHT-neighbors-fear-refugee-wave-from-indonesia.html | Neighbors Fear Refugee Wave From Indonesia | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-business-briefing-fighting-con-ed-nu-merger.html | Metro Business Briefing; FIGHTING CON ED-N.U. MERGER | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/movies/film-review-testing-his-love-she-jumps-into-1500-worth-of-milk.html | FILM REVIEW; Testing His Love, She Jumps Into $1,500 Worth of Milk | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/the-pop-life-will-the-real-voters-please-stand-up.html | THE POP LIFE; Will the Real Voters Please Stand Up? | False | By Neil Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-markets-stocks-bonds-shares-fall-after-greenspan-hedges-odds-of-a-rate-cut.html | THE MARKETS: STOCKS & BONDS; Shares Fall After Greenspan Hedges Odds of a Rate Cut | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-donner-william-j-sr.html | Paid Notice: Deaths DONNER, WILLIAM J., SR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/wine-talk-the-best-ever-is-forever-down-the-road.html | WINE TALK; The Best Ever Is Forever-Down the Road | False | By Frank J. Prial | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-basketball-glad-to-be-a-laker-o-neal-returns.html | PRO BASKETBALL; Glad to Be A Laker, O'Neal Returns | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-kiriat-ilana.html | Paid Notice: Deaths KIRIAT, ILANA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/newsday-gathers-itself-for-another-try-at-the-city.html | Newsday Gathers Itself for Another Try at the City | False | By Felicity Barringer and Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/mccain-to-offer-bill-to-help-air-travelers.html | McCain to Offer Bill to Help Air Travelers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/baseball-yanks-agree-to-terms-with-defector.html | BASEBALL; Yanks Agree to Terms With Defector | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/circuits/article-2001021490347703964-no-title.html | Article 2001021490347703964 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-wiseman-jane-gentry-shelton.html | Paid Notice: Deaths WISEMAN, JANE GENTRY SHELTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/cybertimes/commerce/article-2001021490341546626-no-title.html | Article 2001021490341546626 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/IHT-ruling-against-firm-helps-us-german-investor-maintains-bertelsmann.html | Ruling Against Firm 'Helps Us,' German Investor Maintains : Bertelsmann Accentuates The Positive For Napster | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-internet-insurers-plan-online-market.html | TECHNOLOGY BRIEFING: INTERNET; INSURERS PLAN ONLINE MARKET | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/living/puntarelle-with-lemons-olives-and-feta.html | Puntarelle with Lemons, Olives and Feta | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/education-helping-new-teachers-survive-the-hardest-years.html | EDUCATION; Helping New Teachers Survive the Hardest Years | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/a-city-remembers-abraham-beame.html | A City Remembers Abraham Beame | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/bp-amoco-posts-rise-in-earnings-for-quarter.html | BP Amoco Posts Rise In Earnings For Quarter | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/rewriting-the-election-906360.html | Rewriting the Election | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/hockey-islanders-seeing-the-future-and-he-is-19.html | HOCKEY; Islanders Seeing the Future, and He Is 19 | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/inside-906808.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/style/review-fashion-at-marc-jacobs-dressing-for-life-as-a-perpetual-child.html | Review/Fashion; At Marc Jacobs, Dressing for Life as a Perpetual Child | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/profits-raise-pressures-on-us-owned-factories-in-mexican-border-zone.html | Profits Raise Pressures on U.S.-Owned Factories in Mexican Border Zone | False | By Sam Dillon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/IHT-but-greenspan-still-warns-of-weakness-in-economy-fed-chief-offers.html | But Greenspan Still Warns Of 'Weakness' in Economy : Fed Chief Offers Brighter Outlook | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/arab-drives-bus-into-crowd-killing-8-israelis.html | Arab Drives Bus Into Crowd, Killing 8 Israelis | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/freddy-wittop-costume-designer-dies-at-89.html | Freddy Wittop, Costume Designer, Dies at 89 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/1-eminem-and-his-lyrics-898457.html | Eminem and His Lyrics | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/a-marriage-of-convenience.html | A Marriage of Convenience | False | By Amanda Hesser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907634.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-kurnit-shepard.html | Paid Notice: Deaths KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/statehouse-journal-governor-s-drug-efforts-show-fruit-in-santa-fe.html | Statehouse Journal; Governor's Drug Efforts Show Fruit in Santa Fe | False | By Michael Janofsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/hockey-rangers-mind-games-are-over-for-malhotra.html | HOCKEY; Rangers' Mind Games Are Over for Malhotra | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907626.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/arts-in-america-avant-garde-artists-come-in-from-the-cold-war.html | ARTS IN AMERICA; 'Avant-Garde' Artists Come In From the Cold (War) | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefa-loss-at-mobilcom.html | Tech Brief:A LOSS AT MOBILCOM | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/baseball-bats-crack-and-balls-are-the-yanks-spring-nears.html | BASEBALL; Bats Crack and Balls Arc; The Yanks' Spring Nears | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/german-sees-russia-bending-on-missiles.html | German Sees Russia Bending on Missiles | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/books/books-of-the-times-beauty-is-truth-and-sometimes-betrayal.html | BOOKS OF THE TIMES; Beauty Is Truth, and Sometimes Betrayal | False | By Richard Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/sevenday/article-20010214910263233760--no-title.html | Article 20010214910263233760 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/media-business-advertising-bmw-picks-shop-introduce-its-mini-car-united-states.html | THE MEDIA BUSINESS: ADVERTISING; BMW picks a shop to introduce its Mini car to the United States. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/restaurants-beautiful-people-and-a-menu-that-glows.html | RESTAURANTS; Beautiful People and a Menu That Glows | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/in-quick-recovery-brazil-sells-three-wireless-licenses.html | In Quick Recovery, Brazil Sells Three Wireless Licenses | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/movies/gladiator-crouching-tiger-and-soderbergh-are-oscar-nominees.html | 'Gladiator,' 'Crouching Tiger' and Soderbergh Are Oscar Nominees | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-the-philippines-letters-to-the-editor.html | The Philippines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/plus-soccer-figo-s-late-goal-sparks-real-madrid.html | PLUS: SOCCER; Figo's Late Goal Sparks Real Madrid | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-mathez-helen-juliette.html | Paid Notice: Deaths MATHEZ, HELEN JULIETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-internet-buy.com-chief-resigns.html | TECHNOLOGY BRIEFING: INTERNET; BUY.COM CHIEF RESIGNS | False | By Susan Stellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/reckonings-doing-the-wrong-thing.html | Reckonings; Doing the Wrong Thing | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/phyllis-levy-editor-69.html | Phyllis Levy; Editor, 69 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/1-fewer-genes-but-no-less-dignity-906310.html | Fewer Genes, but No Less Dignity | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/living/puntarelle-the-hot-new-green-on-new-yorks-plate.html | Puntarelle: The Hot New Green on New York's Plate | False | By Paula Disbrowe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/4-police-officers-hurt-chasing-an-assault-suspect.html | 4 Police Officers Hurt Chasing an Assault Suspect | False | By Susan Saulny | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-mindnich-jean-koellhoffer.html | Paid Notice: Deaths MINDNICH, JEAN KOELLHOFFER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/management-business-students-about-face-recruiters-for-banks-consultants-have.html | MANAGEMENT: Business Students Do an About-Face; Recruiters for Banks and Consultants Have Regained the Upper Hand | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/business-digest-903809.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefchallenge-to-nokia.html | Tech Brief;CHALLENGE TO NOKIA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/peace-talks-in-colombia.html | Peace Talks in Colombia | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefcutback-at-quokka.html | Tech Brief;CUTBACK AT QUOKKA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-memorials-meyers-bonnie-lynn.html | Paid Notice: Memorials MEYERS, BONNIE LYNN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/city-opera-plans-rarities-and-8-new-productions.html | City Opera Plans Rarities And 8 New Productions | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/governor-is-urged-to-reopen-inquiry-on-inspection-contract.html | Governor Is Urged to Reopen Inquiry on Inspection Contract | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/commercial-real-estate-remodeled-tavern-for-a-new-century.html | Commercial Real Estate; Remodeled Tavern For a New Century | False | By David W. Dunlap | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/business-travel-rosenbluth-cutting-back-its-late-flight-guarantees-more-delays.html | Business Travel; Rosenbluth is cutting back its late-flight guarantees as more delays and problems loom. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/IHT-kim-jong-il-prepares-to-visit-seoul-report-says-south-korean-aide-takes.html | Kim Jong Il Prepares to Visit Seoul, Report Says : South Korean Aide Takes 'Sunshine' Drive to U.S. | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/lessons-a-school-district-refuses-to-worship-scores-alone.html | LESSONS; A School District Refuses To Worship Scores Alone | False | By Richard Rothstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-america-and-the-world-letters-to-the-editor.html | America and the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-rosenberg-ruth-j.html | Paid Notice: Deaths ROSENBERG, RUTH J., | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/the-chef.html | THE CHEF | False | By Charlie Trotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907588.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefa-phone-firm-deal.html | Tech Brief;A PHONE FIRM DEAL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-military-budget-needs-898449.html | Military Budget Needs | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/tennis-lendl-with-8-grand-slams-and-rose-gain-hall.html | TENNIS; Lendl, With 8 Grand Slams, and Rose Gain Hall | False | By Susan B. Adams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/books/ambivalent-writer-turns-his-memoir-upside-down-denouncing-profits-publishers.html | Ambivalent Writer Turns His Memoir Upside Down; Denouncing Profits and Publishers While Profiting From Publication | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/eating-well-buffalo-steak-frites-with-bearnaise-well-yes.html | EATING WELL; Buffalo Steak Frites With Béarnaise? Well, Yes | False | By Marian Burros | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-basketball-marbury-and-the-nets-make-the-lakers-work-for-it.html | PRO BASKETBALL; Marbury and the Nets Make the Lakers Work for It | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-simon-robert.html | Paid Notice: Deaths SIMON, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/excerpts-from-greenspans-testimony.html | Excerpts From Greenspan's Testimony | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-kosberg-ezekiel-oscar.html | Paid Notice: Deaths KOSBERG, EZEKIEL (OSCAR) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907650.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/mayors-make-overtures-as-china-holds-baton.html | Mayors Make Overtures as China Holds Baton | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907600.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-pain-relief-for-cancer-898465.html | Pain Relief for Cancer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-cuneo-gloria.html | Paid Notice: Deaths CUNEO, GLORIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-football-jets-notebook-european-allocation-7-sent-to-nfl-europe.html | PRO FOOTBALL: JETS NOTEBOOK; European Allocation: 7 Sent to N.F.L. Europe | False | By Judy Battista | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/national-news-briefs-police-arrest-a-student-in-killings-at-gallaudet.html | National News Briefs; Police Arrest a Student In Killings at Gallaudet | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-brieffuelcell-cars.html | Tech Brief:FUEL-CELL CARS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/the-neediest-cases-defying-labels-and-low-expectations.html | The Neediest Cases; Defying Labels and Low Expectations | False | By Vincent M. Mallozzi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-media-business-advertising-addenda-people-907928.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-get-the-forest-people-on-your-side.html | Get the Forest People on Your Side | False | By Jeff Sayer, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/politics/bush-says-hell-be-judicious-in-his-use-of-troops.html | Bush Says He'll Be Judicious in His Use of Troops | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/microsoft-names-a-president-and-confirms-a-new-inquiry.html | Microsoft Names a President and Confirms a New Inquiry | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/after-people-power.html | After People Power | False | By Mark C. Medish | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/style/IHT-john-medeski-hones-his-point-of-view.html | John Medeski Hones His Point of View | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/handlers-size-up-judges-before-dogs-enter-the-ring.html | Handlers Size Up Judges Before Dogs Enter the Ring | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/public-lives-prize-winning-filmmaker-on-the-first-try.html | PUBLIC LIVES; Prize-Winning Filmmaker on the First Try | False | By Lynda Richardson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/rapper-goes-to-court-but-this-time-as-plaintiff.html | Rapper Goes to Court, but This Time as Plaintiff | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-torrey-owen-cates-jr.html | Paid Notice: Deaths TORREY, OWEN CATES JR., | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/excerpts-from-bush-s-remarks-on-the-military.html | Excerpts From Bush's Remarks on the Military | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/bush-details-plan-to-focus-military-on-new-weaponry.html | BUSH DETAILS PLAN TO FOCUS MILITARY ON NEW WEAPONRY | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-fewer-genes-but-no-less-dignity-906336.html | Fewer Genes, but No Less Dignity | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-software-hewlett-offers-internet-software.html | TECHNOLOGY BRIEFING: SOFTWARE; HEWLETT OFFERS INTERNET SOFTWARE | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-just-one-year-for-sopranos.html | TV NOTES; Just One Year For 'Sopranos'? | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-2-top-executives-resign-from-ailing-net-retailer.html | 2 Top Executives Resign From Ailing Net Retailer : Tech Brief:Gone at Buy.com | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/fda-action-could-change-food-marketing-on-the-web.html | F.D.A. Action Could Change Food Marketing on the Web | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-mattson-lawrence-t.html | Paid Notice: Deaths MATTSON, LAWRENCE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-i-want-to-read-897876.html | I Want to Read | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-memorials-kurnit-shepard.html | Paid Notice: Memorials KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/excerpts-from-greenspan-s-testimony.html | Excerpts From Greenspan's Testimony | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/cybertimes/article-20010214913844355311-no-title.html | Article 20010214913844355311 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/ussuriysk-journal-a-tipple-that-a-tiger-it-seems-finds-toothsome.html | Ussuriysk Journal; A Tipple That a Tiger, It Seems, Finds Toothsome | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/jobs/life-s-work-a-special-kind-of-officemate.html | LIFE'S WORK; A Special Kind of Officemate | False | By Lisa Belkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-fewer-genes-but-no-less-dignity-906301.html | Fewer Genes, but No Less Dignity | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/quake-in-el-salvador.html | Quake in El Salvador | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-thursday-night-logjam.html | TV NOTES; Thursday Night Logjam | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/liberties-black-and-white.html | Liberties; Black And White | False | By Maureen Dowd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-gwathmey-rosalie.html | Paid Notice: Deaths GWATHMEY, ROSALIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-feed-the-economy-and-watch-it-grow-898490.html | Feed the Economy, And Watch It Grow | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/track-and-field-new-zealand-has-its-best-young-miler-yet.html | TRACK AND FIELD; New Zealand Has Its Best Young Miler Yet | False | By Roger Robinson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/critic-s-notebook-cupid-get-out-of-the-kitchen.html | CRITIC'S NOTEBOOK; Cupid, Get Out of the Kitchen | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-morgan-stanley-mistake-897213.html | Morgan Stanley 'Mistake' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-meyer-henrietta.html | Paid Notice: Deaths MEYER, HENRIETTA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-auction-reveals-appetite-for-brazil-wireless.html | Auction Reveals Appetite For Brazil Wireless Licenses : Tech Brief:Latin Demand | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/text/article-20010214932388111394-no-title.html | Article 20010214932388111394 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/sports-of-the-times-marbury-has-another-great-game.html | Sports Of The Times; Marbury Has Another Great Game | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-just-one-year-for-sopranos-905361731115.html | TV Notes: Just One Year for 'Sopranos'? | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/a-money-market-millionaire-bids-to-be-nassau-s-executive.html | A Money-Market Millionaire Bids to Be Nassau's Executive | False | By Michael Cooper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-brief-hong-kong-auction.html | Tech Brief:HONG KONG AUCTION | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/living/puntarelle-with-anchovies.html | Puntarelle with Anchovies | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/barnes-noblecom-wins-round-in-amazoncom-patent-dispute.html | Barnes & Noble.com Wins Round in Amazon.com Patent Dispute | False | By Saul Hansell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/lawyer-s-killing-puzzles-investigators.html | Lawyer's Killing Puzzles Investigators | False | By Nichole M. Christian | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-mills-georgia-gorja.html | Paid Notice: Deaths MILLS, GEORGIA (GORJA) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/company-briefs-907456.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/o-neill-presses-case-for-swift-action-on-taxes.html | O'Neill Presses Case for Swift Action on Taxes | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-coming-attraction-mr-blair-goes-to-washington.html | Coming Attraction:Mr. Blair Goes to Washington | False | By Roy Denman, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-brief-auctioneers-loss.html | Tech Brief:AUCTIONEER'S LOSS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/reuters/technology/article-2001021492254001623-no-title.html | Article 2001021492254001623 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan With Linda Lee and Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/don-t-pull-up-a-chair-plump-up-a-pillow.html | Don't Pull Up a Chair: Plump Up a Pillow | False | By Rick Marin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/fed-changes-procedures-on-securities.html | Fed Changes Procedures On Securities | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/to-go-a-sandwich-salute-to-india.html | TO GO; A Sandwich Salute to India | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-german-business-pledges-fight-to-the-end-berlin.html | German Business Pledges 'Fight to the End' : Berlin Set to ApproveNew Workers' Rights | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-fewer-genes-but-no-less-dignity-906298.html | Fewer Genes, but No Less Dignity | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/civil-suit-over-azerbaijan-oil-deal-gains-plaintiffs-in-london.html | Civil Suit Over Azerbaijan Oil Deal Gains Plaintiffs in London | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/civilians-in-sub-sat-at-2-controls-when-ships-hit.html | Civilians in Sub Sat at 2 Controls When Ships Hit | False | By James Sterngold With Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/mit-professor-reconsiders-childrens-online-lives.html | M.I.T. Professor Reconsiders Children's Online Lives | False | By Margaret Goldsborough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/plus-nfl-figures-show-redskins-spent-most.html | PLUS: N.F.L.; Figures Show Redskins Spent Most | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/pageoneplus/article-2001021493029602894-no-title.html | Article 2001021493029602894 -- No Title | False | MAYOR RUDOLPH W. GIULIANI | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/world-business-briefing-europe-prudential-to-cut-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; PRUDENTIAL TO CUT JOBS | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/news-summary-905887.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/quotation-of-the-day-902578.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/theater/theater-review-when-rage-and-pride-illuminate-the-genius.html | THEATER REVIEW; When Rage And Pride Illuminate The Genius | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-kushner-daniel-b-md.html | Paid Notice: Deaths KUSHNER, DANIEL B., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/high-fatality-rate-found-in-cars-that-crash-with-explorers.html | High Fatality Rate Found in Cars That Crash With Explorers | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/families-win-cuban-money-in-pilots-case.html | Families Win Cuban Money In Pilots' Case | False | By Christopher Marquis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-cheaper-drugs-offer-hope-in-the-war-against-aids.html | Cheaper Drugs Offer Hope In the War Against AIDS | False | By Gro Harlem Bruntland, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-damato-joseph-e.html | Paid Notice: Deaths DAMATO, JOSEPH E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/style/review-fashion-creating-a-fantasy-life-beyond-the-seams.html | Review/Fashion; Creating a Fantasy Life Beyond the Seams | False | By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/census-makes-gains-in-reducing-number-of-people-not-counted.html | Census Makes Gains in Reducing Number of People Not Counted | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/cybertimes/education/article-2001021493004661255-no-title.html | Article 2001021493004661255 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-media-business-advertising-addenda-amtrak-chooses-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Amtrak Chooses A New Agency | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/what-new-york-schools-get-in-aid-often-has-little-connection-to-needs.html | What New York Schools Get in Aid Often Has Little Connection to Needs | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/colombian-military-officers-convicted-in-97-village-killings.html | Colombian Military Officers Convicted in '97 Village Killings | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/a-lelia-nelson-82-president-of-a-black-cosmetics-company.html | A'Lelia Nelson, 82, President Of a Black Cosmetics Company | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-basketball-questionable-performance-leaves-the-knicks-stumped.html | PRO BASKETBALL; Questionable Performance Leaves the Knicks Stumped | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/snag-in-clinton-s-office-plan-giuliani-stakes-claim-to-space.html | Snag in Clinton's Office Plan; Giuliani Stakes Claim to Space | False | By Elisabeth Bumiller and Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefgermans-going-mobile.html | Tech Brief:GERMANS GOING MOBILE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/new-market-concentrates-on-organic-food.html | New Market Concentrates On Organic Food | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/IHT-but-forgetful-humans-aid-spread-of-computer-viruses.html | But Forgetful Humans Aid Spread of Computer Viruses : The Body Electronic Builds Its Resistance to Infection | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/music-review-piano-pieces-from-a-luminous-and-fantastical-world.html | MUSIC REVIEW; Piano Pieces From a Luminous and Fantastical World | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/shepard-kumit-advertising-executive-76.html | Shepard Kumit; Advertising Executive, 76 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Kate Zernike, Lynette Holloway, Karen Arenson and Edward Wyatt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/IHT-of-transfer-fees-and-passportschaos-reigns-as-usual.html | Of Transfer Fees and Passports:Chaos Reigns (as Usual) | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/critic-s-notebook-envisaging-the-industry-as-the-loser-on-napster.html | CRITIC'S NOTEBOOK; Envisaging The Industry As the Loser On Napster | False | By Jon Parele | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/dutch-police-arrest-suspect-after-computer-virus-spreads.html | Dutch Police Arrest Suspect After Computer Virus Spreads | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/time-revamps-business-titles.html | Time Revamps Business Titles | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-grohs-polly-hart.html | Paid Notice: Deaths GROHS, POLLY HART | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/kingmaker-in-brazil-has-built-a-castle-of-his-own.html | Kingmaker in Brazil Has Built a Castle of His Own | False | By Larry Rohter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/senate-power-sharing-pact-strained-by-intelligence-committee.html | Senate Power-Sharing Pact Strained by Intelligence Committee | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefvega-dives.html | Tech Brief:VEGA DIVES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-memorials-marcove-ralph-c-md.html | Paid Notice: Memorials MARCOVE, RALPH C., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-elias-irvings.html | Paid Notice: Deaths ELIAS, IRVING S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/opart-love-found.html | Op-Art; Love Found | False | By Angus McWilton & Daniel Nadel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-brieffrench-online-bank.html | Tech Brief:FRENCH ONLINE BANK | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/a-company-backtracks-on-a-speech-by-clinton.html | A Company Backtracks On a Speech By Clinton | False | By Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/jobs/go-ahead-laugh-it-works-at-work.html | Go Ahead, Laugh. It Works at Work. | False | By Jobert E. Abueva | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-1926valentines-day-in-our-pages100-75-and-50-years-ago.html | 1926:Valentine's Day : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefcontracts-in-china.html | Tech Brief:CONTRACTS IN CHINA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907618.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-epstein-william.html | Paid Notice: Deaths EPSTEIN, WILLIAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/libya-under-qaddafi-disarray-is-the-norm.html | Libya Under Qaddafi: Disarray Is the Norm | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/health/europe-approves-new-genetically-modified-food-control.html | Europe Approves New Genetically Modified Food Control | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/plus-tennis-black-upsets-no-35-voltchkov.html | PLUS: TENNIS; Black Upsets no-35 Voltchkov | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/style/IHT-a-terse-and-realistic-klinghoffer.html | A Terse and Realistic 'Klinghoffer' | False | By George W. Loomis, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/germany-weighs-overhaul-of-consensus-capitalism.html | Germany Weighs Overhaul of 'Consensus' Capitalism | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/israel-hunts-down-and-kills-a-top-arafat-security-officer.html | Israel Hunts Down and Kills a Top Arafat Security Officer | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-he-ll-play-bush.html | TV NOTES; He'll Play Bush | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/world/palestinians-hitandrun-bus-kills-8-israelis-and-injures-20.html | Palestinian's Hit-and-Run Bus Kills 8 Israelis and Injures 20 | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/in-first-day-of-trading-orange-stock-starts-slow-and-falls-flat.html | In First Day of Trading, Orange Stock Starts Slow and Falls Flat | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/worldbusiness/IHT-tech-briefplantronicss-warning.html | Tech Brief;PLANTRONICS'S WARNING | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/youths-held-in-eco-terror-are-reported-nearing-plea.html | Youths Held In Eco-Terror Are Reported Nearing Plea | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/IHT-1951steel-taken-over-in-our-pages100-75-and-50-years-ago.html | 1951:Steel Taken Over : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/fewer-genes-but-no-less-dignity.html | Fewer Genes, but No Less Dignity | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/IHT-teams-poor-performance-reflects-incompetence-on-and-off-field-the.html | Team's Poor Performance Reflects Incompetence On and Off Field : The Fall of Paris-Saint Germain | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/nyc-hail-chiefs-with-a-day-for-each-one.html | NYC; Hail Chiefs With a Day For Each One | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/50-million-given-to-pay-for-kirov-performances.html | $50 Million Given to Pay for Kirov Performances | False | By Irvin Molotsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/c-corrections-907642.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/travel/sofitels-winter-sale.html | Sofitel's Winter Sale | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-beame-hon-abraham-d.html | Paid Notice: Deaths BEAME, HON. ABRAHAM D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/classified/paid-notice-deaths-tilove-robert.html | Paid Notice: Deaths TILOVE, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/the-hot-new-green-on-new-yorks-plate.html | The Hot New Green On New York's Plate | False | By Paula Disbrowe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/tastings-from-alsace-a-lively-white-that-goes-with-everything.html | TASTINGS; From Alsace, a Lively White That Goes with Everything | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-business-briefing-city-economy-keeps-growing.html | Metro Business Briefing; CITY ECONOMY KEEPS GROWING | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/prospect-of-pardon-inquiry-sets-off-sparks-but-little-zeal.html | Prospect of Pardon Inquiry Sets Off Sparks, but Little Zeal | False | By David Johnston and Don van Natta Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/chief-executive-compensation-rose-16-last-year-over-99.html | Chief Executive Compensation Rose 16% Last Year Over '99 | False | By Read Abelson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/college-basketball-a-rebuilding-year-for-a-reputation.html | COLLEGE BASKETBALL; A Rebuilding Year For a Reputation | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/l-rewriting-the-election-906352.html | Rewriting the Election | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/mr-clinton-s-next-move.html | Mr. Clinton's Next Move | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-business-briefing-sesame-street-time-inc-deal.html | Metro Business Briefing; SESAME STREET-TIME INC. DEAL. | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pride-of-new-zealand-nick-willis.html | Pride of New Zealand: Nick Willis | False | By Roger Robinson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/crichton-signs-with-harpercollins-after-3-decades-with-knopf.html | Crichton Signs With HarperCollins After 3 Decades With Knopf | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/teatime-enters-international-zone.html | Teatime Enters International Zone | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/world-business-briefing-europe-loss-at-internet-auctioneer.html | WORLD BUSINESS BRIEFING: EUROPE; LOSS AT INTERNET AUCTIONEER | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/temptation-looks-like-winter-tastes-like-summer.html | TEMPTATION; Looks Like Winter, Tastes Like Summer | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/style/IHT-japans-masters-of-the-perverse.html | Japan's Masters of the Perverse | False | By Gilles Kennedy, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/migrants-plant-pine-trees-but-often-pocket-peanuts.html | Migrants Plant Pine Trees but Often Pocket Peanuts | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/a-canadian-rail-pioneer-plans-split-up.html | A Canadian Rail Pioneer Plans Split-Up | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/business/greenspan-upbeat-on-the-economy.html | GREENSPAN UPBEAT ON THE ECONOMY | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/dozens-of-rich-americans-join-in-fight-to-retain-the-estate-tax.html | Dozens of Rich Americans Join In Fight to Retain the Estate Tax | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-nickelodeon-s-tweens.html | TV NOTES; Nickelodeon's Tweens | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/political-memo-clinton-out-of-office-diminished-in-power-and-caught-unawares.html | Political Memo; Clinton Out of Office, Diminished in Power and Caught Unawares | False | By Adam Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/health-care-is-mrs-clinton-s-first-item-on-senate-floor.html | Health Care Is Mrs. Clinton's First Item on Senate Floor | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/defense-grills-terror-witness-on-bin-laden.html | Defense Grills Terror Witness On bin Laden | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/us/study-hints-that-alzheimers-may-have-nongenetic-cause.html | Study Hints That Alzheimers May Have Nongenetic Cause | False | By Gina Kolata | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-14 | 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/rewriting-the-election.html | Rewriting the Election | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-transplantation-a-curator-will-now-provoke-in-the-netherlands.html | CURRENTS: TRANSPLANTATION; A Curator Will Now Provoke In the Netherlands | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-aids-and-the-global-conscience-930601.html | AIDS and the Global Conscience | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-europe-decision-in-czech-media-fight.html | WORLD BUSINESS BRIEFING: EUROPE; DECISION IN CZECH MEDIA FIGHT | False | By Katka Fronk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-levy-phyllis-sari.html | Paid Notice: Deaths LEVY, PHYLLIS SARI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/worldbusiness/IHT-tech-briefczechs-to-cut-prices.html | Tech Brief;CZECHS TO CUT PRICES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-harris-bert.html | Paid Notice: Deaths HARRIS, BERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-gelfond-norma.html | Paid Notice: Deaths GELFOND, NORMA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefornge-tumbles-again.html | Tech Brief;ORANGE TUMBLES AGAIN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-clinton-s-pardons-put-in-perspective-926337.html | Clinton's Pardons, Put in Perspective | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/the-media-business-advertising-addenda-people-926361.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott and Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-yagolnitzer-edith.html | Paid Notice: Deaths YAGOLNITZER, EDITH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-mathez-helen-juliette.html | Paid Notice: Deaths MATHEZ, HELEN JULIETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925802.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/hey-new-york-nice-map-care-to-give-it-a-try-city-exquisite-detail-soon-be-online.html | Hey, New York. Nice Map. Care to Give It a Try?; The City in Exquisite Detail, Soon to Be Online | False | By David W. Dunlap | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-1951marx-forbidden-in-our-pages100-75-and-50-years-ago.html | 1951:Marx Forbidden : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-rosenberg-ruth-j.html | Paid Notice: Deaths ROSENBERG, RUTH J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-freezers-a-shelf-wide-enough-for-horizontal-pepperoni.html | CURRENTS: FREEZERS; A Shelf Wide Enough For Horizontal Pepperoni | False | By Elaine Louie | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-bastis-josephine-t.html | Paid Notice: Deaths BASTIS, JOSEPHINE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/mission-extended-for-surprisingly-sturdy-little-spacecraft.html | Mission Extended for Surprisingly Sturdy Little Spacecraft | False | By Warren E. Leary | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/1-nurture-the-symphony-that-it-may-live-925713.html | Nurture the Symphony, That It May Live | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/1-aids-and-the-global-conscience-930636.html | AIDS and the Global Conscience | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/opera-review-look-like-the-innocent-flower-but-be-the-serpent.html | OPERA REVIEW; Look Like the Innocent Flower, but Be the Serpent | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-dowd-janet.html | Paid Notice: Deaths DOWD, JANET | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/from-vilar-s-deep-well-a-wish-for-the-kennedy-center.html | From Vilar's Deep Well, a Wish for the Kennedy Center | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefnec-spending-cut.html | Tech Brief:NEC SPENDING CUT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-new-player-makes-room-for-more-digital-music.html | NEWS WATCH; New Player Makes Room For More Digital Music | False | By Roy Furchgott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-internet-internet-names-group-questioned.html | TECHNOLOGY BRIEFING: INTERNET; INTERNET-NAMES GROUP QUESTIONED | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/bin-laden-pilot-says-he-helped-buy-jet-to-ship-missiles.html | Bin Laden Pilot Says He Helped Buy Jet to Ship Missiles | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/antidrug-program-says-it-will-adopt-a-new-strategy.html | ANTIDRUG PROGRAM SAYS IT WILL ADOPT A NEW STRATEGY | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-mogan-elsie.html | Paid Notice: Deaths MOGAN, ELSIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/cybertimes/cyberlaw/article-20010215940044100510-no-title.html | Article 20010215940044100510 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/bush-condemns-attack-and-calls-for-end-to-mideast-violence.html | Bush Condemns Attack and Calls for End to Mideast Violence | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/metro-business-briefing-delisting-averted.html | Metro Business Briefing; DELISTING AVERTED | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/excerpt-of-testimony-from-a-lawyer-for-marc-rich.html | Excerpt of Testimony From a Lawyer for Marc Rich | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-elias-irving.html | Paid Notice: Deaths ELIAS, IRVING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-bookstaver-john.html | Paid Notice: Deaths BOOKSTAVER, JOHN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/vicente-and-jorge-w-will-get-along-just-fine.html | Vicente and Jorge W. Will Get Along Just Fine | False | By Andr</Document>#Xc9 | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/william-epstein-88-un-disarmament-official.html | William Epstein, 88, U.N. Disarmament Official | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-europe-gazprom-battle-grows.html | WORLD BUSINESS BRIEFING: EUROPE; GAZPROM BATTLE GROWS | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/teenagers-try-online-learning.html | Teenagers Try Online Learning | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/auto-racing-winning-the-race-is-all-that-matters.html | AUTO RACING; Winning the Race Is All That Matters | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-a-foreigners-frustrations-trying-to-bank-in-japan.html | A Foreigner's Frustrations Trying to Bank in Japan | False | By Ramesh Thakur, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/quotation-of-the-day-920827.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-injunction-against-barnesandnoblecom-is-overturned.html | TECHNOLOGY; Injunction Against Barnesandnoble.com Is Overturned | False | By Saul Hansell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/online-in-school-web-courses-in-the-classroom.html | Online, in School; Web Courses in the Classroom | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/europe-approves-strict-food-rules.html | EUROPE APPROVES STRICT FOOD RULES | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/online-shopper-putting-a-price-on-the-free-lunch.html | ONLINE SHOPPER; Putting a Price on the Free Lunch | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/theater/critic-s-notebook-in-the-city-of-big-shoulders-big-ideas-and-modest-egos.html | CRITIC'S NOTEBOOK; In the City of Big Shoulders, Big Ideas and Modest Egos | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-hardware-xilinx-bulking-up-in-ireland.html | TECHNOLOGY BRIEFING: HARDWARE; XILINX BULKING UP IN IRELAND | False | By Brian Lavery | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/economic-scene-plans-cut-taxes-may-be-clever-politics-but-they-re-not-wise.html | Economic Scene; Plans to cut taxes may be clever politics, but they're not wise fiscal policy. | False | By Jeff Madrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefselling-xbox.html | Tech Brief:SELLING XBOX | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/to-break-impasse-taiwan-leader-confirms-reactor-go-ahead.html | To Break Impasse, Taiwan Leader Confirms Reactor Go-Ahead | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/new-directors-for-mexico-oil-monopoly.html | New Directors for Mexico Oil Monopoly | False | By Graham Gori | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-sass-sherman-g.html | Paid Notice: Deaths SASS, SHERMAN G. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-le-boutillier-martin.html | Paid Notice: Deaths LE BOUTILLIER, MARTIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/media-business-advertising-giants-unilever-doubleclick-pfizer-make-decisions-big.html | THE MEDIA BUSINESS: ADVERTISING; Giants from Unilever to DoubleClick to Pfizer make decisions on big accounts. | False | By Stuart Elliott and Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/clintons-pardons-put-in-perspective.html | Clinton's Pardons, Put in Perspective | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-indications-of-new-vision-at-microsoft.html | TECHNOLOGY; Indications Of New Vision At Microsoft | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/text/article-20010215932635583925--no-title.html | Article 20010215932635583925 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/college-basketball-the-irish-pound-rutgers-to-win-eighth-in-a-row.html | COLLEGE BASKETBALL; The Irish Pound Rutgers To Win Eighth in a Row | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/style/fashion-diary-they-line-up-to-be-flashed-splashed-and-extorted.html | FASHION DIARY; They Line Up to Be Flashed, Splashed and 'Extorted' | False | By Guy Trebay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/basics-rather-talk-than-type-digital-dictation.html | BASICS; Rather Talk Than Type? Digital Dictation | False | By Ian Austen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/us-is-beginning-criminal-inquiry-in-pardon-of-rich.html | U.S. IS BEGINNING CRIMINAL INQUIRY IN PARDON OF RICH | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-restler-samuel.html | Paid Notice: Deaths RESTLER, SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world-business-briefing-europe-lender-meets-expectations.html | WORLD BUSINESS BRIEFING: EUROPE; LENDER MEETS EXPECTATIONS | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-new-site-promises-access-to-drivers-you-meet-on-street.html | NEWS WATCH; New Site Promises Access To Drivers You Meet on Street | False | By Karen J. Bannan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/in-mid-crisis-ukraine-president-lashes-out-at-opposition.html | In Mid-Crisis, Ukraine President Lashes Out at Opposition | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/screen-grab-thus-spake-with-prescience-arthur-c-clarke.html | SCREEN GRAB; Thus Spake, With Prescience, Arthur C. Clarke | False | By Michael Pollak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/cable-channel-cnbc-lays-off-workers.html | Cable Channel CNBC Lays Off Workers | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/antiques-row-from-the-30s-to-the-funky.html | Antiques Row, From the 30's to the Funky | False | By Martha Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/admiral-who-lost-job-set-up-civilians-submarine-trip.html | Admiral Who Lost Job Set Up Civilians' Submarine Trip | False | By Christopher Drew With James Sterngold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/state-of-the-art-onstage-digital-hits-and-misses.html | STATE OF THE ART; Onstage, Digital Hits And Misses | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/paris-as-tomorrowland.html | Paris as Tomorrowland | False | By William L. Hamilton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-stagliano-michael-r.html | Paid Notice: Deaths STAGLIANO, MICHAEL R. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/goodyear-announces-loss-and-plan-to-cut-7200-jobs.html | Goodyear Announces Loss And Plan to Cut 7,200 Jobs | False | By Claudia H. Deutsch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/politics/americans-positive-on-bush-but-mixed-on-tax-cuts.html | Americans Positive on Bush, but Mixed on Tax Cuts | False | By Michael Kagay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-saul.html | Paid Notice: Deaths DOWNES, SAUL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/silver-aide-is-accused-of-assault.html | Silver Aide Is Accused Of Assault | False | By Somini Sengupta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/mansion-bobs-up-and-moves-in.html | Mansion Bobs Up And Moves In | False | By Mitchell Owens | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/rate-of-all-irs-audits-falls-poor-face-intense-scrutiny.html | Rate of All I.R.S. Audits Falls; Poor Face Intense Scrutiny | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/sevenday/article-20010215928383034958-no-title.html | Article 20010215928383034958 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefpushing-game-boy.html | Tech Brief:PUSHING GAME BOY | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-berman-blanche.html | Paid Notice: Deaths BERMAN, BLANCHE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/news/peoples-publisher-marcos-foe-returns-to-fray-wily-media-maverick-who.html | People's Publisher / Marcos Foe Returns to Fray : Wily Media Maverick Who Helped Topple Estrada | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/san-antonio-journal-300-brides-300-grooms-and-one-energetic-cupid.html | San Antonio Journal; 300 Brides, 300 Grooms and One Energetic Cupid | False | By Jim Yardley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/paying-the-troops.html | Paying the Troops | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/for-some-who-use-calling-cards-the-number-is-1-800-beware.html | For Some Who Use Calling Cards, The Number Is 1-800-BEWARE | False | By Seth Schiesel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefnews-deal.html | Tech Brief:NEWS DEAL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/inside-925160.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/company-briefs-924881.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/secretary-promises-to-listen-to-unions-but-expects-differences.html | Secretary Promises to Listen to Unions but Expects Differences | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-documentary-subjects-find-their-own-voices.html | NEWS WATCH; Documentary Subjects Find Their Own Voices | False | By Shelly Freierman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/longest-delays-are-abundant-at-la-guardia.html | Longest Delays Are Abundant At La Guardia | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-hardware-advanced-micro-outlines-succession.html | TECHNOLOGY BRIEFING: HARDWARE; ADVANCED MICRO OUTLINES SUCCESSION | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/germany-expands-workers-councils.html | Germany Expands Workers' Councils | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-check-in-for-your-flight-before-you-get-to-the-airport.html | NEWS WATCH; Check In for Your Flight Before You Get to the Airport | False | By Catherine Greenman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/boxing-ibf-supervision-ends-founder-gets-22-months.html | BOXING; I.B.F. Supervision Ends; Founder Gets 22 Months | False | By Ronald Smothers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-aids-and-the-global-conscience-930644.html | AIDS and the Global Conscience | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-for-campaign-disclosure-917753.html | For Campaign Disclosure | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-memorials-kurnit-shepard.html | Paid Notice: Memorials KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/the-media-business-advertising-addenda-accounts-926302.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/barak-may-join-sharons-cabinet-as-israeli-defense-chief.html | Barak May Join Sharon's Cabinet as Israeli Defense Chief | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefspeeding-ibm.html | Tech Brief:SPEEDING IBM | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/q-a-mail-that-s-wrapped-in-mime.html | Q & A; Mail That's Wrapped in MIME | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/metro-matters-of-kisses-chocolate-and-goodbye.html | Metro Matters; Of Kisses: Chocolate And Goodbye | False | By Joyce Purnick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/world-music-review-anguish-that-pours-from-spain-s-very-soul.html | WORLD MUSIC REVIEW; Anguish That Pours From Spain's Very Soul | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-the-us-missile-shield-letters-to-the-editor.html | The U.S. Missile Shield : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/senate-ethics-panel-approves-mrs-clinton-s-book-agreement.html | Senate Ethics Panel Approves Mrs. Clinton's Book Agreement | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/boxing-notebook-hamed-and-morales-both-talk-the-talk.html | BOXING: NOTEBOOK; Hamed and Morales Both Talk the Talk | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/IHT-teams-revive-hopes-and-share-spotlight-with-transferfee-talks.html | Teams Revive Hopes and Share Spotlight With Transfer-Fee Talks : Champions League Back in Full Force | False | By Peter Berlin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/bush-warns-against-overdeployment.html | Bush Warns Against 'Overdeployment' | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/public-lives-mrs-clinton-s-chief-worrywart-moves-on.html | PUBLIC LIVES; Mrs. Clinton's Chief Worrywart Moves On | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/sports-of-the-times-young-stars-shoot-down-old-notion.html | Sports of The Times; Young Stars Shoot Down Old Notion | False | By William C. Rhoden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/aids-and-the-global-conscience.html | AIDS and the Global Conscience | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-clinton-s-pardons-put-in-perspective-926388.html | Clinton's Pardons, Put in Perspective | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/europe-gets-a-guideline-to-protecting-copyrights.html | Europe Gets A Guideline To Protecting Copyrights | False | By Paul Meller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-burak-bette-h.html | Paid Notice: Deaths BURAK, BETTE H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-freeman-attorney-edwin-m.html | Paid Notice: Deaths FREEMAN, ATTORNEY EDWIN M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/l-more-work-but-worth-it-928674.html | More Work but Worth It | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-aids-and-the-global-conscience-930628.html | AIDS and the Global Conscience | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/longtime-enemies-armenia-and-turkey-softly-broach-detente.html | Longtime Enemies, Armenia and Turkey Softly Broach Dé'tà/Ctente | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-brieffueling-aol.html | Tech Brief:FUELING AOL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/school-time-minus-face-time-some-teenagers-forsake-high-school-for-online.html | School Time, Minus the Face Time; Some Teenagers Forsake High School for Online Learning, but Educators Have Doubts | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/york-coach-will-miss-part-of-game.html | York Coach Will Miss Part of Game | False | By Christopher Yasiejko | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925756.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/google-search-engine-reaches-into-usenet.html | Google Search Engine Reaches Into Usenet | False | By Catherine Greenman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925853.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/cash-flow-increases-17-at-viacom-as-net-falls.html | Cash Flow Increases 17% At Viacom as Net Falls | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/harlem-sites-to-be-pitched-in-campaign-for-tourists.html | Harlem Sites To Be Pitched In Campaign For Tourists | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/style/review-fashion-for-kors-and-lauren-a-fondness-for-the-paddock.html | Review/Fashion; For Kors and Lauren, a Fondness for the Paddock | False | By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-nintendo-moves-up-release-of-game-boy-s-big-brother.html | NEWS WATCH; Nintendo Moves Up Release Of Game Boy's Big Brother | False | By Peter Olafson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/network-chiefs-get-flogging-at-capitol-for-election-fiasco.html | Network Chiefs Get Flogging At Capitol for Election Fiasco | False | By Katharine Q. Seelye | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/news-summary-924768.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefnew-microsoft-president.html | Tech Brief:NEW MICROSOFT PRESIDENT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-toys-unto-themselves-917737.html | Toys Unto Themselves | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-dutchman-20-admits-e-mail-virus.html | TECHNOLOGY; Dutchman, 20, Admits E-Mail Virus | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 2 Agencies | False | By Stuart Elliott and Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/union-seeks-new-overseer-for-new-jersey-troopers.html | Union Seeks New Overseer For New Jersey Troopers | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-morrow-robert.html | Paid Notice: Deaths MORROW, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/thanking-web-sites-with-cash.html | Thanking Web Sites, With Cash | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/two-teenagers-admit-they-set-fires-to-help-radical-group.html | Two Teenagers Admit They Set Fires to Help Radical Group | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925942.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/the-neediest-cases-the-father-of-the-children-and-her-batterer-is-back.html | The Neediest Cases; The Father of the Children, And Her Batterer, Is Back | False | By Vincent M. Mallozzi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/profits-raise-pressures-on-us-owned-factories-in-mexican-border-zone.html | Profits Raise Pressures On U.S.-Owned Factories In Mexican Border Zone | False | By Sam Dillon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-yaffe-beverly.html | Paid Notice: Deaths YAFFE, BEVERLY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/baseball-mets-avoid-arbitration-by-settling-with-rusch.html | BASEBALL; Mets Avoid Arbitration By Settling With Rusch | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-kurnit-shepard.html | Paid Notice: Deaths KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/man-in-the-news-prize-job-for-a-bush-rescuer-theodore-bevry-olson.html | Man in the News; Prize Job for a Bush Rescuer; Theodore Bevry Olson | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/president-bush-wants-horse-breeder-as-envoy-in-london.html | President Bush Wants Horse Breeder as Envoy in London | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925764.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/books/books-of-the-times-warlocks-sport-utility-vehicles-and-the-eagles-ok.html | BOOKS OF THE TIMES; Warlocks, Sport Utility Vehicles and the Eagles? O.K. | False | By Janet Maslin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/china-s-war-against-itself.html | China's War Against Itself | False | By David Ownby | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/reuters/technology/article-2001021590593967061-no-title.html | Article 2001021590593967061 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/fake-heir-to-a-fake-family-trust-pleads-guilty-in-a-real-swindle.html | Fake Heir to a Fake Family Trust Pleads Guilty in a Real Swindle | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/pro-basketball-sprewell-comes-up-limping-and-so-do-the-knicks.html | PRO BASKETBALL; Sprewell Comes Up Limping, and So Do the Knicks | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/herbert-robbins-86-statistician-who-fueled-interest-in-math.html | Herbert Robbins, 86, Statistician Who Fueled Interest in Math | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-europe-telephone-jobs-created.html | WORLD BUSINESS BRIEFING: EUROPE; TELEPHONE JOBS CREATED | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-aids-and-the-global-conscience-930610.html | AIDS and the Global Conscience | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/doctors-sue-health-plans-over-coverage.html | Doctors Sue Health Plans Over Coverage | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/powell-pledges-strong-support-for-wide-spectrum-of-un-activities.html | Powell Pledges Strong Support for Wide Spectrum of U.N. Activities | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/transcript-of-ambassador-alon-pinkas-visit-to-the-middle-east-forum.html | Transcript of Ambassador Alon Pinkas's Visit to the Middle East Forum | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-happy-no-trash-day-917095.html | Happy No Trash Day | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-1926china-starving-in-our-pages100-75-and-50-years-ago.html | 1926;China Starving : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefgerman-ecommerce.html | Tech Brief;GERMAN E-COMMERCE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-white-robert-w.html | Paid Notice: Deaths WHITE, ROBERT W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/pro-basketball-nets-go-quietly-on-tired-legs-against-the-pistons.html | PRO BASKETBALL; Nets Go Quietly on Tired Legs Against the Pistons | False | By John Carpenter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/times-appointments.html | Times Appointments | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/paradise-recharged-palm-beach-lightens-up.html | Paradise Recharged: Palm Beach Lightens Up | False | By Martha Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/business-digest-923036.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/city-proceeds-with-moving-fulton-fish-market-to-bronx.html | City Proceeds With Moving Fulton Fish Market to Bronx | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-asia-singapore-airlines-chooses-boeing.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE AIRLINES CHOOSES BOEING | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-new-palms-will-use-bluetooth-to-cast-a-much-wider-net.html | NEWS WATCH; New Palms Will Use Bluetooth To Cast a Much Wider Net | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/bias-charges-at-the-parks-department.html | Bias Charges at the Parks Department | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/nasd-criminal-unit-s-activities-face-legal-challenge.html | N.A.S.D. Criminal Unit's Activities Face Legal Challenge | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-get-tough-and-help-make-the-antibribery-convention-work.html | Get Tough and Help Make the Anti-Bribery Convention Work | False | By Peter Eigen, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-making-a-killing-on-weapons-sales-to-the-destitute.html | Making a Killing on Weapons Sales to the Destitute | False | By Cesar Chelala, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/the-ski-report-new-boots-could-reduce-knee-injuries.html | THE SKI REPORT; New Boots Could Reduce Knee Injuries | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/cybertimes/commerce/article-20010215919109733391--no-title.html | Article 20010215919109733391 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/a-trompe-l-oeil-supported-by-grand-allusions.html | A Trompe l'Oeil Supported by Grand Allusions | False | By Marc Kristal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/a-music-reference-goes-electric-finally.html | A Music Reference Goes Electric, Finally | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-internet-vulcan-drops-priceline.html | TECHNOLOGY BRIEFING: INTERNET; VULCAN DROPS PRICELINE | False | By Catherine Greenman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-greenstein-evelyn.html | Paid Notice: Deaths GREENSTEIN, EVELYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/essay-question-time.html | Essay; Question Time | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/style/IHT-having-a-hollywood-moment.html | Having a Hollywood Moment | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/music-review-from-the-radio-to-the-stage-playing-all-the-way.html | MUSIC REVIEW; From the Radio to the Stage, Playing All the Way | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/essay-high-definition-tv-all-or-nothing-at-all.html | ESSAY; High-Definition TV: All or Nothing at All | False | By Eric A. Taub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/l-retailer-s-lament-928658.html | Retailer's Lament | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefus-web-access.html | Tech Brief:U.S. WEB ACCESS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/city-rejects-the-first-two-offers-for-clinton-s-harlem-office-site.html | City Rejects the First Two Offers For Clinton's Harlem Office Site | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/reviving-a-tactic-kgb-heir-acts-on-anonymous-accusations.html | Reviving a Tactic, K.G.B. Heir Acts on Anonymous Accusations | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefvivendi-sales-report.html | Tech Brief:VIVENDI SALES REPORT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-destinations-shenandoah-valley-historic-house-dreams-grand-scale.html | CURRENTS: DESTINATIONS; In the Shenandoah Valley, a Historic House Dreams on a Grand Scale | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/ugo-fano-is-dead-at-88-physicist-linked-to-fermi.html | Ugo Fano Is Dead at 88; Physicist Linked to Fermi | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/journal-in-exile-man-who-would-be-shah-seeks-job-ruling-iran.html | Journal in Exile; Man Who Would Be Shah Seeks Job Ruling Iran | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/panel-won-t-take-up-bush-s-medicare-plan.html | Panel Won't Take Up Bush's Medicare Plan | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/israeli-towns-adieu-to-4-finest-sons-and-daughters.html | Israeli Town's Adieu to 4 'Finest Sons and Daughters' | False | By Joel Greenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/in-settlement-welfare-offices-will-become-city-job-centers.html | In Settlement, Welfare Offices Will Become City Job Centers | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/markets-market-place-us-may-not-need-borrow-but-it-may-still-need-be-debt.html | THE MARKETS: MARKET PLACE; U.S. May Not Need to Borrow, but It May Still Need to Be in Debt | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/politics/americans-positive-on-bush-but-mixed-on-tax-cuts-20010215942777759552.html | Americans Positive on Bush, but Mixed on Tax Cuts | False | By Michael Kagay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-draft-plan-would-inhibit-free-filesharing-eus.html | Draft Plan Would Inhibit Free File-Sharing: EU's Copyright Law Sides With Musicians | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/bridge-defying-conventional-wisdom-sometimes-has-its-advantages.html | BRIDGE; Defying Conventional Wisdom Sometimes Has Its Advantages | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/travel/copley-plaza.html | Copley Plaza | False | By Jospeh Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-hathaway-frieda.html | Paid Notice: Deaths HATHAWAY, FRIEDA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/l-reliving-war-s-horror-928623.html | Reliving War's Horror | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-smyth-joseph-percy.html | Paid Notice: Deaths SMYTH, JOSEPH PERCY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/man-ashcroft-s-no-2-black-conservative-lauded-liberals-larry-dean-thompson.html | Man in the News; Ashcroft's No. 2: A Black Conservative Lauded by Liberals; Larry Dean Thompson | False | By Kevin Sack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/game-theory-mindless-far-from-it-violent-just-a-tad.html | GAME THEORY; Mindless? Far From It. Violent? Just a Tad. | False | By Charles Herold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/connoisseur-of-african-american-art-finds-new-home-for-collection.html | Connoisseur of African-American Art Finds New Home for Collection | False | By Francis X. Clines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/malysz-favored-in-nordic-championships.html | Malysz Favored in Nordic Championships | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/hockey-senators-show-they-pose-a-real-threat-to-the-devils | HOCKEY; Senators Show They Pose a Real Threat to the Devils | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefsap-us-chief-quits.html | Tech Brief;SAP U.S. CHIEF QUITS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-film-your-worst-nightmare-gets-worse-with-an-audience.html | CURRENTS: FILM; Your Worst Nightmare Gets Worse, With an Audience | False | By Elaine Louie | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/kansas-puts-evolution-back-into-public-schools.html | Kansas Puts Evolution Back Into Public Schools | False | By John W. Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/ferrer-gets-backing-for-mayor-by-mccall-and-others.html | Ferrer Gets Backing for Mayor by McCall and Others | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-nusynowitz-judith.html | Paid Notice: Deaths NUSYNOWITZ, JUDITH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-lighting-how-does-your-garden-glow-with-globes-to-squeeze-and-toss.html | CURRENTS: LIGHTING; How Does Your Garden Glow? With Globes to Squeeze and Toss | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/college-basketball-providence-damages-st-john-s-prospects-for-ncaa-bid.html | COLLEGE BASKETBALL; Providence Damages St. John's Prospects For N.C.A.A. Bid | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-research-harris-buys-yankelovich-unit.html | TECHNOLOGY BRIEFING: RESEARCH; HARRIS BUYS YANKELOVICH UNIT | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/books/making-books-a-secret-not-too-secret.html | MAKING BOOKS; A Secret, Not Too Secret | False | By Martin Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/us/2-new-jobs-for-massachusetts-official-acting-governor-and-mother-of-twins.html | 2 New Jobs for Massachusetts Official: Acting Governor and Mother of Twins | False | By Carey Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/cybertimes/article-20010215942494433178-no-title.html | Article 20010215942494433178 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefonline-trading-drop.html | Tech Brief;ONLINE TRADING DROP | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/transactions-966983.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/movies/arts-abroad-filming-the-beckett-canon-stage-directions-included.html | ARTS ABROAD; Filming the Beckett Canon, Stage Directions Included | False | By Brian Lavery | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/circuits/article-20010215914504621118-no-title.html | Article 20010215914504621118 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/personal-shopper-forget-folding-chairs-pull-up-a-stool.html | PERSONAL SHOPPER; Forget Folding Chairs: Pull Up a Stool | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-brieftrimming-general-magic.html | Tech Brief;TRIMMING GENERAL MAGIC | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/baseball-yankees-notebook-stottlemyre-has-that-rookie-grin.html | BASEBALL; YANKEES NOTEBOOK; Stottlemyre Has That Rookie Grin | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/france-to-slaughter-cows-as-prices-fall-because-of-disease-fears.html | France to Slaughter Cows as Prices Fall Because of Disease Fears | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-solomon-samuel-m.html | Paid Notice: Deaths SOLOMON, SAMUEL M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/critics-try-to-turn-whitman-against-her-emissions-plan.html | Critics Try to Turn Whitman Against Her Emissions Plan | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/politics/bush-discusses-relations-with-mexico-and-canada.html | Bush Discusses Relations With Mexico and Canada | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/books/championing-fabled-bandit-for-novelist-rogue-australian-sums-up-his-underdog.html | Championing A Fabled Bandit; For Novelist, a Rogue Australian Sums Up His Underdog Culture | False | By Mel Gussow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/easing-up-at-the-border.html | Easing Up at the Border | False | By Pamela S. Falk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/sonia-arova-74-a-ballerina-who-danced-with-nureyev.html | Sonia Arova, 74, a Ballerina Who Danced With Nureyev | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-mcdonnell-josephine-nee-hughes.html | Paid Notice: Deaths MCDONNELL, JOSEPHINE (NEE HUGHES) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/nurture-the-symphony-that-it-may-live.html | Nurture the Symphony, That It May Live | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/world/arab-drives-bus-into-crowd-killing-8-israelis.html | Arab Drives Bus Into Crowd, Killing 8 Israelis | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/sale-of-coyotes-finally-finished.html | Sale of Coyotes Finally Finished | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/romanian-past-interrupted.html | Romanian Past, Interrupted | False | By David Binder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-nurture-the-symphony-that-it-may-live-925705.html | Nurture the Symphony, That It May Live | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-fabric-look-what-s-sheer-and-soft-and-a-natural-for-curtains.html | CURRENTS: FABRIC; Look What's Sheer and Soft And a Natural for Curtains | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/cybertimes/education/article-20010215906171301230-no-title.html | Article 20010215906171301230 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925730.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/oppenheimer-family-to-take-de-beers-private.html | Oppenheimer Family to Take De Beers Private | False | By Alan Cowell With Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/jazz-review-a-bassist-turns-to-the-piano-and-shares-the-spotlight.html | JAZZ REVIEW; A Bassist Turns to the Piano and Shares the Spotlight | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/in-school-aid-blame-game-fingers-also-point-back-at-city.html | In School Aid Blame Game, Fingers Also Point Back at City | False | By Edward Wyatt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefinterx-shares-dive.html | Tech Brief;INTERX SHARES DIVE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-memorials-sokolow-mel.html | Paid Notice: Memorials SOKOLOW, MEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-britain-is-buoyed-by-job-creation-and-new-outlook.html | Britain Is Buoyed by Job Creation and New Outlook on Inflation | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/IHT-peoples-publisher-marcos-foe-returns-to-fray-wily-media-maverick-who.html | People's Publisher / Marcos Foe Returns to Fray : Wily Media Maverick Who Helped Topple Estrada | False | By Thomas Fuller, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/editorial-observer-vicente-and-jorge-w-will-get-along-just-fine.html | Editorial Observer; Vicente and Jorge W. Will Get Along Just Fine | False | By ANDRÉ's ÃeS MARTINEZ | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/hockey-another-pep-talk-by-owner-of-isles-but-it-is-no-help.html | HOCKEY; Another Pep Talk By Owner of Isles, But It Is No Help | False | By Gerald Eskenazi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefinternet-by-power-lines.html | Tech Brief:INTERNET BY POWER LINES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-the-scam-of-free-money-917087.html | The Scam of Free Money | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-mittleman-bette.html | Paid Notice: Deaths MITTLEMAN, BETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/what-s-next-fans-the-size-of-a-grain-of-sand-may-one-day-cool-computers.html | WHAT'S NEXT; Fans the Size of a Grain of Sand May One Day Cool Computers | False | By Anne Eisenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/IHT-1901here-to-stay-in-our-pages100-75-and-50-years-ago.html | 1901:Here to Stay : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925780.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-tech-briefbookham-technology-dips.html | Tech Brief:BOOKHAM TECHNOLOGY DIPS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan, With Linda Lee and Glenn Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-boom-box-a-radio-that-charges-its-own-batteries.html | CURRENTS: BOOM BOX; A Radio That Charges Its Own Batteries | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-sheahan-kathleen.html | Paid Notice: Deaths SHEAHAN, KATHLEEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-memorials-stokvis-joseph-w.html | Paid Notice: Memorials STOKVIS, JOSEPH W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/baseball-knoblauch-attacks-defensive-problems-a-throw-at-a-time.html | BASEBALL; Knoblauch Attacks Defensive Problems A Throw at a Time | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/ignore-label-it-s-flextronics-inside-outsourcing-s-new-cachet-silicon-valley.html | Ignore the Label, It's Flextronics Inside; Outsourcing's New Cachet in Silicon Valley | False | By John Markoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/union-drive-collides-with-korean-grocers.html | Union Drive Collides With Korean Grocers | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-satellite-maker-is-chasing-higher-commercial.html | Satellite Maker Is Chasing Higher Commercial Growth : Tech Brief:Lofting Mitsubishi | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/horse-racing-news-macho-uno-out-of-derby-chase.html | HORSE RACING: NEWS; Macho Uno Out of Derby Chase | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/business/worldbusiness/IHT-ceo-resigns-citing-a-lack-of-synergies-with.html | CEO Resigns, Citing a Lack Of 'Synergies' With Tiscali : Tech Brief:Liberty Surf Turf | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/living/paradise-recharged-palm-beach-lightens-up.html | Paradise Recharged: Palm Beach Lightens Up | False | By Martha Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/l-disabled-test-takers-917079.html | Disabled Test Takers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/classified/paid-notice-deaths-reiss-elizabeth-clark.html | Paid Notice: Deaths REISS, ELIZABETH CLARK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-15 | 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/c-corrections-925985.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/home-video-932388.html | HOME VIDEO | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/pop-review-rooted-in-the-cajun-idiom-but-roaming-more-widely.html | POP REVIEW; Rooted in the Cajun Idiom, But Roaming More Widely | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-the-middle-east-letters-to-the-editor.html | The Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/no-more-pluto-no-more-taupe.html | No More Pluto, No More Taupe | False | By Eric Metaxas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-the-collision-in-japan-letters-to-the-editor.html | The Collision in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/IHT-for-berlusconis-team-11-draw-is-stuff-of-tragedy-ac-milan-falls.html | For Berlusconi's Team, 1-1 Draw Is Stuff of Tragedy : AC Milan Falls Short Of 'Glory' Against PSG | False | By Peter Berlin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/rosalie-gwathmey-92-a-photographer-of-southern-black-life.html | Rosalie Gwathmey, 92, a Photographer of Southern Black Life | False | By Margarett Loke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/public-interests-massachusetts-delivers.html | Public Interests; Massachusetts Delivers | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/sports-of-the-times-midwinter-nightmare-almost-over.html | Sports Of The Times; Midwinter Nightmare Almost Over | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-he-may-be-in-heaven-but-he-s-dying-at-the-apollo.html | FILM REVIEW; He May Be in Heaven, but He's Dying at the Apollo | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-cyberspace-is-a-human-rights-frontier.html | Cyberspace Is a Human Rights Frontier | False | By David A. Schwarz, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-phones-without-borders-letters-to-the-travel-editor.html | Phones Without Borders?: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-a-cold-and-hesitant-van-horn-is-torn-between-two-positions.html | BASKETBALL; A Cold and Hesitant Van Horn Is Torn Between Two Positions | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947237.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/bush-team-under-attack-on-emissions-talks.html | Bush Team Under Attack on Emissions Talks | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-the-us-economy-letters-to-the-editor.html | The U.S. Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/directive-says-rice-bush-aide-won-t-be-upstaged-by-cheney.html | Directive Says Rice, Bush Aide, Won't Be Upstaged by Cheney | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/fashion-diary-where-the-old-songs-go-and-the-bands-play-on.html | FASHION DIARY; Where the Old Songs Go and the Bands Play On | False | By Guy Trebay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/photography-review-beauty-brains-place-your-orders.html | PHOTOGRAPHY REVIEW; Beauty? Brains? Place Your Orders | False | By Michael Kimmelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/colombia-rightists-said-to-harass-social-workers.html | Colombia Rightists Said to Harass Social Workers | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-greenstein-evelyn.html | Paid Notice: Deaths GREENSTEIN, EVELYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/candidates-join-forces-over-suit.html | Candidates Join Forces Over Suit | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/l-why-napster-is-music-to-my-ears-946559.html | Why Napster Is Music to My Ears | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/the-neediest-cases-whole-family-pitches-in-after-benefits-are-stolen.html | The Neediest Cases; Whole Family Pitches In After Benefits Are Stolen | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/news-summary-944750.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-film-takes-iranians-back-to-a-dark-time.html | Film Takes Iranians Back to a Dark Time | False | By Joan Dupont, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-asia-telecom-swap-in-indonesia.html | WORLD BUSINESS BRIEFING: ASIA; TELECOM SWAP IN INDONESIA | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/teachers-upset-by-play-s-treatment-of-the-holocaust.html | Teachers Upset by Play's Treatment of the Holocaust | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/the-outsider-amateur-physicists-gliding-across-snow.html | THE OUTSIDER; Amateur Physicists, Gliding Across Snow | False | By James Gorman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/free-speech-ruling-voids-school-district-s-harassment-policy.html | Free-Speech Ruling Voids School District's Harassment Policy | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-brief-amd-founder-sheds-job.html | Tech Brief:AMD FOUNDER SHEDS JOB | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-americas-canadian-inflation-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN INFLATION FALLS | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/judge-s-ruling-is-victory-for-law-firm-s-reputation.html | Judge's Ruling Is Victory For Law Firm's Reputation | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/auto-racing-a-dreamer-qualifies-for-a-drive-at-daytona.html | AUTO RACING; A Dreamer Qualifies For a Drive At Daytona | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/gordon-r-dickson-science-fiction-writer-77.html | Gordon R. Dickson -- Science Fiction Writer, 77 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/technology/circuits/article-2001021691599035103-no-title.html | Article 2001021691599035103 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/l-why-napster-is-music-to-my-ears-946583.html | Why Napster Is Music to My Ears | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-sepkowitz-samuel-md.html | Paid Notice: Deaths SEPKOWITZ, SAMUEL, MD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-robbins-herbert-ellis.html | Paid Notice: Deaths ROBBINS, HERBERT ELLIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/driver-says-rapper-offered-him-bribe-to-beat-gun-charge.html | Driver Says Rapper Offered Him Bribe to Beat Gun Charge | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefwind-delays-ipo.html | Tech Brief:WIND DELAYS IPO | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-spano-emanuel-t.html | Paid Notice: Deaths SPANO, EMANUEL, T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/opposition-to-bush-tax-plan.html | Opposition to Bush Tax Plan | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/l-imperfect-networks-imperfect-election-936391.html | Imperfect Networks, Imperfect Election | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/l-governor-and-mother-935891.html | Governor and Mother | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/l-why-napster-is-music-to-my-ears-946575.html | Why Napster Is Music to My Ears | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/l-why-napster-is-music-to-my-ears-946567.html | Why Napster Is Music to My Ears | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947229.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefpreparing-to-open-indonesia.html | Tech Brief:PREPARING TO OPEN INDONESIA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-europe-london-s-dome-now-in-limbo.html | WORLD BUSINESS BRIEFING: EUROPE; LONDON'S DOME NOW IN LIMBO | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-cardullo-mark-b.html | Paid Notice: Deaths CARDULLO, MARK B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/IHT-dont-look-to-america-as-engine-of-growth-treasury-chief-warns-us-advises.html | Don't Look to America As Engine of Growth, Treasury Chief Warns : U.S. Advises Self-Help as G-7 Gathers | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-city-guidewellington-new-zealands-evolving-drama.html | CITY GUIDE:Wellington : New Zealand's Evolving Drama | False | By Andrew Johnston, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/metro-business-briefing-no-verizon-increases.html | Metro Business Briefing; NO VERIZON INCREASES | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-alex-arcadia-super-gymnast.html | ART IN REVIEW; Alex Arcadia -- 'Super-Gymnast' | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefautonomy-profit.html | Tech Brief:AUTONOMY PROFIT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/bugs-in-silicon-alley-some-can-crawl-new-economy-tenants-cope-with-old-buildings-s.html | Bugs in Silicon Alley, And Some Can Crawl; New-Economy Tenants Cope With an Old Buildings Troubles | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/public-lives-good-guy-doctor-to-bad-boy-xfl-hitmen.html | PUBLIC LIVES; Good-Guy Doctor to Bad-Boy XFL Hitmen | False | By Robin Finn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-roy-mcmakin.html | ART IN REVIEW; Roy McMakin | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-thinking-ahead-commentary-us-inventiveness-at-risk.html | Thinking Ahead / Commentary: U.S. Inventiveness at Risk | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/a-new-front-in-the-pardon-investigation.html | A New Front in the Pardon Investigation | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/nasdaq-drops-sharply-amid-economy-worries.html | Nasdaq Drops Sharply Amid Economy Worries | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947202.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/rate-of-all-irs-audits-falls-poor-face-particular-scrutiny.html | Rate of All I.R.S. Audits Falls; Poor Face Particular Scrutiny | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947210.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-sassower-rebecca-newman.html | Paid Notice: Deaths SASSOWER, REBECCA NEWMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/europe-and-south-korea-fail-to-end-shipbuilding-dispute.html | Europe and South Korea Fail To End Shipbuilding Dispute | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-selig-unlikely-to-void-trade.html | BASEBALL; Selig Unlikely to Void Trade | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/cybertimes/commerce/article-20010216925006784808-no-title.html | Article 20010216925006784808 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/town-s-adieu-to-4-finest-sons-and-daughters.html | Town's Adieu to 4 'Finest Sons and Daughters' | False | By Joel Greenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/l-why-napster-is-music-to-my-ears-946540.html | Why Napster Is Music to My Ears | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/a-shrine-to-power-is-berlin-ready.html | A Shrine to Power: Is Berlin Ready? | False | By Roger Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-mathez-helen-juliette.html | Paid Notice: Deaths MATHEZ, HELEN JULIETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/spare-times-934852.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/2-moderate-republicans-oppose-bush-tax-plan-as-democrats-offer-their-own.html | 2 Moderate Republicans Oppose Bush Tax Plan as Democrats Offer Their Own | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-the-frequent-traveler-oneway-dealhow-to-keep-your-flexibility.html | THE FREQUENT TRAVELER : One-Way Deal:How to Keep Your Flexibility | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/recreating-pollock-gingerly.html | Recreating Pollock, Gingerly | False | By Helen A. Harrison | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-wilson-alice-l.html | Paid Notice: Deaths WILSON, ALICE L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefgermans-sign-on.html | Tech Brief:GERMANS SIGN ON | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/reuters/technology/article-20010216933030719658-no-title.html | Article 20010216933030719658 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/power-plant-idea-has-few-friends-at-hearing.html | Power Plant Idea Has Few Friends at Hearing | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-memorials-barth-edith.html | Paid Notice: Memorials BARTH, EDITH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-big-woman-on-campus-leads-irish.html | BASKETBALL; Big Woman on Campus Leads Irish | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/pentagon-bars-civilians-from-submarine-controls.html | Pentagon Bars Civilians From Submarine Controls | False | By James Dao With Christopher Drew | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/priceline-reports-losses-and-slow-sales.html | Priceline Reports Losses and Slow Sales | False | By Alex Berenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-shanahan-anne-rose-nee-burke.html | Paid Notice: Deaths SHANAHAN, ANNE ROSE (NEE BURKE) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-huber-albert.html | Paid Notice: Deaths HUBER, ALBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/it-s-not-just-at-t-how-telecom-became-a-black-hole.html | It's Not Just AT&T: How Telecom Became a Black Hole | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-a-deep-slumber-for-seton-hall-in-another-loss.html | BASKETBALL; A Deep Slumber For Seton Hall In Another Loss | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/the-big-city-distress-from-a-zipper-out-of-season.html | The Big City; Distress From a Zipper Out of Season | False | By John Tierney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-a-ramble-through-louisiana-s-roots-music.html | FILM REVIEW; A Ramble Through Louisiana's Roots Music | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/technology/text/article-2001021691545569604-no-title.html | Article 2001021691545569604 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-addenda-accounts-946630.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-carlos-garaicoa-the-ruins-the-utopia.html | ART IN REVIEW; Carlos Garaicoa -- 'The Ruins, The Utopia' | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefwider-loss-at-tiscali.html | Tech Brief:WIDER LOSS AT TISCALI | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-brieforange-squashed.html | Tech Brief:ORANGE SQUASHED | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefnew-plant-in-singapore.html | Tech Brief:NEW PLANT IN SINGAPORE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-briefing-software-iona-and-netfish-to-merge.html | TECHNOLOGY BRIEFING: SOFTWARE; IONA AND NETFISH TO MERGE | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/nortel-plans-to-cut-10000-jobs-as-it-lowers-earnings-outlook.html | Nortel Plans to Cut 10,000 Jobs as It Lowers Earnings Outlook | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/IHT-in-the-arena-christopher-clarey-whats-nextmatches-made-in.html | In the Arena / Christopher Clarey : What's Next?Matches Made in (Globalization) Heaven | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/photography-review-nihilists-beware-a-swath-of-black-life-family-of-man-style.html | PHOTOGRAPHY REVIEW; Nihilists Beware: A Swath of Black Life, 'Family of Man' Style | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-dell-computer-to-cut-work-force-by-4.html | TECHNOLOGY; Dell Computer to Cut Work Force by 4% | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/george-simon-88-a-jazz-critic-who-reviewed-the-big-bands.html | George Simon, 88, a Jazz Critic Who Reviewed the Big Bands | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-greg-colson.html | ART IN REVIEW; Greg Colson | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/review-fashion-when-the-message-swamps-the-medium.html | Review/Fashion; When the Message Swamps the Medium | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/leader-of-harlem-youth-rallies-is-reported-gravely-ill-in-georgia.html | Leader of Harlem Youth Rallies Is Reported Gravely Ill in Georgia | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-memorials-gorin-margaret.html | Paid Notice: Memorials GORIN, MARGARET | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/IHT-but-voters-know-his-opponents-are-strong-khatami-campaigns-on-islamic.html | But Voters Know His Opponents Are Strong ; Khatami Campaigns On Islamic Democracy | False | By Geneive Abdo, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-kurnit-shepard.html | Paid Notice: Deaths KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/barak-may-join-sharon-s-cabinet-as-defense-chief.html | BARAK MAY JOIN SHARON'S CABINET AS DEFENSE CHIEF | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-1901war-resumes-in-our-pages100-75-and-50-years-ago.html | 1901:War Resumes?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/visit-by-high-indian-minister-warms-ties-with-burmese-junta.html | Visit by High Indian Minister Warms Ties With Burmese Junta | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/inquiry-puts-19-torricelli-flights-under-microscope.html | Inquiry Puts 19 Torricelli Flights Under Microscope | False | By Tim Golden and David Kocieniewski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefaltavista-cuts-chat-rooms.html | Tech Brief:ALTAVISTA CUTS CHAT ROOMS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-breathless-in-haifa-and-hungry-too.html | FILM REVIEW; Breathless in Haifa (and Hungry, Too) | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-brieftrend-micro-profit-up.html | Tech Brief:TREND MICRO PROFIT UP | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefus-esales-jump.html | Tech Brief:U.S. E-SALES JUMP | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/critic-s-notebook-making-and-taking-offense-elevated-to-art-form.html | Critic's Notebook; Making and Taking Offense, Elevated to Art Form | False | By Michael Kimmelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-sausele-george-jh.html | Paid Notice: Deaths SAUSELE, GEORGE J.H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-500-who-lost-jobs-are-put-on-planes-heading-home.html | 500 Who Lost Jobs Are Put On Planes Heading Home : Tech Brief:Cutbacks at Acer | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/a-council-worth-saving-937908.html | A Council Worth Saving | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-mets-benitez-no-longer-faces-charge.html | BASEBALL; Mets' Benitez No Longer Faces Charge | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-india-state-pays-bills-to-enron-but-electricity.html | India State Pays Bills to Enron, But Electricity Crunch Persists | False | By John Elliott, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/1-preserving-history-934194.html | Preserving History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/1-a-visit-to-the-capitol-934127.html | A Visit to the Capitol | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/1-an-official-s-empathy-937916.html | An Official's Empathy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/taking-the-children-well-men-will-be-boys-especially-around-women.html | TAKING THE CHILDREN; Well, Men Will Be Boys, Especially Around Women | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-elias-irving-samuel.html | Paid Notice: Deaths ELIAS, IRVING SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/1-on-the-new-york-ferry-937975.html | On the New York Ferry | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-europe-rates-steady-in-europe.html | WORLD BUSINESS BRIEFING: EUROPE; RATES STEADY IN EUROPE | False | By Petra Kappl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-bastis-josephine.html | Paid Notice: Deaths BASTIS, JOSEPHINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefetowncom-shuttered.html | Tech Brief:ETOWN.COM SHUTTERED | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/home-video-award-buzz-at-home.html | Home Video: Award Buzz at Home | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-paying-the-price-pays-off-for-franco.html | BASEBALL; Paying the Price Pays Off for Franco | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-stahl-hannah.html | Paid Notice: Deaths STAHL, HANNAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-bezahler-hannah.html | Paid Notice: Deaths BEZAHLER, HANNAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/a-new-aide-prompts-talk-of-beijing-s-strength-in-hong-kong.html | A New Aide Prompts Talk of Beijing's Strength in Hong Kong | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-yaffe-beverly.html | Paid Notice: Deaths YAFFE, BEVERLY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/us-and-mexico-to-open-talks-on-freer-migration-for-workers.html | U.S. and Mexico to Open Talks On Freer Migration for Workers | False | By Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/racial-slurs-and-intrigue-on-city-i.html | Racial Slurs and Intrigue on City I. | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-wolfgang-tillmans.html | ART IN REVIEW; Wolfgang Tillmans | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-1951boxing-history-in-our-pages100-75-and-50-years-ago.html | 1951:Boxing History : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/stake-sale-averts-collapse-of-german-media-company.html | Stake Sale Averts Collapse Of German Media Company | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-luca-pagliari.html | ART IN REVIEW; Luca Pagliari | False | By Margarett Loke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-talk-is-of-beanballs-and-thoughts-turn-to-clemens.html | BASEBALL; Talk Is of Beanballs, and Thoughts Turn to Clemens | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/antiques-collectors-see-a-flurry-of-folk-art.html | ANTIQUES; Collectors See a Flurry Of Folk Art | False | By Wendy Moonan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/hockey-a-sleeper-helps-wake-the-rangers.html | HOCKEY; A Sleeper Helps Wake The Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-davidson-harold-philip.html | Paid Notice: Deaths DAVIDSON, HAROLD PHILIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/congo-leader-offers-talks-to-the-rebels-tensions-ease.html | Congo Leader Offers Talks To the Rebels; Tensions Ease | False | By Henri E. Cauvin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/at-the-movies-4-nominations-it-s-cool.html | AT THE MOVIES; 4 Nominations: 'It's Cool' | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/theater-guide.html | THEATER GUIDE | False | | | TX 5-514-701 | | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/17.6-billion-deal-to-make-de-beers-private-company.html | $17.6 Billion Deal to Make De Beers Private Company | False | By Alan Cowell With Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/cybertimes/cyberlaw/article-2001021693939086732-no-title.html | Article 2001021693939086732 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-letters-to-the-travel-editor-tell-us-your-favorite-business-hotels.html | LETTERS TO THE TRAVEL EDITOR : TELL US YOUR FAVORITE BUSINESS HOTELS (folo) | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/us-seeks-bank-records-in-pardon-inquiry.html | U.S. Seeks Bank Records in Pardon Inquiry | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/hockey-the-devils-try-to-shape-up-for-lemieux-and-penguins.html | HOCKEY; The Devils Try to Shape Up For Lemieux and Penguins | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-asia-honda-s-profit-falls.html | WORLD BUSINESS BRIEFING: ASIA; HONDA'S PROFIT FALLS | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/democrats-see-a-party-adrift-as-presidential-loss-sinks-in.html | Democrats See a Party Adrift As Presidential Loss Sinks In | False | By Richard L. Berke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/tv-weekend-girl-s-eye-view-of-life-in-the-harsh-west.html | TV WEEKEND; Girl's-Eye View of Life in the Harsh West | False | By Julie Salamon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-levy-joe.html | Paid Notice: Deaths LEVY, JOE | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/waco-pins-its-hopes-for-image-on-bush-ranch.html | Waco Pins Its Hopes for Image on Bush Ranch | False | By Jim Yardley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-brieflandbased-imode.html | Tech Brief:LAND-BASED I-MODE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/national/new-georgetown-president.html | New Georgetown President | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-zelano-salvatore-a-md.html | Paid Notice: Deaths ZELANO, SALVATORE A., MD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-kalender-gloria.html | Paid Notice: Deaths KALENDER, GLORIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/changing-partners.html | Changing Partners | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/redeploy-the-dollars.html | Redeploy the Dollars | False | By Cindy Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/khallid-abdul-muhammad-former-nation-of-islam-official-dies-at-53.html | Khallid Abdul Muhammad, Former Nation of Islam Official, Dies at 53 | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/suffolk-s-lazio-weighs-run-for-nassau-county-executive.html | Suffolk's Lazio Weighs Run for Nassau County Executive | False | By Michael Cooper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-as-seen-on-tv-making-the-world-safe-for-vacations.html | FILM REVIEW; As Seen on TV: Making the World Safe for Vacations | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-briefing-internet-ftc-intervenes-in-domain-name-case.html | TECHNOLOGY BRIEFING: INTERNET; F.T.C. INTERVENES IN DOMAIN-NAME CASE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/draft-audit-faults-zambia-s-mining-deals.html | Draft Audit Faults Zambia's Mining Deals | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-lee-james-a.html | Paid Notice: Deaths LEE, JAMES A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/cabaret-review-goin-his-own-sweet-way-from-bluegrass-to-swing.html | CABARET REVIEW; Goin' His Own Sweet Way, From Bluegrass to Swing | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/news/in-the-former-east-bloc-abortion-remains-norm.html | In the Former East Bloc, Abortion Remains Norm | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-letters-to-the-editor-90244638443.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefcuts-at-acer.html | Tech Brief:CUTS AT ACER | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/company-news-silicon-valley-law-firm-to-open-new-york-city-branch.html | COMPANY NEWS; SILICON VALLEY LAW FIRM TO OPEN NEW YORK CITY BRANCH | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-stewart-john-aia.html | Paid Notice: Deaths STEWART, JOHN, A.I.A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/pop-and-jazz-guide-934631.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/xerox-debt-is-worrisome-to-traders.html | Xerox Debt Is Worrisome To Traders | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/eating-out-more-than-a-slice.html | EATING OUT; More Than a Slice | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-smyth-joseph-percy.html | Paid Notice: Deaths SMYTH, JOSEPH PERCY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/experienced-lawyer-picked-for-antitrust-chief.html | Experienced Lawyer Picked for Antitrust Chief | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/france-to-kill-10000-head-of-cattle-a-week-to-help-beef-prices.html | France to Kill 10,000 Head of Cattle a Week to Help Beef Prices | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/1-let-forests-grow-old-936367.html | Let Forests Grow Old | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-dona-nelson.html | ART IN REVIEW; Dona Nelson | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-richardson-adele.html | Paid Notice: Deaths RICHARDSON, ADELE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-memorials-kurnit-shepard.html | Paid Notice: Memorials KURNIT, SHEPARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-mogan-elsie.html | Paid Notice: Deaths MOGAN, ELSIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-addenda-key-executives-are-on-the-move.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Key Executives Are on the Move | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/travel/puerto-vallarta-wedding.html | Puerto Vallarta Wedding | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/technology/cybertimes/article-200102169014755498-no-title.html | Article 200102169014755498 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-independence-for-central-banksits-debatable.html | Independence for Central Banks?It's Debatable | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/automobiles/a-sign-of-the-times-no-more-signs.html | A Sign of the Times: No More Signs | False | By Marcia Biederman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/colleges-women-s-basketball-york-coach-will-miss-part-of-game.html | COLLEGES: WOMEN'S BASKETBALL; York Coach Will Miss Part of Game | False | By Christopher Yasiejko | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-roundup-a-s-howe-agrees-to-contract-extension.html | BASEBALL: ROUNDUP; A's Howe Agrees To Contract Extension | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/a-bear-stearns-partnership-expands-its-stock-trading-role.html | A Bear Stearns Partnership Expands Its Stock Trading Role | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/cybertimes/education/article-200102169050035013-no-title.html | Article 200102169050035013 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-white-robert-w-phd.html | Paid Notice: Deaths WHITE, ROBERT W., PH.D | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/cnbc-plans-to-eliminate-40-more-jobs.html | CNBC Plans to Eliminate 40 More Jobs | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/horse-racing-fountain-favorite-gets-bailey.html | HORSE RACING; Fountain Favorite Gets Bailey | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-torrey-owen-c-jr.html | Paid Notice: Deaths TORREY, OWEN C., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-briefing-internet-banner-ads-for-good-causes.html | TECHNOLOGY BRIEFING: INTERNET; BANNER ADS FOR GOOD CAUSES | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/democrats-cite-haste-in-handling-education-bill.html | Democrats Cite Haste in Handling Education Bill | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/us-and-british-forces-attack-air-defense-installations-in-iraq.html | U.S. and British Forces Attack Air Defense Installations in Iraq | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-new-zealand-disappointing-telecom-profit.html | WORLD BUSINESS BRIEFING: NEW ZEALAND; DISAPPOINTING TELECOM PROFIT | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-addenda-people-946656.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947245.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/questions-about-rush-in-nortel-trading.html | Questions About Rush in Nortel Trading | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-bennett-beatrice-jean.html | Paid Notice: Deaths BENNETT, BEATRICE JEAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947342.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-weeks-p-shelton-jr.html | Paid Notice: Deaths WEEKS, P. SHELTON, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/technology/legal-expert-sees-light-focused-on-napster-users.html | Legal Expert Sees Light Focused on Napster Users | False | By Carl S. Kaplan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-briefjob-cuts-at-alltel.html | Tech Brief;JOB CUTS AT ALLTEL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/IHT-nuclear-arms-in-a-russian-enclaveeu-questions-kremlin.html | Nuclear Arms in a Russian Enclave?EU Questions Kremlin | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/1-zimbabwe-s-crackdown-934135.html | Zimbabwe's Crackdown | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/nhl-gretzky-era-begins-in-phoenix.html | N.H.L.; Gretzky Era Begins In Phoenix | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/affronted-by-nude-last-supper-giuliani-calls-for-decency-panel.html | Affronted by Nude 'Last Supper,' Giuliani Calls for Decency Panel | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/stolen-car-odyssey-a-crash-a-sleeping-boy-and-an-arrest.html | Stolen-Car Odyssey: A Crash, A Sleeping Boy and an Arrest | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/an-auction-of-roosevelt-items-brings-2.7-million-at-christie-s.html | An Auction of Roosevelt Items Brings $2.7 Million at Christie's | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-campbell-douglass.html | Paid Notice: Deaths CAMPBELL, DOUGLASS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/why-napster-is-music-to-my-ears.html | Why Napster Is Music to My Ears | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/critics-seek-to-overturn-abortion-rule.html | Critics Seek To Overturn Abortion Rule | False | By Robin Toner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/books/books-of-the-times-a-summer-vacation-of-the-most-dangerous-kind.html | BOOKS OF THE TIMES; A Summer Vacation of the Most Dangerous Kind | False | By Richard Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/stern-agrees-to-city-legislation-lowering-fees-for-tree-work.html | Stern Agrees to City Legislation Lowering Fees for Tree Work | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-wallach-samuel.html | Paid Notice: Deaths WALLACH, SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/quotation-of-the-day-947199.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/bush-is-moving-to-reduce-labor-s-political-coffers.html | Bush Is Moving to Reduce Labor's Political Coffers | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/bush-gives-mexico-backing-on-drive-against-narcotics.html | Bush Gives Mexico Backing on Drive Against Narcotics | False | By Tim Weiner With Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/bankrupt-daewoo-cuts-1750-as-angry-workers-protest.html | Bankrupt Daewoo Cuts 1,750 as Angry Workers Protest | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-burak-bette-h.html | Paid Notice: Deaths BURAK, BETTE H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/photography-review-exploring-alienation-through-windows-bare-trees-murky-enigmas.html | PHOTOGRAPHY REVIEW; Exploring Alienation Through Windows, Bare Trees and Murky Enigmas | False | By Margarett Loke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/technology/sevenday/article-2001021691496471664-no-title.html | Article 2001021691496471664 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/six-million-acres-of-winter-wonder.html | Six Million Acres of Winter Wonder | False | By James Gorman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-review-three-19th-century-minds-one-vision-of-nature.html | ART REVIEW; Three 19th-Century Minds, One Vision of Nature | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-brief-german-chip-business.html | Tech Brief:GERMAN CHIP BUSINESS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/times-fax-service-expands.html | Times Fax Service Expands | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/new-video-releases-933457.html | New Video Releases | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-briefing-telecommunications-covad-sued-over-interrupted-service.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; COVAD SUED OVER INTERRUPTED SERVICE | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-halpern-sylvia-maisler.html | Paid Notice: Deaths HALPERN, SYLVIA MAISLER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/IHT-in-the-former-east-bloc-abortion-remains-norm.html | In the Former East Bloc, Abortion Remains Norm | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-silver-bella-i.html | Paid Notice: Deaths SILVER, BELLA I. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-lesnow-bertha-nee-eisenberg.html | Paid Notice: Deaths LESNOW, BERTHA (NEE EISENBERG) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/foreign-affairs-the-best-of-enemies.html | Foreign Affairs; The Best of Enemies | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/ballet-review-after-swoons-and-snappy-lifts-a-swap.html | BALLET REVIEW; After Swoons and Snappy Lifts, a Swap | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/my-city-new-york-as-textbook-for-art-history-101.html | MY CITY; New York as Textbook for Art History 101 | False | By Mindy Aloff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-sullivan-mathea-m.html | Paid Notice: Deaths SULLIVAN, MATHEA M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/residential-real-estate-downtown-office-tower-yields-115-apartments.html | Residential Real Estate; Downtown Office Tower Yields 115 Apartments | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-halting-marbury-looms-next-for-fading-knicks-defense.html | BASKETBALL; Halting Marbury Looms Next For Fading Knicks' Defense | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-yellin-jack.html | Paid Notice: Deaths YELLIN, JACK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/jury-acquits-6-who-sought-vote-for-washington-in-congress.html | Jury Acquits 6 Who Sought Vote For Washington in Congress | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/business-digest-944220.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-berbit-marshall.html | Paid Notice: Deaths BERBIT, MARSHALL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/public-lives.html | PUBLIC LIVES | False | By Shaila K. Dewan With Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-memorials-wilson-jerry-gordon.html | Paid Notice: Memorials WILSON, JERRY GORDON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/world/us-and-british-jets-strike-airdefense-centers-in-iraq.html | U.S. and British Jets Strike Air-Defense Centers in Iraq | False | By James Dao With Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/a-mill-closes-and-a-hamlet-fades-to-black.html | A Mill Closes, and a Hamlet Fades to Black | False | By Dan Barry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-yankees-notebook-steinbrenner-broaches-subject-new-contract-with-torre.html | BASEBALL: YANKEES NOTEBOOK; Steinbrenner Broaches Subject of a New Contract With Torre | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/defending-the-estate-tax.html | Defending the Estate Tax | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/IHT-1926life-in-south-in-our-pages100-75-and-50-years-ago.html | 1926;'Life' in South : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-harnedy-edmund-richard.html | Paid Notice: Deaths HARNEDY, EDMUND RICHARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-love-means-not-ever-having-to-make-a-bit-of-sense.html | FILM REVIEW; Love Means Not Ever Having to Make a Bit of Sense | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-european-operations-head-resigns-without-successor.html | European Operations Head Resigns Without Successor : Tech Brief:Leaving Yahoo | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947253.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-brief:ciena-profit-surges.html | Tech Brief:CIENA PROFIT SURGES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/style/IHT-hotel-gyms-offer-distinct-blend-of-amenities-fitness-oasis-in-asia.html | Hotel Gyms Offer Distinct Blend of Amenities : Fitness Oasis in Asia | False | By Anne Gold, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-miller-irving.html | Paid Notice: Deaths MILLER, IRVING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-vito-acconci-and-ana-mendieta-a-relationship-study-1969-1976.html | ART IN REVIEW; Vito Acconci and Ana Mendieta -- 'A Relationship Study, 1969-1976' | False | By Kay Larson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/watching-movies-with-steven-soderbergh-follow-muse-inspiration-balance-lofty.html | WATCHING MOVIES WITH/Steven Soderbergh; Follow the Muse: Inspiration To Balance Lofty and Light | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/company-briefs-947075.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/transactions-947660.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/inside-945420.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-whassup-america-s-asking.html | THE MEDIA BUSINESS: ADVERTISING; Whassup? America's Asking | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/worldbusiness/IHT-tech-brief-schwab-earnings-warning.html | Tech Brief;SCHWAB EARNINGS WARNING | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/c-corrections-947261.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/business/media-business-advertising-addenda-asia-pacific-hot-spot-for-3-agency-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Asia-Pacific Is Hot Spot For 3 Agency Deals | False | By Patricia Winters Lauro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/states-pardons-now-looked-at-in-starker-light.html | States' Pardons Now Looked At In Starker Light | False | By William Glaberson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/richard-southern-dies-at-88-historian-of-the-middle-ages.html | Richard Southern Dies at 88; Historian of the Middle Ages | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/us/threat-of-vouchers-motivates-schools-to-improve-study-says.html | Threat of Vouchers Motivates Schools to Improve, Study Says | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/hundreds-implore-archdiocese-not-to-close-failing-school.html | Hundreds Implore Archdiocese Not to Close Failing School | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-personal-abstractions.html | ART IN REVIEW; 'Personal Abstractions' | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-green-esther-mayer.html | Paid Notice: Deaths GREEN, ESTHER MAYER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/the-mayor-and-the-arts-round-2.html | The Mayor and the Arts, Round 2 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/classified/paid-notice-deaths-beasley-chaplain-louis-j.html | Paid Notice: Deaths BEASLEY, CHAPLAIN LOUIS J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-16 | 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/in-galleries.html | In Galleries | False | By Dona Nelson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-african-aids-strategies-956848.html | African AIDS Strategies | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/pardon-puts-new-spotlight-on-a-clinton-fund-raiser.html | Pardon Puts New Spotlight On a Clinton Fund-Raiser | False | By Melinda Henneberger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/auto-racing-jarrett-gets-help-in-victory.html | AUTO RACING; Jarrett Gets Help in Victory | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/inside-964875.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/ousted-loft-residents-allowed-to-return.html | Ousted Loft Residents Allowed to Return | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/excerpt-from-speech-on-new-sat-policy.html | Excerpt From Speech On New SAT Policy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/news/traces-of-plutonium-found-in-nato-arms.html | Traces of Plutonium Found in NATO Arms | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/civilian-says-submarine-took-precautions.html | Civilian Says Submarine Took Precautions | False | By Christopher Drew | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/music-review-a-composer-for-movies-finally-heard-on-his-own.html | MUSIC REVIEW; A Composer For Movies, Finally Heard On His Own | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/attack-on-iraq-news-analysis-the-world-stage-act-i.html | ATTACK ON IRAQ: NEWS ANALYSIS; The World Stage, Act I | False | By Frank Bruni With David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/your-money/IHT-in-japan-technology-makes-it-easy-to-run-a-portfolio-by-phone.html | In Japan, Technology Makes It Easy to Run a Portfolio by Phone : Dialing Up a Stock, â'šâ' In I-Mode | False | By Miki Tanikawa, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-milne-james-toner-sr.html | Paid Notice: Deaths MILNE, JAMES TONER, SR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-clark-richard-c.html | Paid Notice: Deaths CLARK, RICHARD C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/diplomats-turned-aside-israeli-push-on-rich-s-behalf.html | U.S. Diplomats Turned Aside Israeli Push on Rich's Behalf | False | By James Risen With Alison Leigh Cowan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/company-news-federal-judge-approves-sotheby-s-settlement.html | COMPANY NEWS; FEDERAL JUDGE APPROVES SOTHEBY'S SETTLEMENT | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/critic-s-notebook-fashion-week-fizzles-under-the-tents.html | Critic's Notebook; Fashion Week Fizzles Under the Tents | False | By By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-mallis-david.html | Paid Notice: Deaths MALLIS, DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/salvador-s-cultural-losses.html | Salvador's Cultural Losses | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/your-money/IHT-briefcase-european-defense-for-us-slowdown.html | BRIEFCASE : European Defense For U.S. Slowdown | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-navin-john-j-jr.html | Paid Notice: Deaths NAVIN, JOHN J., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/another-falun-gong-member-reportedly-burns-himself-in-china.html | Another Falun Gong Member Reportedly Burns Himself in China | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-americas-canada-and-brazil-dispute-subsidies.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA AND BRAZIL DISPUTE SUBSIDIES | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/plan-to-stabilize-utilities-is-outlined-in-california.html | Plan to Stabilize Utilities Is Outlined in California | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/national/conflict-in-forest-case.html | Conflict in Forest Case | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/the-neediest-cases-woman-finds-the-rungs-to-climb-out-of-depression.html | The Neediest Cases; Woman Finds the Rungs to Climb Out of Depression | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-bunting-james.html | Paid Notice: Deaths BUNTING, JAMES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/head-of-u-of-california-seeks-to-end-sat-use-in-admissions.html | Head of U. of California Seeks To End SAT Use in Admissions | False | By Diana Jean Schemo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-glatzer-henriette-t.html | Paid Notice: Deaths GLATZER, HENRIETTE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-cohen-irene-nee-liberman.html | Paid Notice: Deaths COHEN, IRENE (NEE LIBERMAN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-to-keep-the-estate-tax-or-kill-it-967963.html | To Keep the Estate Tax, or Kill It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/for-an-ex-president-in-new-york-no-hair-shirt-required.html | For an Ex-President in New York, No Hair Shirt Required | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/markets-stocks-bonds-dreary-reports-layoffs-earnings-afflict-markets.html | THE MARKETS: STOCKS AND BONDS; Dreary Reports On Layoffs And Earnings Afflict Markets | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/news-summary-965065.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/long-island-utility-will-seek-surcharge-to-cover-fuel-costs.html | Long Island Utility Will Seek Surcharge to Cover Fuel Costs | False | By Michael Cooper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-green-esther-mayer.html | Paid Notice: Deaths GREEN, ESTHER MAYER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/dance-review-evolving-passion-of-all-kinds.html | DANCE REVIEW; Evolving Passion, of All Kinds | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/cybertimes/commerce/article-2001021792294136474-no-title.html | Article 2001021792294136474 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/colleges-women-s-basketball-nyu-wins-improving-to-22-1.html | COLLEGES: WOMEN'S BASKETBALL; N.Y.U. Wins, Improving to 22-1 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/olympics-a-champion-who-continues-to-not-give-up.html | OLYMPICS; A Champion Who Continues to Not Give Up | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/coming-on-sunday-ebola-s-nemesis.html | COMING ON SUNDAY; EBOLA'S NEMESIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/afl-cio-will-oppose-some-limits-in-finance-bill.html | A.F.L.-C.I.O. Will Oppose Some Limits In Finance Bill | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-moss-alvin-l-jr.html | Paid Notice: Deaths MOSS, ALVIN L., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/harlem-hopes-move-spurs-a-revival.html | Harlem Hopes Move Spurs a Revival | False | By Terry Pristin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/lawyer-tries-to-discredit-key-witness-in-case-against-rapper.html | Lawyer Tries to Discredit Key Witness in Case Against Rapper | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/office-deal-for-clinton.html | Office Deal for Clinton | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-jones-suzanne-p.html | Paid Notice: Deaths JONES, SUZANNE P. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/style/IHT-new-stamp-fadmove-over-marianne.html | New Stamp Fad;Move Over, Marianne! | False | By Mary Blume, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/science/sky-watch-advance-notice.html | Sky Watch: Advance Notice | False | By Joe Rao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-again-the-mayor-and-the-museum-968048.html | Again: The Mayor And the Museum | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/sports-of-the-times-years-later-a-statement-still-has-bite.html | Sports Of The Times; Years Later, A Statement Still Has Bite | False | By William C. Rhoden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-shea-robert-s.html | Paid Notice: Deaths SHEA, ROBERT S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/IHT-german-foreign-minister-accused-of-false-trial-testimony-fischer-facing.html | German Foreign Minister Accused of False Trial Testimony : Fischer Facing Perjury Inquiry | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/style/IHT-uptown-chic-heads-for-the-country.html | Uptown Chic Heads for the Country | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-memorials-kenner-morton.html | Paid Notice: Memorials KENNER, MORTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/style/IHT-giacomettis-high-anxiety.html | Giacometti's High Anxiety | False | By Michel Gibson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/style/IHT-a-hulk-of-a-new-museum-in-cologne.html | A Hulk Of a New Museum In Cologne | False | By David Galloway, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967386.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/IHT-traces-of-plutonium-found-in-nato-arms.html | Traces of Plutonium Found in NATO Arms | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/deal-allows-clinton-to-lease-space-he-wants-in-harlem.html | Deal Allows Clinton to Lease Space He Wants in Harlem | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/navy-stonewalling.html | Navy Stonewalling | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-saltzer-kathryn.html | Paid Notice: Deaths SALTZER, KATHRYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967300.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-again-the-mayor-and-the-museum-968072.html | Again: The Mayor And the Museum | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-surfing-in-the-sewage-937134.html | Surfing in the Sewage | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/judge-extends-legal-rights-beyond-us.html | Judge Extends Legal Rights Beyond U.S. | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/city-administrators-assume-supervision-of-bronx-science.html | City Administrators Assume Supervision of Bronx Science | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/talks-are-under-way-for-big-european-steel-merger.html | Talks Are Under Way for Big European Steel Merger | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-mets-notebook-benitez-is-hoping-fans-will-move-on.html | BASEBALL: METS NOTEBOOK; Benitez Is Hoping Fans Will Move On | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/journal-smash-mouth-1-civility-0.html | Journal; Smash-mouth 1, Civility 0 | False | By Frank Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/your-money/IHT-id-recommend-it-for-someone-on-the-go-mobile-devices-let-you.html | 'I'd Recommend It for Someone on the Go' : Mobile Devices Let You Trade Almost Anywhere | False | By Holly Hubbard Preston, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/internet-company-pleads-guilty-enabling-others-to-distribute-child-pornography.html | Internet Company Pleads Guilty to Enabling Others to Distribute Child Pornography | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-roundup-selig-asked-to-intervene-in-wells-sirotka-trade.html | BASEBALL: ROUNDUP; Selig Asked to Intervene In Wells-Sirotka Trade | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/technology/text/article-20010217939693342985-no-title.html | Article 20010217939693342985 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/a-property-rights-case-tests-wetland-curbs.html | A Property Rights Case Tests Wetland Curbs | False | By Carey Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/specter-of-armed-attack-at-school-shakes-elmira.html | Specter of Armed Attack at School Shakes Elmira | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/auto-racing-rookie-starts-at-summit-daytona.html | AUTO RACING; Rookie Starts at Summit, Daytona | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/your-money/IHT-warily-wireless-in-korea.html | Warily Wireless in Korea | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/banks-get-plea-for-loans-from-lucent.html | Banks Get Plea for Loans From Lucent | False | By Simon Romero and Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-to-keep-the-estate-tax-or-kill-it-967920.html | To Keep the Estate Tax, or Kill It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/pro-basketball-van-horn-falls-flat-in-bid-to-end-slump.html | PRO BASKETBALL; Van Horn Falls Flat In Bid to End Slump | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/air-strikes-in-iraq.html | Air Strikes in Iraq | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/germany-examines-perjury-allegations-against-foreign-minister.html | Germany Examines Perjury Allegations Against Foreign Minister | False | By Roger Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-to-keep-the-estate-tax-or-kill-it-967947.html | To Keep the Estate Tax, or Kill It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/style/IHT-baschenis-still-lifes-a-stirring-silent-opera.html | Baschenis Still Lifes:A Stirring Silent Opera | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/pro-basketball-conquest-of-nets-is-not-sweet-for-knicks.html | PRO BASKETBALL; Conquest Of Nets Is Not Sweet For Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/IHT-1926is-zat-so-in-our-pages100-75-and-50-years-ago.html | 1926:Is Zat So : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/your-money/IHT-briefcase-sea-yields-wealth.html | BRIEFCASE : Sea Yields Wealth | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/us-is-set-to-assail-china-on-rights-at-un.html | U.S. Is Set to Assail China on Rights at U.N. | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/terrorism-on-another-continent-takes-its-toll-on-a-small-oregon-city.html | Terrorism on Another Continent Takes Its Toll on a Small Oregon City | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/transactions-967831.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-burak-bette.html | Paid Notice: Deaths BURAK, BETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/attack-on-iraq-in-the-president-s-words-on-the-bombing-it-s-a-routine-mission.html | ATTACK ON IRAQ; In the President's Words on the Bombing 'It's a Routine Mission' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/international-business-big-job-cut-at-daewoo-motor-prompts-protests-by-workers.html | INTERNATIONAL BUSINESS; Big Job Cut at Daewoo Motor Prompts Protests by Workers | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-head-start-history-951722.html | 'Head Start' History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-sassower-rebecca.html | Paid Notice: Deaths SASSOWER, REBECCA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/reward-for-faithful-service.html | Reward for Faithful Service | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-europe-sabena-seeks-cost-cuts.html | WORLD BUSINESS BRIEFING: EUROPE; SABENA SEEKS COST CUTS | False | By Paul Meller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/continuous/sub-incident-erodes-trust-in-japan-chief-and-the-us.html | Sub Incident Erodes Trust in Japan Chief and the U.S. | False | By Stephanie Strom | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/census-power-is-returned-to-secretary-of-commerce.html | Census Power Is Returned To Secretary Of Commerce | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/music-review-a-french-troupe-tests-baroque-s-boundaries.html | MUSIC REVIEW; A French Troupe Tests Baroque's Boundaries | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/ad-campaign-to-recruit-teachers-draws-fire.html | Ad Campaign To Recruit Teachers Draws Fire | False | By Abby Goodnough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/IHT-1951no-time-to-lose-in-our-pages100-75-and-50-years-ago.html | 1951:No Time to Lose : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/1-a-binding-referendum-937142.html | A Binding Referendum | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-europe-lloyds-profit-grows.html | WORLD BUSINESS BRIEFING: EUROPE; LLOYDS PROFIT GROWS | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/1-again-the-mayor-and-the-museum-968064.html | Again: The Mayor And the Museum | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-spano-emanuel-t.html | Paid Notice: Deaths SPANO, EMANUEL T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/china-says-severe-cold-is-killing-babies.html | China Says Severe Cold Is Killing Babies | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/religion-journal-seeking-to-save-place-where-the-pilgrims-prayed.html | Religion Journal; Seeking to Save Place Where the Pilgrims Prayed | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/police-arrest-suspect-in-killing-of-2-in-96.html | Police Arrest Suspect In Killing of 2 in '96 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-brewster-marion-d.html | Paid Notice: Deaths BREWSTER, MARION D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-goldenberg-laura.html | Paid Notice: Deaths GOLDENBERG, LAURA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/IHT-planned-new-zealand-defense-cuts-worry-troubled-pacific-region.html | Planned New Zealand Defense Cuts Worry Troubled Pacific Region | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/in-spy-hunt-peru-wants-us-to-make-a-better-effort.html | In Spy Hunt, Peru Wants U.S. to Make A Better Effort | False | By Clifford Krauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-simmons-edward-m.html | Paid Notice: Deaths SIMMONS, EDWARD M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-leikind-sally.html | Paid Notice: Deaths LEIKIND, SALLY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/technology/sevenday/article-20010217914428242476-no-title.html | Article 20010217914428242476 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/worldbusiness/IHT-foreign-suitors-size-up-country-s-main-power.html | Foreign Suitors Size Up Country's Main Power Companies : Spain's Electric Growth Spurt | False | By Emma Daly, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/motive-is-everything-in-the-marc-rich-pardon.html | Motive Is Everything in the Marc Rich Pardon | False | By Stephen Gillers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-webb-vance-t.html | Paid Notice: Deaths WEBB, VANCE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/quotation-of-the-day-960527.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/bomb-kills-7-serbs-in-kosovo-convoy-guarded-by-nato.html | Bomb Kills 7 Serbs In Kosovo Convoy Guarded by NATO | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967416.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/inflation-at-wholesale-level-up-a-steep-1.1-in-january.html | Inflation at Wholesale Level Up a Steep 1.1% in January | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/dance-review-honoring-the-vital-rhythms-and-the-masters-of-the-past.html | DANCE REVIEW; Honoring the Vital Rhythms And the Masters of the Past | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/living/cuttings-where-hotbeds-get-a-jump.html | Cuttings: Where Hotbeds Get a Jump | False | By Anne Raver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/1-truly-honest-abe-937061.html | Truly Honest Abe | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/plus-cycling-spanish-star-in-critical-condition.html | PLUS: CYCLING; Spanish Star In Critical Condition | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/senator-clinton-s-book-deal.html | Senator Clinton's Book Deal | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-harnedy-edmund-richard.html | Paid Notice: Deaths HARNEDY, EDMUND RICHARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/dance-review-a-calmer-way-of-moving-around-this-universe.html | DANCE REVIEW; A Calmer Way of Moving Around This Universe | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-yanks-and-rivera-agree-on-39.99-million-deal.html | BASEBALL; Yanks and Rivera Agree on $39.99 Million Deal | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/hartford-museum-chooses-a-novel-architect.html | Hartford Museum Chooses a Novel Architect | False | By Julie V. Iovine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/critic-s-notebook-yo-mama-artist-s-past-as-superhero.html | CRITIC'S NOTEBOOK; 'Yo Mama' Artist's Past as Superhero | False | By Michael Kimmelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/business-digest-962759.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/hockey-devils-get-a-tie-on-late-goal-but-their-injured-list-grows.html | HOCKEY; Devils Get a Tie on Late Goal But Their Injured List Grows | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-mccreary-ruth-chandler.html | Paid Notice: Deaths MCCREARY, RUTH CHANDLER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/IHT-1901-women-students-in-our-pages100-75-and-50-years-ago.html | 1901:Women Students : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-mccabe-anna-m.html | Paid Notice: Deaths MCCABE, ANNA M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/senate-democrats-stall-bankruptcy-bill.html | Senate Democrats Stall Bankruptcy Bill | False | By Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-asia-samsung-shrinks-board.html | WORLD BUSINESS BRIEFING; ASIA; SAMSUNG SHRINKS BOARD | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/rose-freedman-last-survivor-of-triangle-fire-dies-at-107.html | Rose Freedman, Last Survivor of Triangle Fire, Dies at 107 | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-compassionate-fashion-937070.html | Compassionate Fashion | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/poof-you-re-a-skeptic-the-amazing-randi-s-vanishing-humbug.html | Poof! You're a Skeptic; The Amazing Randi's Vanishing Humbug | False | By Patricia Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/jazz-review-buzzing-through-idioms-with-a-growl-and-a-click.html | JAZZ REVIEW; Buzzing Through Idioms With a Growl and a Click | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-to-keep-the-estate-tax-or-kill-it-967955.html | To Keep the Estate Tax, or Kill It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/clinton-did-not-consult-cia-chief-on-pardon-official-says.html | Clinton Did Not Consult C.I.A. Chief on Pardon, Official Says | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/to-keep-the-estate-tax-or-kill-it.html | To Keep the Estate Tax, or Kill It? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/your-money/IHT-japan-phones-call-up-bank-totals-and-more.html | Japan Phones Call Up Bank Totals and More | False | By Miki Tanikawa, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/memorial-for-verdon.html | Memorial for Verdon | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967378.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/IHT-nortels-gloomy-forecast-and-job-cuts-sour-investors-telecom-weighs-on.html | Nortel's Gloomy Forecast and Job Cuts Sour Investors : Telecom Weighs on Markets | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967424.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/us/public-lives-singing-labor-s-song-to-immigrants-legal-or-not.html | PUBLIC LIVES; Singing Labor's Song to Immigrants, Legal or Not | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/technology/cybertimes/article-20010217902038343156-no-title.html | Article 20010217902038343156 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/officer-who-chose-clinton-to-give-speech-quits-firm.html | Officer Who Chose Clinton To Give Speech Quits Firm | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967351.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/IHT-bush-aides-stand-takes-europeans-by-surprise.html | Bush Aide's Stand Takes Europeans by Surprise | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/bridge-a-ruff-west-couldn-t-refuse-lets-south-make-his-game.html | BRIDGE; A Ruff West Couldn't Refuse Lets South Make His Game | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-again-the-mayor-and-the-museum-968056.html | Again: The Mayor And the Museum | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/cybertimes/education/article-20010217902744682653-no-title.html | Article 20010217902744682653 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-jacobson-theodore.html | Paid Notice: Deaths JACOBSON, THEODORE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/bush-gives-mexico-backing-on-drive-against-narcotics.html | BUSH GIVES MEXICO BACKING ON DRIVE AGAINST NARCOTICS | False | By Tim Weiner With Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967408.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/amid-strong-debate-mild-curiosity-at-the-exhibition.html | Amid Strong Debate, Mild Curiosity at the Exhibition | False | By Nichole M. Christian | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/your-money/IHT-how-i-invested-far-too-much-effort-in-wap.html | How I Invested Far Too Much Effort in WAP | False | By Sharon Reier, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/cybertimes/cyberlaw/article-20010217904146249085-no-title.html | Article 20010217904146249085 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/ka-muhammad-exofficial-of-nation-of-islam-dies-at-53.html | K.A. Muhammad, Ex-Official of Nation of Islam, Dies at 53 | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/suddenly-the-stock-option-looks-just-like-a-bad-penny.html | Suddenly, the Stock Option Looks Just Like a Bad Penny | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/think-tank-freud-influential-yet-unloved.html | THINK TANK; Freud, Influential Yet Unloved | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-shanahan-anne-rose-nee-burke.html | Paid Notice: Deaths SHANAHAN, ANNE ROSE (NEE BURKE) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/donald-c-peirce-curator-52.html | Donald C. Peirce -- Curator, 52 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/nyc-4-candidates-at-the-walls-of-academe.html | NYC; 4 Candidates At the Walls Of Academe | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-newest-mets-playing-getting-to-know-you.html | BASEBALL; Newest Mets Playing Getting to Know You | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/book-individuality-vs-franchising-trading-spark-creativity-for-safety-numbers.html | By the Book: Individuality Vs. Franchising Trading Spark of Creativity For the Safety of Numbers | False | By Julie Flaherty | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/big-board-will-study-effects-of-decimal-trading.html | Big Board Will Study Effects of Decimal Trading | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/no-choice-but-to-strike.html | No Choice But To Strike | False | By Anthony H. Cordesman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/attack-iraq-overview-us-british-jets-strike-air-defense-centers-iraq.html | ATTACK ON IRAQ: THE OVERVIEW; U.S. AND BRITISH JETS STRIKE AIR-DEFENSE CENTERS IN IRAQ | False | By James Dao With Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/IHT-conciliatory-tone-expected-on-us-visit-blair-seeking-to-calm-missile.html | Conciliatory Tone Expected on U.S. Visit : Blair Seeking to Calm Missile Shield Tension | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/IHT-the-us-should-tread-carefully-in-mending-ties-with-japan.html | The U.S. Should Tread Carefully in Mending Ties With Japan | False | By Ralph A. Cossa, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/again-the-mayor-and-the-museum.html | Again: The Mayor and the Museum | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/andrew-cuomo-joins-law-practice-in-new-york.html | Andrew Cuomo Joins Law Practice in New York | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/on-hockey-lemieux-effect-on-the-penguins-takes-hold.html | ON HOCKEY; Lemieux Effect on the Penguins Takes Hold | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/classified/paid-notice-deaths-wayne-gloria-lebowitz.html | Paid Notice: Deaths WAYNE, GLORIA (LEBOWITZ) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/world/lost-bearings-in-israel-some-expectations-defied.html | Lost Bearings in Israel: Some Expectations Defied | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/mysteries-of-the-genes.html | Mysteries of the Genes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/technology/circuits/article-2001021793217805290-no-title.html | Article 2001021793217805290 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/in-self-storage-units-art-market-thrives-for-african-dealers-a-place-to-trade.html | In Self-Storage Units, Art Market Thrives; For African Dealers, a Place to Trade | False | By Chris Hedges | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/c-corrections-967394.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/reuters/technology/article-2001021793697588474-no-title.html | Article 2001021793697588474 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/business/consumer-confidence-is-wild-card-in-the-nation-s-economy.html | Consumer Confidence Is Wild Card in the Nation's Economy | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/l-to-keep-the-estate-tax-or-kill-it-967939.html | To Keep the Estate Tax, or Kill It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-17 | 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/in-japan-waiting-for-the-captain-to-appear.html | In Japan, Waiting for the Captain to Appear | False | By Shin'Ya Fujiwara | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/my-first-job-hauling-trash-confidentially.html | MY FIRST JOB; Hauling Trash, Confidentially | False | By Mark A. Ernst | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/investing-appliances-and-music-best-buy-s-prospects.html | INVESTING; Appliances And Music: Best Buy's Prospects | False | By Michelle Leder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-vaughan-connie.html | Paid Notice: Deaths VAUGHAN, CONNIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/death-toll-in-the-kosovo-bomb-attack-on-serbs-rises-to-11.html | Death Toll in the Kosovo Bomb Attack on Serbs Rises to 11 | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-berlin-a-road-with-an-identity-crisis.html | In Berlin, a Road With an Identity Crisis | False | By Patricia Weiss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/the-bush-defense-agenda.html | The Bush Defense Agenda | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/l-sex-ed-839256.html | Sex Ed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-jackson-heights-buzz-roll-over-verdi-jungle-music-mini-opera.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS -- BUZZ; Roll Over, Verdi: Jungle Music in a Mini-Opera at P.S. 69 | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/going-back-to-the-mortgage-store.html | Going Back to the Mortgage Store | False | By Edwin McDowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/a-college-of-art-that-suffered-fools-gladly.html | A College Of Art That Suffered Fools Gladly | False | By Ron Jenkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/morison-s-cousins-66-designer-dies-revamped-tupperware-s-look-with-flair.html | Morison S. Cousins, 66, Designer, Dies; Revamped Tupperware's Look With Flair | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-unlv-carries-on.html | COLLEGE BASKETBALL; U.N.L.V. Carries On | False | By Tom Spousta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-stone-mason-who-flowers-into-pop-diva-in-the-evening.html | A Stone Mason Who Flowers Into Pop Diva In the Evening | False | By Jillian Hornbeck Ambroz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/the-right-thing-when-to-go-along-and-when-to-walk-away.html | THE RIGHT THING; When to Go Along, and When to Walk Away | False | By Jeffrey L. Seglin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967688.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-road-to-a-roadster.html | The Road to a Roadster | False | By James Bennet | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/a-decade-beyond-the-gulf-war.html | A Decade Beyond the Gulf War | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-the-real-naples-908657.html | The Real Naples | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/journeys-that-lead-to-musical-destinations.html | Journeys That Lead to Musical Destinations | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/art-architecture-a-veteran-foe-of-fakery-with-a-cattle-prod-style.html | ART/ARCHITECTURE; A Veteran Foe of Fakery With a Cattle-Prod Style | False | By Michael Rush | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-act-now-save-later-as-the-1040-changes.html | YOUR TAXES; Act Now, Save Later As the 1040 Changes | False | By Vivian Marino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/by-the-way-rockin-round-the-camp.html | BY THE WAY; Rockin' Round the Camp | False | By John Swansburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/authors-queries.html | Authors' Queries | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-blate-howard-e.html | Paid Notice: Deaths BLATE, HOWARD E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-without-musicians-more-than-just-notes-929581.html | WITHOUT MUSICIANS; More Than Just Notes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/the-end-of-orthodoxy.html | The End of Orthodoxy | False | By Martha C. Nussbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839345.html | Books in Brief: Fiction | False | By Erik Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-business-power-company-sold.html | BRIEFING: BUSINESS; POWER COMPANY SOLD | False | By John Holl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/political-briefing-a-speech-a-slur-and-lots-of-calls.html | Political Briefing; A Speech, a Slur And Lots of Calls | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/fyi-950254.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967696.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-weekend-worriers-879673.html | Weekend Worriers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/l-a-fan-is-born-978850.html | A Fan Is Born | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/what-s-doing-in-auckland.html | WHAT'S DOING IN; Auckland | False | By Susan Gough Henly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839353.html | Books in Brief: Fiction | False | By Philip Gambone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/reuters/technology/article-20010218937553255731-no-title.html | Article 20010218937553255731 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-housing-home-prices.html | BRIEFING: HOUSING; HOME PRICES | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/postings-new-york-city-city-buildings-department-longer-hours-to-get-permits.html | POSTINGS: New York City Buildings Department; Longer Hours To Get Permits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-jewish-pioneers-conquistadors-too-929689.html | JEWISH PIONEERS; Conquistadors, Too | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/long-island-vines-out-with-the-old.html | LONG ISLAND VINES; Out With the Old | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839370.html | Books in Brief: Fiction | False | By Dante Ramos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-films-saved-from-ravages-of-time.html | JERSEY FOOTLIGHTS; Films Saved From Ravages of Time | False | By Sara Ivry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/erin-king-john-sweeney.html | Erin King, John Sweeney | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-newsletter-minor-doings.html | TRAVEL ADVISORY: NEWSLETTER; Minor Doings | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-shane-battier-mixes-common-sense-with-court-sense.html | COLLEGE BASKETBALL; Shane Battier Mixes Common Sense With Court Sense | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/boat-carrying-kurds-abandoned-off-riviera.html | Boat Carrying Kurds Abandoned Off Riviera | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/opinion-take-tax-cut-and-give-give-give.html | OPINION; Take Tax Cut and Give, Give, Give | False | By Barry Edelson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-hudson-county-must-plan-to-improve-its-image-947989.html | Hudson County Must Plan To Improve Its Image | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/ka-muhammad-53-dies-ex-official-of-nation-of-islam.html | K.A. Muhammad, 53, Dies; Ex-Official of Nation of Islam | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-transportation-child-car-safety.html | BRIEFING: TRANSPORTATION; CHILD CAR SAFETY | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/food-bacon-frisee-or-pesto-for-salads-with-summer-envy.html | FOOD; Bacon, Frisé¢â€šÂ¬Âœ or Pesto for Salads With Summer Envy | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/investing-with-michael-a-prober-crm-mid-cap-value-fund.html | INVESTING WITH/Michael A. Prober; CRM Mid Cap Value Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-badanes-elliott-b.html | Paid Notice: Deaths BADANES, ELLIOTT B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/home-clinic-some-how-to-s-for-furniture-shopping.html | HOME CLINIC; Some How-To's for Furniture Shopping | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/best-sellers-february-18-2001.html | BEST SELLERS: February 18, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/cuttings-where-hotbeds-get-a-jump.html | CUTTINGS; Where Hotbeds Get a Jump | False | By Anne Raver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/china-s-crackdown-on-sect-stirs-alarm-over-psychiatric-abuse.html | China's Crackdown on Sect Stirs Alarm Over Psychiatric Abuse | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/the-nation-mother-s-milk-breast-feeding-how-old-is-too-old.html | The Nation: Mother's Milk; Breast-Feeding: How Old Is Too Old? | False | By Tamar Lewin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-guide-915955.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-the-mets-play-wait-and-see-with-escobar.html | BASEBALL; The Mets Play Wait and See With Escobar | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/l-reagan-s-writings-839230.html | Reagan's Writings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/a-night-out-with-sir-anthony-hopkins-the-man-who-still-isn-t-hannibal-lecter.html | A NIGHT OUT WITH: Sir Anthony Hopkins; The Man Who Still Isn't Hannibal Lecter | False | By Carey Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/technology/circuits/article-2001021894163984735-no-title.html | Article 2001021894163984735 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/navy-to-convene-a-public-inquiry-on-sub-accident.html | NAVY TO CONVENE A PUBLIC INQUIRY ON SUB ACCIDENT | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-questions-for-joy-williams-up-a-tree.html | The Way We Live Now: 2-18-01: Questions for Joy Williams; Up a Tree | False | By David Rakoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839329.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-date-not-a-marriage-for-2-pbs-stations.html | A Date, Not a Marriage, for 2 PBS Stations | False | By Joan Swirsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/man-held-in-subway-push.html | Man Held in Subway Push | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/hockey-czech-line-and-richter-enough-against-tampa.html | HOCKEY; Czech Line and Richter Enough Against Tampa | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/restaurants-homage-to-anatolia.html | RESTAURANTS; Homage to Anatolia | False | By David Corcoran | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-goldenberg-laura.html | Paid Notice: Deaths GOLDENBERG, LAURA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-ellin-jeanne-michael.html | Paid Notice: Deaths ELLIN, JEANNE MICHAEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/orpheus-and-purchase-part-over-fees.html | Orpheus and Purchase Part Over Fees | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/abigail-ehrlich-mark-lyons.html | Abigail Ehrlich, Mark Lyons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/my-reasons-for-the-pardons.html | My Reasons for the Pardons | False | By William Jefferson Clinton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-pollack-harry.html | Paid Notice: Deaths POLLACK, HARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/pedaling-with-a-revolutionary-spirit.html | Pedaling With A Revolutionary Spirit | False | By Sandra Blakeslee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-touchdown.html | February 11-17; Touchdown | False | By Warren E. Leary | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/nassau-lament-the-grant-that-got-away.html | Nassau Lament: The Grant That Got Away | False | By Elissa Gootman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-spoleto-festival-celebrates-its-25th-edition.html | TRAVEL ADVISORY; Spoleto Festival Celebrates Its 25th Edition | False | By Ben Sisario | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-first-term-pardon-937258.html | First-Term Pardon | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/plenty-of-students-not-enough-staff.html | Plenty of Students, Not Enough Staff | False | By Debra Nussbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/databank-as-warnings-flash-buyers-hit-the-brakes.html | DATABANK; As Warnings Flash, Buyers Hit the Brakes | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/karen-gulkin-ted-hirshfield.html | Karen Gulkin, Ted Hirshfield | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-a-softer-way-to-fight-drug-abuse-978639.html | A Softer Way to Fight Drug Abuse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/to-stay-warm-in-quebec-play-outside.html | To Stay Warm In Quebec, Play Outside | False | By Susan Catto | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/terrence-howard-is-a-player.html | Terrence Howard Is a Player | False | By Lynn Hirschberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-cage-and-art-an-audacious-mind-929646.html | CAGE AND ART; An Audacious Mind | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/c-corrections-929700.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-development-regulating-development.html | IN BRIEF; DEVELOPMENT; REGULATING DEVELOPMENT | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-the-region-new-jersey-new-housing-for-reviving-south-amboy-waterfront.html | In the Region/New Jersey; New Housing for Reviving South Amboy Waterfront | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-west-village-refuge-for-film-buffs-makes-way-for-temple.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A Refuge For Film Buffs Makes Way For a Temple To Fitness | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/burmese-junta-in-talks-with-democracy-leader.html | Burmese Junta in Talks With Democracy Leader | False | By Seth Mydans | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-liu-ft.html | Paid Notice: Deaths LIU, F.T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-drug-program-revised.html | February 11-17; Drug Program Revised | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-for-the-not-so-retired-freedom-and-flexibility.html | YOUR TAXES; For the Not-So-Retired, Freedom and Flexibility | False | By Daniel F. Cuff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/boris-goldovsky-92-musician-and-opera-s-avid-evangelist.html | Boris Goldovsky, 92, Musician and Opera's Avid Evangelist | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-the-next-wave.html | PULSE; The Next Wave | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/global-goal-is-modernization.html | Global Goal Is Modernization | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/investing-diary-finding-a-place-for-the-cash.html | INVESTING: DIARY; Finding a Place for the Cash | False | By Carole Gould | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/on-the-street-more-runaway-than-runway.html | ON THE STREET; More Runaway Than Runway | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/alisa-biran-jeremy-ben-ami.html | Alisa Biran, Jeremy Ben-Ami | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/hockey-trade-wheels-start-to-turn-as-gretzky-takes-the-helm.html | HOCKEY; Trade Wheels Start to Turn as Gretzky Takes the Helm | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-miller-irving.html | Paid Notice: Deaths MILLER, IRVING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-waterfront-soon-fishermen-may-take-train-albacore.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; Soon, Fishermen May Take the A Train (as in Albacore) | False | By Erik Baard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-georgtown-just-manages-to-win.html | COLLEGE BASKETBALL; Georgetown Just Manages to Win | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/new-haven-and-yale-a-couple-with-a-history.html | New Haven and Yale: A Couple With a History | False | By Elissa Gootman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/behind-wheel-dodge-stratus-chrysler-sebring-when-lightning-doesn-t-strike-twice.html | BEHIND THE WHEEL/Dodge Stratus and Chrysler Sebring; When Lightning Doesn't Strike Twice | False | By Michelle Krebs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-running-the-gamut-at-birch-hill.html | JERSEY FOOTLIGHTS; Running the Gamut at Birch Hill | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/economic-view-by-listening-3-economists-show-slums-hurt-the-poor.html | ECONOMIC VIEW; By Listening 3 Economists Show Slums Hurt the Poor | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/dining/dining-out-a-spot-for-casual-eating-in-pawling.html | DINING OUT; A Spot for Casual Eating in Pawling | False | By M. H. Reed | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/veteran-diplomat-is-bush-s-pick-for-un-post.html | Veteran Diplomat Is Bush's Pick for U.N. Post | False | By Christopher Marquis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-baltimore-s-west-side-preservation-story-unfolds.html | In Baltimore's West Side, Preservation Story Unfolds | False | By Charles Belfoure | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-town-that-gags-its-writers.html | The Town That Gags Its Writers | False | By David Leavitt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/private-sector-from-flower-children-to-hulks.html | PRIVATE SECTOR; From Flower Children to Hulks | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/theater/theater-an-english-playwright-with-very-mixed-notices.html | THEATER; An English Playwright With Very Mixed Notices | False | By Benedict Nightingale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/martin-leboutillier-brokerage-firm-president-79.html | Martin LeBoutillier; Brokerage Firm President, 79 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/reckonings-the-unreal-thing.html | Reckonings; The Unreal Thing | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/business-diary-different-kind-of-canned-excuse.html | BUSINESS; DIARY; Different Kind of Canned Excuse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-graf-frederich-w.html | Paid Notice: Deaths GRAF, FREDERICH W. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-notebook-lack-interest-henderson-endangers-his-runs-ruth-cobb.html | BASEBALL: NOTEBOOK; Lack of Interest in Henderson Endangers His Runs at Ruth and Cobb | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/auto-racing-a-more-competitive-daytona-500-is-expected.html | AUTO RACING; A More Competitive Daytona 500 Is Expected | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-sports-lakeland-panas-a-perfect-season.html | IN BRIEF: SPORTS; LAKELAND-PANAS: A PERFECT SEASON | False | By Chuck Slater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-wallach-samuel.html | Paid Notice: Deaths WALLACH, SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-thorn.html | Books in Brief: Nonfiction; Thorn! | False | By Matt Polazzo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-business-credit-card-company.html | BRIEFING: BUSINESS; CREDIT CARD COMPANY | False | By Angela Starita | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-tax-tips-limiting-liabilities-for-2000-and-beyond.html | YOUR TAXES: TAX TIPS; Limiting Liabilities for 2000 and Beyond | False | By Jan M. Rosen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-dimond-gertrude-r-nee-reich.html | Paid Notice: Deaths DIMOND, GERTRUDE R. (NEE REICH) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/view-some-lights-some-action-and-suddenly-who-s-acting.html | VIEW; Some Lights, Some Action, and Suddenly, Who's Acting? | False | By Bill Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-a-case-for-the-melodious-and-poignant-stravinsky.html | MUSIC; A Case for the Melodious and Poignant Stravinsky | False | By David Schiff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-rivera-aiming-to-be-unpredictable.html | BASEBALL; Rivera Aiming to Be Unpredictable | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/stock-option-blues-slide-leaves-little-but-a-big-tax-bill.html | Stock Option Blues: Slide Leaves Little But a Big Tax Bill | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/postings-24-condominiums-for-tribeca-four-buildings-combined-four-floors-added.html | POSTINGS: 24 Condominiums for TriBeCa; Four Buildings Combined, Four Floors Added | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-morningside-heights-for-now-the-bells-toll-for-no-one.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; For Now, the Bells Toll for No One | False | By Gretel C. Kovach | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-navin-john-j-jr.html | Paid Notice: Deaths NAVIN, JOHN J., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-remembering-the-days-long-before-cineplexes-947962.html | Remembering the Days Long Before Cineplexes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-gross-gertrude.html | Paid Notice: Memorials GROSS, GERTRUDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/personal-business-diary-the-boss-might-prefer-a-tie-with-the-khakis.html | PERSONAL BUSINESS: DIARY; The Boss Might Prefer A Tie With the Khakis | False | By Vivian Marino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-algerian-fingerpointing.html | February 11-17; Algerian Fingerpointing | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/plus-high-school-track-livingston-in-form-at-psal-meet.html | PLUS: HIGH SCHOOL TRACK; Livingston In Form At P.S.A.L. Meet | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/c-corrections-929719.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/art-architecture-a-searcher-for-wonder-in-a-world-overturned.html | ART/ARCHITECTURE; A Searcher for Wonder In a World Overturned | False | By Deborah Weisgall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/vanishing-act.html | Vanishing Act | False | By Michael Upchurch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-windsor-terrace-where-patrons-are-proudly-in-their-cups.html | NEIGHBORHOOD REPORT: WINDSOR TERRACE; Where Patrons Are Proudly In Their Cups | False | By George Watson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-in-east-london-a-new-thames-park.html | TRAVEL ADVISORY; In East London, A New Thames Park | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/an-adventurous-spirit-at-the-helm-of-san-francisco-symphony.html | An Adventurous Spirit at the Helm of San Francisco Symphony | False | By Leslie Kandell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-map-a-trail-of-refuse.html | The Way We Live Now: 2-18-01: Map; A Trail of Refuse | False | By Hope Reeves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-978868.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-978884.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/the-nation-shadow-president-this-episode-of-the-clintons-makes-bush-the-star.html | The Nation: Shadow President; This Episode of 'The Clintons' Makes Bush the Star | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/investing-diary-aiming-to-survive-in-a-market-wilderness.html | INVESTING: DIARY; Aiming to Survive In a Market Wilderness | False | By Robert D. Hershey Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/dr-pepper-hospital-perhaps-for-a-price-company-names-are-busting-out-all-over.html | Dr Pepper Hospital? Perhaps, for a Price; Company Names Are Busting Out All Over | False | By Julie Edelson Halpert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-drake-and-stevens-a-risk-of-offense-929620.html | DRAKE AND STEVENS; A Risk of Offense | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-more-legend-than-history-in-account-of-rabbits-gang-967750.html | Defending the New Park Slope; More Legend Than History In Account of Rabbits Gang | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-the-theater-in-chicago-938947.html | The Theater in Chicago | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/fabulous-voyager.html | Fabulous Voyager | False | By John Vernon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/busy-week-awaits-a-grammy-winner.html | Busy Week Awaits a Grammy Winner | False | By Diana Marszalek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/preludes-the-dot-com-jobless-at-play.html | PRELUDES; The Dot-Com Jobless, at Play | False | By Abby Ellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-women-still-seek-equality-in-sports-937304.html | Women Still Seek Equality in Sports | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/coping-a-life-of-change-a-long-way-to-go.html | COPING; A Life of Change, A Long Way to Go | False | By Felicia R. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-rockwell-dennis-j.html | Paid Notice: Memorials ROCKWELL, DENNIS J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-lipa-outlines-plans-for-power-demands.html | IN BRIEF; LIPA Outlines Plans For Power Demands | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-person-the-art-of-sisterhood.html | IN PERSON; The Art of Sisterhood | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/simplification-the-other-tax-goal.html | Simplification, the Other Tax Goal | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory.html | Travel Advisory | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-chinatown-will-a-shuttered-subway-lead-to-shuttered-shops.html | NEIGHBORHOOD REPORT: CHINATOWN; Will a Shuttered Subway Lead to Shuttered Shops? | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-mccabe-anna-m.html | Paid Notice: Deaths MCCABE, ANNA M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-hahn-emily.html | Paid Notice: Memorials HAHN, EMILY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/city-lore-fear-dread-torment-why-poe-s-fans-are-obsessive.html | CITY LORE; Fear! Dread! Torment! Why Poe's Fans Are Obsessive | False | By Jim O'Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/brief-blackout-in-queens.html | Brief Blackout in Queens | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-a-new-pitch-to-swallow.html | PULSE; A New Pitch to Swallow | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/proposal-for-fewer-i-95-on-ramps.html | Proposal for Fewer I-95 On-Ramps | False | By Christine Woodside | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-my-brother-s-guilt-became-my-own-879690.html | My Brother's Guilt Became My Own | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-a-softer-way-to-fight-drug-abuse-978655.html | A Softer Way to Fight Drug Abuse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/stock-car-star-killed-on-last-lap-of-daytona-500.html | Stock Car Star Killed on Last Lap of Daytona 500 | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/how-cherry-hill-schools-try-to-attract-employees.html | How Cherry Hill Schools Try to Attract Employees | False | By Debra Nussbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/the-road-to-oprah.html | The Road to Oprah | False | By Julie Salamon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967670.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-sometimes-the-medium-is-the-message.html | JERSEY; Sometimes the Medium Is the Message | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-lifschultz-florence.html | Paid Notice: Deaths LIFSCHULTZ, FLORENCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/theater-a-tradition-seen-in-the-flesh-then-across-a-divide.html | THEATER; A Tradition Seen in the Flesh, Then Across a Divide | False | By Margo Jefferson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/talking-to-ghosts.html | Talking to Ghosts | False | By Nancy Willard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-cheddie-veda-ramona.html | Paid Notice: Deaths CHEDDIE, VEDA RAMONA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/c-corrections-965839.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/fashion-week-becomes-fashion-telethon.html | Fashion Week Becomes Fashion Telethon | False | By Peter Marks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/art-reviews-when-artists-extend-invitations-to-other-artists.html | ART REVIEWS; When Artists Extend Invitations to Other Artists | False | By Phyllis Braff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/grass-roots-business-the-city-by-the-bay-to-them-it-s-oakland.html | GRASS-ROOTS BUSINESS; The City by the Bay? To Them, It's Oakland | False | By Joel Kotkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-allo-allo-908630.html | Allã'šÂ²? Allã'šÂ²? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/education-pennsylvania-studies-new-jersey.html | EDUCATION; Pennsylvania Studies New Jersey | False | By Lisa Suhay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/rockefeller-offers-plan-for-farm.html | Rockefeller Offers Plan for Farm | False | By Tom Callahan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/cybertimes/cyberlaw/article-20010218911177560609-no-title.html | Article 20010218911177560609 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-bending-elbows-valentine-s-story-take-your-handkerchiefs.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Valentine's Story: Take Out Your Handkerchiefs | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-neediest-cases-three-lives-go-forward-after-their-painful-loss.html | The Neediest Cases; Three Lives Go Forward After Their Painful Loss | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/liberties-deja-dubya.html | Liberties; Dã¨sã©jã¨šã€ Dubya | False | By Maureen Dowd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/welcome-to-the-new-world-of-voting.html | Welcome to the New World of Voting | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/intricate-bond-new-haven-s-past-future-are-so-tied-yale-but-it-took-300-years.html | An Intricate Bond; New Haven's Past and Future Are So Tied to Yale, but It Took 300 Years for the Two to Get Along | False | By Elissa Gootman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-yanks-owner-speaks-his-mind.html | BASEBALL; Yanks' Owner Speaks His Mind | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-solving-aids-look-at-brazil-879630.html | Solving AIDS: Look at Brazil | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-without-musicians-craftsmanship-intact-929573.html | WITHOUT MUSICIANS; Craftsmanship Intact | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-business-new-roc-city-developer-takes-over-biggest-tenant.html | IN BUSINESS; New Roc City Developer Takes Over Biggest Tenant | False | By Sam Lubell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/on-writers-and-writing-authentic-american.html | ON WRITERS AND WRITING; Authentic American | False | By Margo Jefferson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/crime-822540.html | Crime | False | By Marilyn Stasio | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/egg-hatches-and-mystic-has-a-brand-new-bird.html | Egg Hatches, and Mystic Has a Brand-New Bird | False | By Joe Wojtas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/l-sex-ed-839264.html | Sex Ed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967726.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-how-a-costly-conversion-can-be-undone.html | YOUR TAXES; How a Costly Conversion Can Be Undone | False | By Jan M. Rosen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/clippings-showy-shrubs.html | CLIPPINGS; Showy Shrubs | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-solving-aids-look-at-brazil-879606.html | Solving AIDS: Look at Brazil | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/dining-out-with-classy-ambience-and-preparation.html | DINING OUT; With Classy Ambience and Preparation | False | By Joanne Starkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/islip-takes-off.html | Islip Takes Off | False | By John Rather | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/l-inquisitive-patients-967653.html | Inquisitive Patients | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-a-moore-retrospective-at-dallas-museum.html | TRAVEL ADVISORY; A Moore Retrospective At Dallas Museum | False | By Eric P. Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/digest.html | Digest | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/the-richest-indians.html | The Richest Indians | False | By Carey Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-17 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-submarine-investigation.html | February 11-17; Submarine Investigation | False | By Christopher Drew | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/bookshelf-the-city-s-not-so-good-old-days.html | BOOKSHELF; The City's Not-So-Good Old Days | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-salient-facts-mercury-rising.html | The Way We Live Now: 2-18-01: Salient Facts; Mercury Rising | False | By Erik Baard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839299.html | Books in Brief: Nonfiction | False | By Alida Becker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/nj-vines-asbury-the-fruit-of-the-bush.html | N.J. VINES/Asbury; The Fruit of the Bush | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/private-sector-dismissing-a-dozen-hiring-one.html | PRIVATE SECTOR; Dismissing a Dozen, Hiring One | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839302.html | Books in Brief: Nonfiction | False | By Laura Ciolkowski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-978892.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/l-inquisitive-patients-967645.html | Inquisitive Patients | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/long-island-journal-prowling-suffolk-the-gray-panthers-of-bingo.html | LONG ISLAND JOURNAL; Prowling Suffolk, the Gray Panthers of Bingo | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/as-good-as-their-word-in-scrabble-competition.html | As Good as Their Word In Scrabble Competition | False | By Elizabeth Maker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-safer-alternatives-to-hitchhiking-947830.html | Safer Alternatives To Hitchhiking | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-shakespeare-for-the-young.html | JERSEY FOOTLIGHTS; Shakespeare for the Young | False | By Claudia Kuehl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-hillerson-alan-donald.html | Paid Notice: Deaths HILLERSON, ALAN DONALD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/political-briefing-the-political-boat-is-rocking-in-illinois.html | Political Briefing; The Political Boat Is Rocking in Illinois | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839310.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/the-bosses.html | The Bosses | False | By David Leonhardt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/the-bonesetters-daughter.html | 'The Bonesetter's Daughter' | False | By Amy Tan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-the-garden-a-walk-in-the-woods-to-discover-trilliums.html | IN THE GARDEN; A Walk in the Woods to Discover Trilliums | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-casa-grande-908665.html | Casa Grande | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/linoleum-taken-from-floor-to-the-wall.html | Linoleum Taken From Floor to the Wall | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-partial-unity-in-israel.html | February 11-17; Partial Unity in Israel | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/technology/text/article-2001021893617945221-no-title.html | Article 2001021893617945221 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/if-you-re-thinking-living-glenville-area-greenwich-conn-prestige-address-schools.html | If You're Thinking of Living In/Glenville Area of Greenwich, Conn.; Prestige Address and Schools at Discount | False | By Cheryl Platzman Weinstock | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-21801-design-being-a-pill.html | The Way We Live Now: 2-18-01: Design; Being a Pill | False | By Ethan Hauser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/an-easy-sometimes-quiet-getaway.html | An Easy, Sometimes Quiet Getaway | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/television-radio-without-mulder-most-of-the-time-the-x-files-thrives.html | TELEVISION/RADIO; Without Mulder (Most of the Time), 'The X-Files' Thrives | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-916889.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-hotel-your-wardrobe-awaits.html | TRAVEL ADVISORY: HOTEL; Your Wardrobe Awaits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-bad-case-of-badge-drain-in-white-plains.html | A Bad Case Of Badge Drain In White Plains | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/on-politics-for-schundler-the-question-is-not-why-but-just-why.html | ON POLITICS; For Schundler, the Question Is Not Why, but Just WHY? | False | By David Kocieniewski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/education-longer-school-days-for-kindergartners.html | EDUCATION; Longer School Days for Kindergartners | False | By Alina Tugend | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-view-from-newtown-uranium-in-well-water-spurs-testing-and-fears.html | The View From/Newtown; Uranium in Well Water Spurs Testing and Fears | False | By Nancy Doniger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-cohen-alvin.html | Paid Notice: Deaths COHEN, ALVIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-glatzer-dr-henriette-t.html | Paid Notice: Deaths GLATZER, DR. HENRIETTE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-nassau-college-faculty-agree-to-new-contract.html | IN BRIEF; Nassau College Faculty Agree to New Contract | False | By John Rather | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-weekend-worriers-879681.html | Weekend Worriers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/ventures-chinatown-to-boston-on-a-15-van-ride.html | VENTURES; Chinatown to Boston On a $15 Van Ride | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-pointing-with-pride-at-southampton-college-947938.html | Pointing With Pride At Southampton College | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/dr-matthew-s-passion.html | Dr. Matthew's Passion | False | By Blaine Harden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/on-the-map-with-new-york-good-boundaries-make-good-neighbors.html | ON THE MAP; With New York, Good Boundaries Make Good Neighbors | False | By Margo Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/style-the-great-gianni.html | Style; The Great Gianni | False | By Amy M. Spindler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/the-past-is-inaccurate.html | The Past Is Inaccurate | False | By Edward Hirsch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-webb-vance-t.html | Paid Notice: Deaths WEBB, VANCE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/the-nation-getting-more-bang-for-the-armed-forces-buck.html | The Nation; Getting More Bang for the Armed Forces Buck | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-without-musicians-just-a-new-tool-929590.html | WITHOUT MUSICIANS; Just a New Tool | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-business-a-sushi-baron-expands.html | IN BUSINESS; A Sushi Baron Expands | False | By Marc Ferris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/perspective-a-hockey-pilgrimage-worth-singing-about.html | Perspective; A Hockey Pilgrimage Worth Singing About | False | By Irene S. Levine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/theater-review-sex-and-innocence-in-argentina.html | THEATER REVIEW; Sex and Innocence in Argentina | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-scene-stealing-clothes.html | PULSE; Scene-Stealing Clothes | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/television-radio-finding-the-private-heart-of-a-public-hero.html | TELEVISION/RADIO; Finding the Private Heart of a Public Hero | False | By Steve Vineberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-mail-update-after-victory-court-mail-will-go.html | NEIGHBORHOOD REPORT: NEW YORK MAIL -- UPDATE; After a Victory in Court, Mail Will Go Through on 68th St. | False | By Ben Upham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-education-teacher-fired.html | IN BRIEF: EDUCATION; TEACHER FIRED | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/soapbox-signs-of-civility.html | SOAPBOX; Signs of Civility | False | By Donna Cornachio | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-brown-pauline.html | Paid Notice: Deaths BROWN, PAULINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-mail-slow-mail-no-mail-wrong-mail-patrons-want-more.html | NEIGHBORHOOD REPORT: NEW YORK MAIL; Slow Mail, No Mail, Wrong Mail: Patrons Want More for Their 34 cents | False | By Anita Patil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/hockey-brodeur-yanked-from-net-as-devils-free-fall-continues.html | HOCKEY; Brodeur Yanked From Net as Devils' Free Fall Continues | False | By Shawna Richer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-law-enforcement-handgun-proposal.html | BRIEFING: LAW ENFORCEMENT; HANDGUN PROPOSAL | False | By Anne Ruderman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967734.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-on-language-proteomics.html | The Way We Live Now: 2-18-01: On Language; Proteomics | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-nobody-s-perfect-rutgers-stuns-notre-dame.html | COLLEGE BASKETBALL; Nobody's Perfect: Rutgers Stuns Notre Dame | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-basketball-lack-of-size-is-starting-to-take-toll-on-knicks.html | PRO BASKETBALL; Lack of Size Is Starting To Take Toll on Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-burak-bette.html | Paid Notice: Deaths BURAK, BETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-chocolat-is-only-icing-on-her-cake.html | FILM; 'Chocolat' Is Only Icing on Her Cake | False | By Jennet Conant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/juliette-bennett-scott-greathead.html | Juliette Bennett, Scott Greathead | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-marchetti-blanche.html | Paid Notice: Deaths MARCHETTI, BLANCHE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-harlems-ravaged-heart-revival.html | In Harlem's Ravaged Heart, Revival | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/weddings-vows-gina-calleo-and-matt-franklin.html | WEDDINGS: VOWS; Gina Calleo and Matt Franklin | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/in-business-reuters-america-is-moving-to-white-plains-offices.html | IN BUSINESS; Reuters America Is Moving To White Plains Offices | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-978906.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-introduction-879576.html | Introduction | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-environment-fighting-pollution.html | IN BRIEF; ENVIRONMENT; FIGHTING POLLUTION | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/li-work-cheers-using-nostalgia-to-sell-a-brooklyn-soda.html | L.I. @ WORK; Cheers! Using Nostalgia to Sell a Brooklyn Soda | False | By Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-fcc-auction-worked-960900.html | F.C.C. Auction Worked | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/practical-traveler-ticket-fees-taxes-add-up.html | PRACTICAL TRAVELER; Ticket Fees, Taxes Add Up | False | By Betsy Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/homegrown-art.html | Homegrown Art | False | By William Zimmer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-machu-picchu-908681.html | Machu Picchu | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-federal-case-in-suffolk-eco-terrorism-or-adolescence-in-bloom.html | A Federal Case in Suffolk: Eco-Terrorism or Adolescence in Bloom? | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/political-briefing-bush-looks-early-to-new-hampshire.html | Political Briefing; Bush Looks Early To New Hampshire | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/art-architecture-if-you-wow-them-they-will-come.html | ART/ARCHITECTURE; If You Wow Them, They Will Come | False | By Elizabeth Hayt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/police-search-hudson-for-bodies-of-missing-couple.html | Police Search Hudson for Bodies of Missing Couple | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/chess-using-a-come-hither-line-to-seduce-and-ruin-a-foe.html | CHESS; Using a Come-Hither Line To Seduce and Ruin a Foe | False | By Robert Byrne | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/if-you-go.html | If You Go | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-norman-gail.html | Paid Notice: Deaths NORMAN, GAIL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/andrea-wilson-joshua-reibel.html | Andrea Wilson, Joshua Reibel | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/setting-up-shop-amid-the-action.html | Setting Up Shop Amid the Action | False | By Elizabeth Atteberry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/julie-irwin-steven-landis.html | Julie Irwin, Steven Landis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/theater/l-author-directors-political-satire-s-end-929654.html | AUTHOR-DIRECTORS; Political Satire's End | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/investing-playing-both-sides-with-convertibles.html | INVESTING; Playing Both Sides With Convertibles | False | By Joanne Legomsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/dance-the-madness-of-queen-pumpkin-et-al.html | DANCE; The Madness Of Queen Pumpkin Et Al. | False | By Gia Kourlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/personal-business-car-dealers-lament-take-my-incentive-please.html | PERSONAL BUSINESS; Car Dealers' Lament: Take My Incentive, Please | False | By Micheline Maynard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-beame-abraham-d.html | Paid Notice: Deaths BEAME, ABRAHAM D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/boxing-lewis-gets-the-title-and-a-first-for-guyana.html | BOXING; Lewis Gets The Title, And a First For Guyana | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-st-george-update-still-tussling-with-worms.html | NEIGHBORHOOD REPORT: ST. GEORGE -- UPDATE; Still Tussling With Worms | False | By Jim O'Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/the-nation-high-stakes-politics-the-race-to-rule-the-nation.html | The Nation; High-Stakes Politics: The Race to Rule the Nation | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-947954.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-drake-and-stevens-encounter-in-the-sky-929638.html | DRAKE AND STEVENS; Encounter in the Sky | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/a-different-kind-of-urb.html | A Different Kind of Urb | False | By Suzannah Lessard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/good-eating-noted-names-in-tribeca.html | GOOD EATING; Noted Names In TriBeCa | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/market-insight-a-wary-eye-on-the-future-for-military-contractors.html | MARKET INSIGHT; A Wary Eye On the Future For Military Contractors | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/theater/l-julianne-moore-touch-of-complexity-929670.html | JULIANNE MOORE; Touch of Complexity | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/ideas-trends-the-story-of-us-the-other-secrets-of-the-genome.html | Ideas & Trends: The Story of Us; The Other Secrets of the Genome | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/music-a-cheyenne-in-algonquin-country.html | MUSIC; A Cheyenne in Algonquin Country | False | By E. Kyle Minor | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/cuttings-this-week-hearts-and-flowers.html | CUTTINGS: THIS WEEK; Hearts, and Flowers | False | By Patricia Jonas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967742.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/at-least-there-s-no-wind-chill.html | At Least There's No Wind Chill | False | By James Brooke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-park-slope-finally-a-shop-to-buy-pulverized-rubies.html | NEIGHBORHOOD REPORT: PARK SLOPE; Finally, a Shop to Buy Pulverized Rubies | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-matza-sam.html | Paid Notice: Deaths MATZA, SAM | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/theater/l-author-directors-it-was-the-writer-929662.html | AUTHOR-DIRECTORS; It Was the Writer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-for-a-potus-who-has-everything.html | February 11-17; For a Potus Who Has Everything | False | By Somini Sengupta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-fishman-ruderfer-lisa-beth.html | Paid Notice: Deaths FISHMAN RUDERFER, LISA BETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/market-watch-a-questionable-crutch-for-a-limping-economy.html | MARKET WATCH; A Questionable Crutch for a Limping Economy | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-singer-songwriter-is-finding-her-groove.html | A Singer-Songwriter Is Finding Her Groove | False | By Thomas Staudter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/theater/theater-leenane-inmates-return-to-complete-mcdonagh-s-trilogy.html | THEATER; Leenane Inmates Return to Complete McDonagh's Trilogy | False | By Wilborn Hampton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/wines-under-20-for-nose-and-tongue.html | WINES UNDER $20; For Nose and Tongue | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-carpenter-kevin-l.html | Paid Notice: Memorials CARPENTER, KEVIN L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-basketball-nets-see-a-rerun-of-knicks-dominance.html | PRO BASKETBALL; Nets See A Rerun Of Knicks' Dominance | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-gold-ellen.html | Paid Notice: Deaths GOLD, ELLEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/1-solving-aids-look-at-brazil-879622.html | Solving AIDS: Look at Brazil | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/business-diary-in-100-years-or-so-it-ll-be-worth-something.html | BUSINESS: DIARY; In 100 Years or So, It'll Be Worth Something | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/technology/sevenday/article-200102189262773536-no-title.html | Article 200102189262773536 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/perspective-at-daytona-a-sunday-drive-with-the-right-feel-and-fervor.html | Perspective; At Daytona, a Sunday Drive With the Right Feel and Fervor | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-muslim-students-937231.html | Muslim Students | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/dance-in-dance-preserving-a-precarious-legacy-begins-onstage.html | DANCE; In Dance, Preserving A Precarious Legacy Begins Onstage | False | By Ann Daly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/streetscapes-staple-street-in-tribeca-a-brief-walk-through-manhattan-old-and-new.html | Streetscapes/Staple Street in TriBeCa; A Brief Walk Through Manhattan Old and New | False | By Christopher Gray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-new-dorm-in-doubt-for-five-towns-college.html | IN BRIEF; New Dorm in Doubt For Five Towns College | False | By Stewart Ain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/tv/movies-critic-s-choice.html | MOVIES: CRITICS CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/wading-in-at-aquariums.html | Wading In at Aquariums | False | By Janet Piorko | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/dining-out-a-tried-and-true-in-chester-only-gets-better.html | DINING OUT; A Tried and True in Chester Only Gets Better | False | By Patricia Brooks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/ideas-trends-in-oscar-race-family-prevails.html | Ideas & Trends; In Oscar Race, Family Prevails | False | By Neal Gabler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/business-not-in-my-backyard-that-depends-on-the-payroll.html | BUSINESS; Not in My Backyard? That Depends on the Payroll | False | By Ben Spiess | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/mila-atmosudirdjo-thomas-tuttle.html | Mila Atmosudirdjo, Thomas Tuttle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/by-the-way-a-tree-s-convenience.html | BY THE WAY; A Tree's Convenience | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/conversation-ralph-nader-party-crasher-s-lone-regret-that-he-didn-t-get-more.html | Conversation/Ralph Nader; A Party Crasher's Lone Regret: That He Didn't Get More Votes | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-978876.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-listen-to-kosovo-s-youth-937223.html | Listen to Kosovo's Youth | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-napster-reined-in.html | February 11-17; Napster Reined In | False | By Amy Harmon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-a-dining-review-without-service-or-wine-947792.html | A Dining Review Without Service or Wine | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-the-music-is-worshipful-the-creators-aren-t.html | MUSIC; The Music Is Worshipful, the Creators Aren't | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-basketball-notebook-dealers-striking-a-note-of-caution.html | PRO BASKETBALL: NOTEBOOK; Dealers Striking a Note of Caution | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/sub-incident-erodes-trust-in-japan-chief-and-the-us.html | Sub Incident Erodes Trust In Japan Chief And the U.S. | False | By Stephanie Strom | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-drake-and-stevens-courage-and-thought-929611.html | DRAKE AND STEVENS; Courage and Thought | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/pardon-is-trouble-for-clinton-library.html | Pardon Is Trouble for Clinton Library | False | By Kevin Sack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-modified-crops-for-europe.html | February 11-17; Modified Crops for Europe | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/l-without-musicians-technology-vs-soul-929603.html | WITHOUT MUSICIANS; Technology vs. Soul | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/sub-incident-erodes-trust.html | Sub Incident Erodes Trust | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/apocalypse-then.html | Apocalypse Then | False | By Amartya Sen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/la-guardia-showing-early-gains-from-faa-cutbacks.html | La Guardia Showing Early Gains From F.A.A. Cutbacks | False | By Randy Kennedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/the-boating-report-huge-welcome-for-solo-sail-in-record-time.html | THE BOATING REPORT; Huge Welcome For Solo Sail In Record Time | False | By Herb McCormick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/private-sector-from-hospital-to-law-office.html | PRIVATE SECTOR; From Hospital to Law Office | False | By Kate Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/out-with-the-tide.html | Out With the Tide | False | By John Sutherland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/from-grave-to-cradle.html | From Grave to Cradle | False | By Sylvia Brownrigg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-long-island-city-a-landmark-s-luster-may-not-be-restored.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; A Landmark's Luster May Not Be Restored | False | By E. E. Lippincott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-what-is-making-long-islanders-overweight-947911.html | What Is Making Long Islanders Overweight? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/art-gauguin-revealed-from-myth-to-muse.html | ART; Gauguin Revealed From Myth to Muse | False | By William Zimmer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/nj-company-rivera-s-deal-is-off.html | N.J. & COMPANY; Rivera's Deal Is Off | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/on-the-runway-colors-and-styles-to-fit-any-size.html | On the Runway, Colors and Styles to Fit Any Size | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/sports-of-the-times-staley-the-icon-leads-her-little-sisters.html | Sports of The Times; Staley the Icon Leads Her 'Little Sisters' | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/hedge-funds-that-excel-and-avoid-the-exotic.html | Hedge Funds That Excel (And Avoid The Exotic) | False | By Danny Hakim With Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/governors-budget-is-it-more-money-or-less.html | Governor's Budget: Is It More Money, or Less? | False | By Molly Ball | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/too-long-and-longing-for-wit.html | Too Long, and Longing for Wit | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-milne-james-toner-sr.html | Paid Notice: Deaths MILNE, JAMES TONER, SR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/slab-city-journal-for-thousands-a-town-of-concrete-slabs-is-a-winter-retreat.html | Slab City Journal; For Thousands, a Town of Concrete Slabs Is a Winter Retreat | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/c-corrections-929697.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-solving-aids-look-at-brazil-879649.html | Solving AIDS: Look at Brazil | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-allo-allo-908649.html | Allã'sÂ¥? Allã'sÂ¥? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-giuliani-art-critic-952036.html | Giuliani, Art Critic | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/yo-sparky-yeah-you-know-who-you-are.html | Yo, Sparky. Yeah, You Know Who You Are. | False | By Bruce Mccall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-the-ethicist-dogging-it.html | The Way We Live Now: 2-18-01: The Ethicist; Dogging It | False | By Randy Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/bosnian-war-trial-focuses-on-sex-crimes.html | Bosnian War Trial Focuses on Sex Crimes | False | By Marlise Simons | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-auditing-the-poor.html | February 11-17; Auditing the Poor | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/strategies-buying-on-margin-not-for-the-faint-of-heart.html | STRATEGIES; Buying on Margin: Not for the Faint of Heart | False | By Mark Hulbert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/in-mother-s-closet-sequins-and-secrets.html | In Mother's Closet: Sequins and Secrets | False | By Elaine Louie | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/pop-music-s-war-of-words-while-eminem-is-attacked-steely-dan-gets-a-free-pass.html | Pop Music's War of Words; While Eminem Is Attacked, Steely Dan Gets a Free Pass | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-caution-men-working-from-paris-south.html | TRAVEL ADVISORY; Caution: Men Working (From Paris South) | False | By Corinne Labalme | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-green-esther-mayer.html | Paid Notice: Deaths GREEN, ESTHER MAYER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-up-close-crouching-but-not-hidden-kung-fu-master.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Crouching but Not Hidden, Kung Fu Master in Hit Film | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-guide-913839.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/up-front-milestones-after-30-years-wearing-same-shoes-surgeon-leaves-operating.html | UP FRONT: MILESTONES; After 30 Years Wearing the Same Shoes, A Surgeon Leaves the Operating Room | False | By Lynne Ames | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/at-92-a-mentor-for-entrepreneurs.html | At 92, a Mentor for Entrepreneurs | False | By Penny Singer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/us-bonds.html | U.S. Bonds | False | By Michael Kazin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/transactions-978965.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/personal-business-diary-cleaning-up-and-feeling-good.html | PERSONAL BUSINESS; DIARY; Cleaning Up and Feeling Good | False | By Todd Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/rendezvous-with-destiny.html | Rendezvous With Destiny | False | By Michael Lind | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/tv/for-young-viewers-beating-the-odds-and-the-offensive-ends.html | FOR YOUNG VIEWERS; Beating the Odds (and the Offensive Ends) | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/l-inquisitive-patients-967661.html | Inquisitive Patients | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-kulman-julius.html | Paid Notice: Deaths KULMAN, JULIUS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-what-s-bugging-him-everything.html | JERSEY FOOTLIGHTS; What's Bugging Him? Everything | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/tv/for-young-viewers-students-pet.html | FOR YOUNG VIEWERS; Students' Pet | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-welcome-to-the-new-world-of-voting-978582.html | Welcome to the New World of Voting | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-new-haven-growing-plans-for-biotech.html | In New Haven, Growing Plans for Biotech | False | By Molly Ball | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/week-in-review-feb-1217.html | Week in Review: Feb. 12-17 | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-simpson-mark.html | Paid Notice: Deaths SIMPSON, MARK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-sassower-rebecca-newman.html | Paid Notice: Deaths SASSOWER, REBECCA NEWMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-upper-east-side-met-museum-exhales-vapor-residents-see.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Met Museum Exhales Vapor, And Residents See an Assault | False | By Erika Kinetz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/home-clinic-some-furniture-shopping-how-to-s.html | HOME CLINIC; Some Furniture Shopping How-To's | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-barkin-milton.html | Paid Notice: Memorials BARKIN, MILTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-facing-challenges-of-greatness-and-mortality.html | MUSIC; Facing Challenges of Greatness and Mortality | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/news-summary-976180.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/moving-to-the-front-of-the-bus.html | Moving to the Front of the Bus | False | By Susan Brownmiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/choice-tables-quebec-on-the-inside-deliciously-welcoming.html | CHOICE TABLES; Quebec on the Inside: Deliciously Welcoming | False | By Marialisa Calta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-a-medical-choice-937282.html | A Medical Choice | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967700.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/up-front-for-the-record-white-plains-aiming-for-state-championship.html | UP FRONT: FOR THE RECORD; White Plains Aiming For State Championship | False | By Chuck Slater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-upper-west-side-facing-detour-riders-want-shorter-free-one.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Facing a Detour, Riders Want a Shorter, Free One | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/deaths-spur-laws-against-drivers-on-cell-phones.html | Deaths Spur Laws Against Drivers on Cell Phones | False | By Francis X. Clines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-visible-man.html | The Way We Live Now: 2-18-01; Visible Man | False | By Mim Udovitch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/c-corrections-947946.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-stamm-dorothy.html | Paid Notice: Memorials STAMM, DOROTHY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-swinging-for-lower-rates.html | YOUR TAXES; Swinging for Lower Rates | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/q-a-879460.html | Q & A | False | By Suzanne MacNeille | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/loans-help-couples-afford-adoption.html | Loans Help Couples Afford Adoption | False | By John Hendren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/aids-drug-giving-the-gift-of-life-in-south-africa.html | AIDS Drug Giving the Gift of Life in South Africa | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/despite-fear-deregulation-leaves-nuclear-reactors-working-harder-longer-safer.html | Despite Fear, Deregulation Leaves Nuclear Reactors Working Harder, Longer and Safer | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/citypeople-preserving-the-work-of-the-artful-tagger.html | CITYPEOPLE; Preserving the Work of the Artful Tagger | False | By Kelly Crow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/theater-new-jersey-playwrights-stake-a-claim-off-broadway.html | THEATER; New Jersey Playwrights Stake a Claim Off Broadway | False | By Jessica Bagdorf and Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/l-real-food-real-people-839248.html | Real Food, Real People | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/o-j-simpson-finds-fame-and-infamy-blur-together-in-florida-haze.html | O. J. Simpson Finds Fame and Infamy Blur Together in Florida Haze | False | By Rick Bragg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/q-a-unvented-dryer-in-a-condo.html | Q & A; Unvented Dryer In a Condo | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-967718.html | Defending the New Park Slope | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/next-generation-all-cozy-and-snug-in-their-pajamas-and-ready-for-exams.html | NEXT GENERATION; All Cozy and Snug in Their Pajamas and Ready for . . . Exams | False | By Kate Stone Lombardi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/l-xfl-encourages-more-violence-978833.html | XFL Encourages More Violence | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/moonshine-lullaby.html | Moonshine Lullaby | False | By Art Winslow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/e-corrections-950840.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-piazza-approves-of-beanball-memo-to-umpires.html | BASEBALL; Piazza Approves of Beanball Memo to Umpires | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/l-reagan-s-writings-839221.html | Reagan's Writings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-arpels-malou.html | Paid Notice: Memorials ARPELS, MALOU | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/benefits-951129.html | BENEFITS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-solving-aids-look-at-brazil-879592.html | Solving AIDS: Look at Brazil | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-daily-nonstop-flights-new-york-to-hong-kong.html | TRAVEL ADVISORY; Daily Nonstop Flights, New York to Hong Kong | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/cybertimes/education/article-20010218913365617115-no-title.html | Article 20010218913365617115 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839361.html | Books in Brief: Fiction | False | By Laura Winters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/utilities-new-owner-reuniting-indian-pt-2-and-3.html | UTILITIES; New Owner Reuniting Indian Pt. 2 and 3 | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/valerie-lichman-andrew-krieger.html | Valerie Lichman, Andrew Krieger | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-la-carte-great-neck-arrival-is-a-step-up-in-value.html | A LA CARTE; Great Neck Arrival is a Step Up in Value | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-the-region-connecticut-town-looks-to-3-commercial-projects-for-revenue.html | In the Region/Connecticut; Town Looks to 3 Commercial Projects for Revenue | False | By Eleanor Charles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/inside-977713.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-the-region-long-island-interest-in-historic-preservation-is-on-the-rise.html | In the Region/Long Island; Interest in Historic Preservation Is on the Rise | False | By Carole Paquette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-another-view-of-power-of-pr-companies-947822.html | Another View of Power Of P.R. Companies | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-allen-howard-a.html | Paid Notice: Deaths ALLEN, HOWARD A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/praised-by-bush-a-church-center-from-the-streets.html | Praised by Bush, A Church Center From the Streets | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-scopes-redeemed.html | February 11-17; Scopes Redeemed | False | By John W. Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/jennifer-flaherty-joseph-schultz-jr.html | Jennifer Flaherty, Joseph Schultz Jr. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/pop-music-s-war-of-words-bumping-and-grinding-but-who-s-singing-about-love.html | Pop Music's War of Words; Bumping and Grinding, but Who's Singing About Love? | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/a-true-nonbeliever.html | A True Nonbeliever | False | By Valerie Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/helen-shepherd-timothy-johnson.html | Helen Shepherd, Timothy Johnson | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-last-samba-in-sao-paulo.html | Books in Brief: Fiction; Last Samba in Sao Paulo | False | By Jana Giles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-glimpses-of-china-never-seen-in-china.html | FILM; Glimpses of China Never Seen in China | False | By Stuart Klawans | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/l-the-upscaling-of-stuyvesant-town-908800.html | 'The Upscaling Of Stuyvesant Town' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/ideas-trends-los-simpsons-don-t-have-a-vaca-man.html | Ideas & Trends; 'Los Simpsons': Don't Have a Vaca, Man | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-freedman-rose.html | Paid Notice: Deaths FREEDMAN, ROSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-football-smith-looks-beyond-end-zone.html | PRO FOOTBALL; Smith Looks Beyond End Zone | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-allo-allo-908614.html | Allô'sÂ'? Allô'sÂ'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/food-ostrich-the-movie.html | Food; Ostrich: The Movie | False | By Jonathan Reynolds | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/an-upbeat-view-of-virus.html | An Upbeat View of Virus | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-stronger-than-steel-879665.html | Stronger Than Steel | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/the-nation-ah-wilderness-the-void-without-the-great-beyond.html | The Nation: Ah, Wilderness; The Void Without the 'Great Beyond' | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/bush-caught-in-the-middle-on-research-on-stem-cells.html | Bush Caught In the Middle On Research On Stem Cells | False | By Robin Toner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/saving-fools-gladly.html | Saving Fools Gladly | False | By Louise Jarvis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-memorials-landau-eva-j.html | Paid Notice: Memorials LANDAU, EVA J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/commercial-property-building-75-varick-street-now-1-hudson-square-landlord-s.html | Commercial Property/The Building at 75 Varick Street, Now 1 Hudson Square; A Landlord's Subtractions Lead to an Addition | False | By John Holusha | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-shay-dr-robert-p.html | Paid Notice: Deaths SHAY, DR. ROBERT P. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/a-clinton-fund-raiser-is-said-to-be-behind-gifts-in-rich-case.html | A Clinton Fund-Raiser Is Said to Be Behind Gifts in Rich Case | False | By Jill Abramson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/sari-makofsky-kermit-mcconnell.html | Sari Makofsky, Kermit McConnell | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-brewster-marion-d.html | Paid Notice: Deaths BREWSTER, MARION D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/l-shame-on-nbc-978841.html | Shame on NBC | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/south-jersey-another-roadside-attraction.html | SOUTH JERSEY; Another Roadside Attraction | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-gallaudet-student-confesses.html | February 11-17; Gallaudet Student Confesses | False | By Hubert B. Herring | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-allo-allo-908622.html | Allô'sÂ'? Allô'sÂ'? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/america-s-dream-a-mexico-like-itself.html | The World; America's Dream: A Mexico Like Itself | False | By Tim Weiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-law-enforcement-police-killer-to-move.html | BRIEFING: LAW ENFORCEMENT; POLICE KILLER TO MOVE | False | By Abhi Raghunathan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-smart-cookies-879703.html | Smart Cookies | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/police-seeking-two-teenagers-charged-in-dartmouth-killings.html | Police Seeking Two Teenagers Charged in Dartmouth Killings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-what-they-were-thinking.html | The Way We Live Now: 2-18-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-acknowledging-work-of-public-relations-firms-947806.html | Acknowledging Work Of Public Relations Firms | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-a-tour-of-the-form-1040-a-step-by-step-guide.html | YOUR TAXES; A Tour of the Form 1040 -- A Step-by-Step Guide | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/king-of-the-ghosts.html | King of the Ghosts | False | By Alan Schwarz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-guzik-milton.html | Paid Notice: Deaths GUZIK, MILTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/paperback-best-sellers-february-18-2001.html | PAPERBACK BEST SELLERS: February 18, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/nhu-an-tran-noah-zaring.html | Nhu An Tran, Noah Zaring | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/bring-in-the-noise.html | Bring In the Noise | False | By Greg Sandow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-geiger-ella.html | Paid Notice: Deaths GEIGER, ELLA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/despite-fear-deregulation-leaves-nuclear-reactors-working-harder.html | Despite Fear, Deregulation Leaves Nuclear Reactors Working Harder, Longer and Safer | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-jones-suzanne-p.html | Paid Notice: Deaths JONES, SUZANNE P. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/c-corrections-965847.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/county-lines-soothing-for-the-mind-and-the-cuticles.html | COUNTY LINES; Soothing for the Mind, and the Cuticles | False | By Jane Gross | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-what-is-making-long-islanders-overweight-947920.html | What Is Making Long Islanders Overweight? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-defending-the-new-park-slope-a-way-to-let-the-buyer-beware-967769.html | Defending the New Park Slope; A Way to Let The Buyer Beware | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/the-day-my-free-computer-music-died.html | The Day My Free Computer Music Died | False | By Kelly Alexander | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/editorial-observer-where-lethargy-is-a-way-of-life.html | Editorial Observer; Where Lethargy Is a Way of Life | False | By Eleanor Randolph | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-america-s-culture-war-957968.html | America's 'Culture War' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/science/a-message-in-eroding-glacial-ice-humans-are-turning-up-the-heat.html | A Message in Eroding Glacial Ice: Humans Are Turning Up the Heat | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/national/gail-fisher-emmy-winner-for-her-role-in-mannix-series-dies-at-65.html | Gail Fisher, Emmy Winner for Her Role in 'Mannix' Series, Dies at 65 | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-war-and-peace-and-air-travel.html | February 11-17; War and Peace and Air Travel | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/evening-hours-winter-s-tales.html | EVENING HOURS; Winter's Tales | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-a-softer-way-to-fight-drug-abuse-978647.html | A Softer Way to Fight Drug Abuse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-afghan-refugees-dying.html | February 11-17; Afghan Refugees Dying | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-spano-emanuel-t.html | Paid Notice: Deaths SPANO, EMANUEL T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-at-the-shore-no-sale-for-sand.html | BRIEFING: AT THE SHORE; NO SALE FOR SAND | False | By Bill Kent | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-fordham-plan-for-larger-long-awaited-library-faces-crucial.html | NEIGHBORHOOD REPORT: FORDHAM; Plan for a Larger, Long-Awaited Library Faces a Crucial Vote | False | By Seth Kugel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/l-machu-picchu-908673.html | Machu Picchu | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/the-world-entanglements-a-new-view-of-where-america-fits-in-the-world.html | The World: Entanglements; A New View of Where America Fits in the World | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/gretchen-wolfe-lee-hansen.html | Gretchen Wolfe, Lee Hansen | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/sports-of-the-times-it-takes-an-angel-to-get-lost-for-us.html | Sports of The Times; It Takes an Angel To Get Lost for Us | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/wine-under-20-dry-vermouth-that-stands-on-its-own.html | WINE UNDER $20; Dry Vermouth That Stands On Its Own | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/six-who-fled-and-why-they-did.html | Six Who Fled And Why They Did | False | COMPILED BY Hope Reeves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-returning-from-a-self-imposed-exile-of-sorts.html | MUSIC; Returning From a Self-Imposed Exile (of Sorts) | False | By Adam Shatz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-film-or-digital-don-t-fight-coexist.html | FILM; Film or Digital? Don't Fight. Coexist. | False | By John Bailey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/quotation-of-the-day-974773.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-government-county-s-liaison-to-italy.html | IN BRIEF; GOVERNMENT; COUNTY'S LIAISON TO ITALY | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/cybertimes/commerce/article-200102189257811434389 -- no-title.html | Article 200102189257811434389 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-hiller-mary-nee-fishman.html | Paid Notice: Deaths HILLER, MARY (NEE FISHMAN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/astoria-journal-of-famine-and-feast-kindness-and-strangers.html | Astoria Journal; Of Famine and Feast, Kindness and Strangers | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-criminal-inquiry-into-pardon.html | February 11-17; Criminal Inquiry Into Pardon | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/outdoors-aurora-trout-one-of-fishing-s-best-kept-secrets.html | OUTDOORS; Aurora Trout: One of Fishing's Best-Kept Secrets | False | By Nicholas Karas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/l-stronger-than-steel-879657.html | Stronger Than Steel | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-greenspan-s-reassurances.html | February 11-17; Greenspan's Reassurances | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/lives-a-father-s-secret-stash.html | Lives; A Father's Secret Stash | False | By Robert Mackey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/world/rights-groups-fear-implications-in-egypt-s-trial-of-a-sociologist.html | Rights Groups Fear Implications in Egypt's Trial of a Sociologist | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/noticed-yesterday-s-junk-food-is-today-s-party-food.html | NOTICED; Yesterday's Junk Food Is Today's Party Food | False | By Jancee Dunn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-berman-blanche.html | Paid Notice: Deaths BERMAN, BLANCHE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/private-sector-creating-contracts-with-corporate-america.html | PRIVATE SECTOR; Creating Contracts With Corporate America | False | By Leslie Wayne | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-be-gentle-guys-but-be-no-1.html | FILM; Be Gentle, Guys, but Be No. 1 | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/tv/cover-story-skip-the-post-mortem-and-head-for-the-pub.html | COVER STORY; Skip the Post-Mortem and Head for the Pub | False | By Mel Gussow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-benefits-of-walking-are-not-just-for-athletes-947776.html | Benefits of Walking Are Not Just for Athletes | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/traveling-alone-women-often-feel-alone.html | Traveling Alone, Women Often Feel . . . Alone | False | By Susan Jacoby | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-ranshoff-joseph-md.html | Paid Notice: Deaths RANSHOFF, JOSEPH, MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-the-bush-plan.html | YOUR TAXES; The Bush Plan | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/l-welcome-to-the-new-world-of-voting-978590.html | Welcome to the New World of Voting | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/your-home-unusual-products-for-the-home.html | YOUR HOME; Unusual Products for The Home | False | By Jay Romano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/look-homeward-edith.html | Look Homeward, Edith | False | By Patricia T. O'Conner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/l-please-don-t-call-unless-i-ask-you-too-947970.html | Please Don't Call Unless I Ask You Too | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/a-thorny-irish-rose.html | A Thorny Irish Rose | False | By Daphne Merkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-boite-lounging-at-the-palace.html | PULSE: BOITE; Lounging at the Palace | False | By Julia Chaplin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-business-a-toy-company-that-caters-to-the-disabled.html | IN BUSINESS; A Toy Company That Caters to the Disabled | False | By Arianne Chernock | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/habitats-willow-street-brooklyn-heights-turning-an-apartment-into-a-dolls-house.html | Habitats/Willow Street, Brooklyn Heights; Turning an Apartment Into a Dolls' House | False | By Trish Hall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-farber-irving.html | Paid Notice: Deaths FARBER, IRVING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-correspondent-s-report-grand-canyon-plans-are-now-in-limbo.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Grand Canyon Plans Are Now In Limbo | False | By John H. Cushman Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/changing-balance-power-city-hall-term-limits-may-weaken-next-council-speaker-s.html | Changing the Balance of Power at City Hall; Term Limits May Weaken Next Council Speaker's Check on Mayor | False | By Dan Barry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/classified/paid-notice-deaths-sobel-betty-gruber.html | Paid Notice: Deaths SOBEL, BETTY GRUBER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/trolleys-making-comeback-in-auto-land.html | Trolleys Making Comeback in Auto Land | False | By Joy Alter Hubel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-st-john-s-tries-to-avoid-reviewing-its-mistakes.html | COLLEGE BASKETBALL; St. John's Tries to Avoid Reviewing Its Mistakes | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/caribbean-bargain.html | Caribbean Bargain | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/us/architect-of-bush-presidency-still-builds-bridges-of-power.html | Architect of Bush Presidency Still Builds Bridges of Power | False | By Richard L. Berke and Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/development-for-rent-office-space-in-central-hackensack.html | DEVELOPMENT; For Rent: Office Space In Central Hackensack | False | By George James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-citywide-it-s-a-bird-it-s-a-plane-it-s-a-cloud-in-the-sky.html | NEIGHBORHOOD REPORT: CITYWIDE; It's a Bird, It's a Plane, It's a Cloud in the Sky | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/horse-racing-hurley-s-long-shot-horse-holds-on-to-beat-favorite.html | HORSE RACING; Hurley's Long-Shot Horse Holds On to Beat Favorite | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/if-you-go-20010218930065553359.html | If you go | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/soapbox-at-rest-but-where.html | SOAPBOX; At Rest, but Where? | False | By Robert F. MacAvoy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/books/new-noteworthy-paperbacks-839612.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/technology/cybertimes/article-20010218906692785338-no-title.html | Article 20010218906692785338 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-18 | 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/playing-in-the-neighborhood-950653.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-weinstein-anita-j.html | Paid Notice: Deaths WEINSTEIN, ANITA J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/editors-note-985392.html | Editors' Note | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/politics/bush-speaks-at-oklahoma-city-museum-dedication.html | Bush Speaks at Oklahoma City Museum Dedication | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/neediest-cases-struggling-uzbek-family-finds-that-americans-are-eager-help.html | The Neediest Cases; Struggling Uzbek Family Finds That Americans Are Eager to Help | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/books/books-of-the-times-facing-chemo-or-pinkos-and-still-smilin.html | BOOKS OF THE TIMES; Facing Chemo or Pinkos, and Still Smilin' | False | By Janet Maslin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/on-horse-racing-early-favorite-for-the-derby-none-of-the-above.html | ON HORSE RACING; Early Favorite For the Derby: None of the Above | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/yo-suburban-b-boys-tear-it-up-rec-rooms-malls-complex-break-dancing-hit.html | Yo, Suburban B-Boys, Tear It Up; From Rec Rooms to Malls, Complex Break Dancing Is a Hit | False | By Nina Siegal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-hoop-dreams-and-a-few-nightmares-987476.html | Hoop Dreams, and a Few Nightmares | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/IHT-but-ministers-tell-us-and-japan-that-they-must-stimulate-growth-g7.html | But Ministers Tell U.S. And Japan That They Must Stimulate Growth : G-7 Leaders Optimistic On Averting Recession | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-wolberger-morton.html | Paid Notice: Deaths WOLBERGER, MORTON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/national/bush-speaks-at-oklahoma-city-museum-dedication.html | Bush Speaks at Oklahoma City Museum Dedication | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/a-latecomer-to-web-the-new-yorker-hopes-to-be-a-lasting-site.html | A Latecomer to Web, The New Yorker Hopes to Be a Lasting Site | False | By Susan Stellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/theater/theater-review-wasserstein-s-women-try-holding-on-to-love-and-independence.html | THEATER REVIEW; Wasserstein's Women Try Holding On to Love and Independence | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/earnhardt-dies-in-crash.html | Earnhardt Dies in Crash | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/suit-accuses-federal-contractors-of-mishandling-cleanup-at-nuclear-lab.html | Suit Accuses Federal Contractors of Mishandling Cleanup at Nuclear Lab | False | By Jo Thomas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/legal-claws-bared-over-pussycat-josie-s-artist-claims-ownership-suit-against.html | Legal Claws Bared Over a Pussycat; Josie's Artist Claims Ownership In Suit Against Archie Comics | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-tech-briefibm-sees-opportunity.html | Tech Brief;IBM SEES OPPORTUNITY | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/adapting-mormon-to-emphasize-christianity.html | Adapting 'Mormon' to Emphasize Christianity | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/beneath-new-surface-an-undertow.html | Beneath New Surface, an Undertow | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/pro-basketball-rice-feeling-deadline-pressure.html | PRO BASKETBALL; Rice Feeling Deadline Pressure | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/media-cbs-and-nbc-going-into-overtime-in-thursday-night-race.html | MEDIA; CBS and NBC Going Into Overtime in Thursday Night Race | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-dori-marvin.html | Paid Notice: Deaths DORI, MARVIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/a-message-in-eroding-glacial-ice-humans-are-turning-up-the-heat.html | A Message in Eroding Glacial Ice: Humans Are Turning Up the Heat | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/IHT-1926for-a-long-life-in-our-pages100-75-and-50-years-ago.html | 1926:For A Long Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/auto-racing-dale-earnhardt-49-racing-star.html | AUTO RACING; Dale Earnhardt, 49, Racing Star | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-levi-joseph.html | Paid Notice: Deaths LEVI, JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/c-corrections-988103.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/workers-seize-big-daewoo-car-plant-in-south-korean-port.html | Workers Seize Big Daewoo Car Plant in South Korean Port | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/william-h-masters-expert-on-sex-dies.html | William H. Masters, Expert on Sex, Dies | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/IHT-1951free-lithuania-in-our-pages100-75-and-50-years-ago.html | 1951:Free Lithuania : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/cybertimes/commerce/article-20010219915652858295-no-title.html | Article 20010219915652858295 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/realestate/a-girls-guide-to-renting-and-decorating.html | A Girls' Guide to Renting and Decorating | False | LAURA SHIN | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/political-notebook-back-home-in-crawford-and-having-a-texas-ball.html | Political Notebook; Back Home In Crawford And Having A Texas Ball | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/markets-market-place-like-market-epicenter-nortel-networks-decline-jolts-shares.html | THE MARKETS: Market Place; Like a market epicenter, Nortel Networks' decline jolts the shares of its suppliers as well. | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/the-world-champs-go-global.html | The World Champs Go Global | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-the.html | The End User / A Voice For the Consumer: The 'Invisible Web' | False | By Lee Dembart, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/media-marriage-of-convenience-yields-best-seller.html | Media Marriage of Convenience Yields Best Seller | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/dance-review-and-again-balanchine-provocatively-stirs-the-pot.html | DANCE REVIEW; And Again, Balanchine Provocatively Stirs the Pot | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/music-review-a-tchaikovsky-surprise-from-russian-capitalists.html | MUSIC REVIEW; A Tchaikovsky Surprise From Russian Capitalists | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/kurds-on-riviera-recall-horrors-of-week-at-sea.html | Kurds, on Riviera, Recall Horrors of Week at Sea | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-klein-george.html | Paid Notice: Deaths KLEIN, GEORGE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-levine-leonard.html | Paid Notice: Deaths LEVINE, LEONARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/IHT-1901cuba-ungrateful-in-our-pages100-75-and-50-years-ago.html | 1901:Cuba Ungrateful : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-o-connell-alyce-m-md.html | Paid Notice: Deaths O'CONNELL, ALYCE M., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/warning-s-likely-victims.html | Warning's Likely Victims | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-the-high-cost-of-assisted-living-987417.html | The High Cost of Assisted Living | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/one-fewer-place-to-unstick-a-inicky-f-key.html | One Fewer Place to Unstick a -inicky 'F' Key | False | By Glenn Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-glatzer-dr-henriette-t.html | Paid Notice: Deaths GLATZER, DR. HENRIETTE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/news/but-ministers-tell-us-and-japan-that-they-must-stimulate-growth-g7.html | But Ministers Tell U.S. And Japan That They Must Stimulate Growth : G-7 Leaders Optimistic On Averting Recession | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/canada-company-expected-to-buy-unilever-s-bakeries.html | Canada Company Expected To Buy Unilever's Bakeries | False | By By Greg Winter With Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/metro-matters-if-only-the-masters-had-a-decency-commission-back-then.html | Metro Matters; If Only the Masters Had a Decency Commission Back Then | False | By Joyce Purnick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/metropolitan-diary-981583.html | METROPOLITAN DIARY | False | By Enid Nemy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/korean-police-break-up-worker-occupation-of-daewoo-plant.html | Korean Police Break Up Worker Occupation of Daewoo Plant | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/stock-car-star-killed-on-last-lap-of-daytona-500.html | Stock Car Star Killed on Last Lap of Daytona 500 | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/refugees-in-kenya-tell-of-shakedown-by-un-agency.html | Refugees in Kenya Tell of Shakedown by U.N. Agency | False | By Ian Fisher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/plus-high-school-track-mount-st-michael-wins-championship.html | PLUS: HIGH SCHOOL TRACK; Mount St. Michael Wins Championship | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-berman-leo-harry.html | Paid Notice: Deaths BERMAN, LEO HARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-hirtenstein-dan.html | Paid Notice: Deaths HIRTENSTEIN, DAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/media-satellite-vs-cable-a-rivalry-beyond-tv.html | MEDIA; Satellite Vs. Cable: A Rivalry Beyond TV | False | By Geraldine Fabrikant and Seth Schiesel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/quotation-of-the-day-983934.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/news-summary-986593.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/technology/sevenday/article-20010219941196153-12-no-title.html | Article 2001021994119615312 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-editors-choice-all-about-poetry-old-and-new.html | Editor's Choice : All About Poetry, Old and New | False | By Andrew Johnston, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-mets-notebook-shades-of-2000-wilpon-has-high-expectations.html | BASEBALL: METS NOTEBOOK; Shades of 2000, Wilpon Has High Expectations | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-hoop-dreams-and-a-few-nightmares-987450.html | Hoop Dreams, and a Few Nightmares | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/cybertimes/education/article-20010219921363389360-no-title.html | Article 20010219921363389360 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-feeling-our-pain-952567.html | Feeling Our Pain? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/new-tapes-appear-with-threats-by-ukraine-s-president.html | New Tapes Appear With Threats by Ukraine's President | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/city-hospitals-imposing-fees-at-pharmacies.html | City Hospitals Imposing Fees At Pharmacies | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/technology/circuits/article-20010219911194095742-no-title.html | Article 20010219911194095742 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-hospital-errors-959316.html | Hospital Errors | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-mets-consider-switching-sites-of-spring-camp.html | BASEBALL; Mets Consider Switching Sites Of Spring Camp | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/rights-group-tells-of-taliban-massacres.html | Rights Group Tells of Taliban Massacres | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-the-high-cost-of-assisted-living-987425.html | The High Cost of Assisted Living | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-pollack-harry.html | Paid Notice: Deaths POLLACK, HARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/compressed-data-number-of-new-internet-users-is-growing.html | Compressed Data; Number of New Internet Users Is Growing | False | By Susan Stellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/cybertimes/cyberlaw/article-20010219161895827-no-title.html | Article 20010219161895827 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-greenspan-acts-to-stop-a-fall.html | Greenspan Acts To Stop a Fall | False | By Alan Friedman, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/drilling-down-grammy-nominees-will-sales-prevail.html | DRILLING DOWN/GRAMMY NOMINEES; Will Sales Prevail? | False | By Tim Race | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/new-economy-for-many-online-companies-customer-service-hardly-priority-just-try.html | New Economy; For many online companies, customer service is hardly a priority. Just try to find a phone number. | False | By Susan Stellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/business-digest-980803.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/auto-racing-victory-is-an-impostor-at-daytona.html | AUTO RACING; Victory Is an Impostor at Daytona | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/technology-gates-stays-the-course-on-software-integration.html | TECHNOLOGY; Gates Stays the Course on Software Integration | False | By Paul Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-bankruptcy-rulings-could-kill-investment-bank.html | Bankruptcy Rulings Could 'Kill' Investment, Bank Official Warns Jakarta | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/state-subpoenas-records-of-bronx-community-group.html | State Subpoenas Records Of Bronx Community Group | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/music-review-singing-the-praises-of-love-romantic-and-otherwise.html | MUSIC REVIEW; Singing the Praises of Love, Romantic and Otherwise | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/mr-clinton-s-explanation.html | Mr. Clinton's Explanation | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/auditing-the-poor.html | Auditing the Poor | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/technology/cybertimes/article-200102199091869780-no-title.html | Article 200102199091869780 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-tech-briefless-for-loudcloud.html | Tech Brief:LESS FOR LOUDCLOUD | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/city-in-a-mouse-s-pocket-tries-to-move-beyond-its-small-world.html | City in a Mouse's Pocket Tries to Move Beyond Its Small World | False | By Dana Canedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/movies/critic-s-notebook-the-cannibal-who-evolved-into-a-stereotype.html | CRITIC'S NOTEBOOK; The Cannibal Who Evolved Into a Stereotype | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/bomb-charges-against-boys-disturb-town.html | Bomb Charges Against Boys Disturb Town | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/sports-of-the-times-st-john-s-runs-into-a-pass-fail-examination.html | Sports of The Times; St. John's Runs Into a Pass-Fail Examination | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-epstein-bernard-m.html | Paid Notice: Deaths EPSTEIN, BERNARD M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-mr-nader-s-thesis-952583.html | Mr. Nader's Thesis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-what-iranians-want-it-s-not-the-shah-959430.html | What Iranians Want (It's Not the Shah) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/former-congressman-from-buffalo-leads-lobbyists-for-gop.html | Former Congressman From Buffalo Leads Lobbyists for G.O.P. | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-japanese-dating-scene-959367.html | Japanese Dating Scene | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-tech-briefdepartures-raise-questions-on.html | Tech Brief:Departures Raise Questions On International Operations : Red Flag at Yahoo | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/patents-health-emergencies-brazil-allows-copying-drugs-dismay-american-companies.html | Patents; In health emergencies, Brazil allows the copying of drugs, to the dismay of American companies. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/a-moscow-pooh-bah-bearing-up-in-brooklyn.html | A Moscow Pooh-Bah, Bearing Up in Brooklyn | False | By Neela Banerjee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/travel/twoforone-cruise.html | Two-For-One Cruise | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/public-lives-old-ties-give-bush-aide-cachet-job-gives-him-power.html | PUBLIC LIVES; Old Ties Give Bush Aide Cachet; Job Gives Him Power | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/pakistani-tale-of-a-drug-addict-s-blasphemy.html | Pakistani Tale of a Drug Addict's Blasphemy | False | By Barry Bearak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/c-corrections-988111.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/television-review-lincoln-s-marriage-mirrored-the-pain-of-his-torn-nation.html | TELEVISION REVIEW; Lincoln's Marriage Mirrored the Pain of His Torn Nation | False | By Julie Salamon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/in-an-uncertain-climate-philanthropy-is-slowing.html | In an Uncertain Climate, Philanthropy Is Slowing | False | By Tamar Lewin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-geiger-ella.html | Paid Notice: Deaths GEIGER, ELLA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-hamburg-goldie.html | Paid Notice: Deaths HAMBURG, GOLDIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/national/2-suspects-in-dartmouth-deaths-arrested.html | 2 Suspects in Dartmouth Deaths Arrested | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-the-fifth-man-yanks-lone-melodrama.html | BASEBALL; The Fifth Man: Yanks' Lone Melodrama | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/a-daily-disaster-for-children.html | A Daily Disaster for Children | False | By Jody Adams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/compressed-data-napster-is-stirring-debate-on-art-and-ethics.html | Compressed Data; Napster Is Stirring Debate on Art and Ethics | False | By Clea Simon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/dividend-meetings-980870.html | Dividend Meetings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/william-h-masters-a-pioneer-in-studying-and-demystifying-sex-dies-at-85.html | William H. Masters, a Pioneer in Studying and Demystifying Sex, Dies at 85 | False | By Richard Severo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/pro-basketball-this-time-magic-holds-its-ground-against-knicks.html | PRO BASKETBALL; This Time, Magic Holds Its Ground Against Knicks | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/labor-leader-sounds-do-or-die-warning.html | Labor Leader Sounds Do-or-Die Warning | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/essay-lay-off-our-bill.html | Essay; Lay Off Our Bill | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/mediatalk-daily-news-columnist-squeals-sopranos-plots.html | MediaTalk; Daily News Columnist Squeals 'Sopranos' Plots | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/korean-police-break-up-worker-occupation-of-daewoo-plant-200102199347987159.html | Korean Police Break Up Worker Occupation of Daewoo Plant | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/redistricting-brings-wave-of-lobbying-in-albany.html | Redistricting Brings Wave Of Lobbying In Albany | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/edward-fitzgerald-81-book-of-month-executive.html | Edward Fitzgerald, 81, Book-of-Month Executive | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/pro-football-hitmen-fail-to-hold-lead-falling-for-a-third-time.html | PRO FOOTBALL; Hitmen Fail to Hold Lead, Falling for a Third Time | False | By Ron Dicker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-analyze-gore-s-success-959308.html | Analyze Gore's Success | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/theater/arts-online-how-two-sites-plus-two-casts-equals-one-musical.html | ARTS ONLINE; How Two Sites Plus Two Casts Equals One Musical | False | By Matthew Mirapaul | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/in-layoff-plans-reality-is-often-less-severe-in-us.html | IN LAYOFF PLANS, REALITY IS OFTEN LESS SEVERE IN U.S. | False | By David Leonhardt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/clinton-s-defense-of-pardons-brings-even-more-questions.html | Clinton's Defense of Pardons Brings Even More Questions | False | By Joseph Kahn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-hoop-dreams-and-a-few-nightmares-987468.html | Hoop Dreams, and a Few Nightmares | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/some-hard-lessons-for-online-grocer.html | Some Hard Lessons For Online Grocer | False | By Saul Hansell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-johnson-helena-nee-edey.html | Paid Notice: Deaths JOHNSON, HELENA (NEE EDEY) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/us/federal-panel-warns-bush-of-social-security-problems.html | Federal Panel Warns Bush Of Social Security Problems | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-union-demands-an-end-to-layoffs-daewoo-workers.html | Union Demands an End to Layoffs : Daewoo Workers Seize Auto Plant | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-tech-briefchanges-at-business-20.html | Tech Brief:CHANGES AT BUSINESS 2.0 | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/reuters/technology/article-200102199083712424-no-title.html | Article 200102199083712424246 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-platt-ruth.html | Paid Notice: Deaths PLATT, RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/opera-review-a-mozart-work-stressing-togetherness.html | OPERA REVIEW; A Mozart Work Stressing Togetherness | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/college-basketball-duke-and-williams-too-hot-for-the-red-storm-to-handle.html | COLLEGE BASKETBALL; Duke and Williams Too Hot For the Red Storm to Handle | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/eddie-mathews-69-in-hall-of-fame-with-512-home-runs.html | Eddie Mathews, 69, in Hall of Fame With 512 Home Runs | False | By Richard Goldstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/writers-strike-may-not-be-inevitable.html | Writers Strike May Not Be Inevitable | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/inside-987034.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/track-and-field-runyan-beats-clock-in-the-5000.html | TRACK AND FIELD; Runyan Beats Clock in the 5,000 | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/politics/bushs-call-to-church-groups-attracts-the-untraditional.html | Bush's Call to Church Groups Attracts the Untraditional | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-conway-adelyn-c-nee-rosenfeld.html | Paid Notice: Deaths CONWAY, ADELYN C. (NEE ROSENFELD) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/c-corrections-988120.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/e-commerce-report-after-rushing-internet-kiosks-into-their-stores-retailers-are.html | E-Commerce Report; After rushing Internet kiosks into their stores, retailers are trying to refine them, to make them useful and profitable. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/earnhardt-mourners-gather-at-speedway.html | Earnhardt Mourners Gather at Speedway | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/humbled-by-the-genome-s-mysteries.html | Humbled by the Genome's Mysteries | False | By Stephen Jay Gould | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/mediatalk-morgan-stanley-wants-apology-from-journal.html | MediaTalk; Morgan Stanley Wants Apology from Journal | False | By Patrick McGeehan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/technology/text/article-20010219905972119596-no-title.html | Article 20010219905972119596 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-vaughan-connie.html | Paid Notice: Deaths VAUGHAN, CONNIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-fighting-drug-abuse-962589.html | Fighting Drug Abuse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/signs-of-uneasiness-in-seoul-over-change-at-white-house.html | Signs of Uneasiness in Seoul Over Change at White House | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/IHT-iraq-sanctions-ought-to-target-saddams-helpers.html | Iraq Sanctions Ought to Target Saddam's Helpers | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/pro-basketball-after-scott-loses-temper-nets-find-motivation-to-win.html | PRO BASKETBALL; After Scott Loses Temper, Nets Find Motivation to Win | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-brewster-marion-d.html | Paid Notice: Deaths BREWSTER, MARION D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-let-voters-limit-terms-959324.html | Let Voters Limit Terms | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-pitching-with-the-enemy-is-fueling-cone-s-fire.html | BASEBALL; Pitching With the Enemy Is Fueling Cone's Fire | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-renschowicz-joine.html | Paid Notice: Deaths RENSCHOWICZ, JOINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-5-rules-for.html | JAMES K. GLASSMAN'S WORLD OF INVESTING: 5 Rules for Investing in Tech Stocks | False | By James K. Glassman, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/balthus-painter-whose-suggestive-figures-caused-a-stir-is-dead-at-92.html | Balthus, Painter Whose Suggestive Figures Caused a Stir, Is Dead at 92 | False | By John Russell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/compressed-data-finding-a-meaning-for-b2q-is-quixotic.html | Compressed Data; Finding a Meaning for 'B2Q' is Quixotic | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/world/IHT-germany-despite-skepticism-wont-block-us-on-missile-shield.html | Germany, Despite Skepticism, Won't Block U.S. on Missile Shield | False | By John Vinocur, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-olesker-edna-l.html | Paid Notice: Deaths OLESKER, EDNA L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/400-anti-tax-leaders-meet-to-plan-campaign.html | 400 Anti-Tax Leaders Meet to Plan Campaign | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/l-the-high-cost-of-assisted-living-987409.html | The High Cost of Assisted Living | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/bridge-brazilian-champion-as-hero-in-a-tale-of-remarkable-play.html | BRIDGE; Brazilian Champion as Hero In a Tale of Remarkable Play | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-deaths-brown-josephine-m.html | Paid Notice: Deaths BROWN, JOSEPHINE M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/classified/paid-notice-memorials-steyer-murray.html | Paid Notice: Memorials STEYER, MURRAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-19 | 2001-02-19 | https://www.nytimes.com/2001/02/19/business/worldbusiness/IHT-webcast-links-startups-and-financiers.html | Webcast Links Start-Ups and Financiers | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/l-bench-warmer-999377.html | Bench Warmer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/executive-changes-993808.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-deal-buys-sabena-time-but-can-it-take-off.html | Deal Buys Sabena Time, but Can It Take Off? | False | By Paul Meller, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/national/fbi-agent-charged-with-espionage.html | F.B.I. Agent Charged With Espionage | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/in-russian-language-tv-a-slice-of-moscow-style-turmoil.html | In Russian-Language TV, a Slice of Moscow-Style Turmoil | False | By Susan Sachs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-geiger-ella.html | Paid Notice: Deaths GEIGER, ELLA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999725.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/opera-review-in-the-best-wagner-scenario-clarity-comes-from-the-pit.html | OPERA REVIEW; In the Best Wagner Scenario, Clarity Comes From the Pit | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-hirtenstein-daniel-daniel.html | Paid Notice: Deaths HIRTENSTEIN, DANIEL, DANIEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/on-college-basketball-in-winter-slumber-visions-of-brackets.html | ON COLLEGE BASKETBALL; In Winter Slumber, Visions of Brackets | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/samson-diagnosis-antisocial-personality-disorder-with-muscles.html | Samson Diagnosis: Antisocial Personality Disorder, With Muscles | False | By Erica Goode | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/foreign-affairs-powells-first-memo.html | Foreign Affairs; Powell's First Memo | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/wildlife-and-derricks-coexist-but-the-question-is-the-cost.html | Wildlife and Derricks Coexist But the Question Is the Cost | False | By Douglas Jehl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/air-traffic-paralysis.html | Air Traffic Paralysis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/baseball-leiter-brothers-seek-a-family-reunion.html | BASEBALL; Leiter Brothers Seek a Family Reunion | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/inside-995703.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-hostile-bid-for-sulzer.html | INTERNATIONAL BRIEFS: EUROPE; HOSTILE BID FOR SULZER | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/public-lives-his-beat-goes-on-as-a-hip-hop-empire.html | PUBLIC LIVES; His Beat Goes On, as a Hip-Hop Empire | False | By Chris Hedges | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/treasury-to-sell-bills-and-note.html | Treasury to Sell Bills and Note | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-testing-lowtech-wins-in-gauging-infant-health.html | VITAL SIGNS: TESTING; Low-Tech Wins in Gauging Infant Health | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/emotions-escalate-at-hearing-on-killings-of-israeli-arabs.html | Emotions Escalate at Hearing on Killings of Israeli Arabs | False | By Joel Greenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/media-business-advertising-wake-sales-setback-sprite-s-advertising-revised.html | THE MEDIA BUSINESS: ADVERTISING; In the wake of a sales setback, Sprite's advertising is revised. | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/times-to-announce-deals-with-newsstand-an-online-publisher.html | Times to Announce Deals With NewsStand, an Online Publisher | False | By Leslie Wayne | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/clinton-and-the-pardons-the-raging-storm.html | Clinton and the Pardons: The Raging Storm | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/two-worlds-collide-in-dartmouth-deaths.html | Two Worlds Collide In Dartmouth Deaths | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/baseball-mets-can-t-join-sheffield-hunt-phillips-says.html | BASEBALL; Mets Can't Join Sheffield Hunt, Phillips Says | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/arrests-made-in-dartmouth-killings-but-mystery-thickens.html | Arrests Made in Dartmouth Killings, but Mystery Thickens | False | By Somini Sengupta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/technology/circuits/article-2001022090961157924-no-title.html | Article 2001022090961157924 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/the-neediest-cases-on-wall-and-other-streets-hopes-for-record-giving.html | The Neediest Cases; On Wall and Other Streets, Hopes for Record Giving | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/stock-offerings-schedule.html | Stock Offerings Schedule | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/review-fashion-a-few-old-pros-are-sticking-to-their-guns.html | Review/Fashion; A Few Old Pros Are Sticking to Their Guns | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/style/IHT-macdonald-eyes-a-tinseltown-trip.html | Macdonald Eyes A Tinseltown Trip | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/riot-police-dislodge-unionists-who-took-over-korean-plant.html | Riot Police Dislodge Unionists Who Took Over Korean Plant | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999032.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/auto-racing-earnhardt-s-death-turns-nascar-talk-to-safety.html | AUTO RACING; Earnhardt's Death Turns Nascar Talk to Safety | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/detroit-s-answer-hybrid-cars-cheaper-than-japan-models-but-far-less-fuel.html | Detroit's Answer to 'Hybrid' Cars; Cheaper Than Japan Models, But Far Less Fuel Efficient | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-shea-robert-smith.html | Paid Notice: Deaths SHEA, ROBERT SMITH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-british-telecom-backs-off-wireless-units-share.html | British Telecom Backs Off Wireless Unit's Share Sale : Tech Brief/Switching Plans | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/woman-77-is-pushed-off-terrace-and-dies.html | Woman, 77, Is Pushed Off Terrace and Dies | False | By Andy Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/l-genome-s-riddle-999318.html | Genome's Riddle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/letters-the-genomes-riddle.html | Letters: The Genome's Riddle | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/review-fashion-he-s-back-klein-shows-his-stuff-and-it-struts.html | Review/Fashion; He's Back: Klein Shows His Stuff, and It Struts | False | By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-iacovetta-assunta.html | Paid Notice: Deaths IACOVETTA, ASSUNTA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/frank-gilbreth-jr-89-author-of-cheaper-by-the-dozen.html | Frank Gilbreth Jr., 89, Author Of 'Cheaper by the Dozen' | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/pro-basketball-hardaway-softens-remarks.html | PRO BASKETBALL; Hardaway Softens Remarks | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-progress-on-eurotunnel-debt.html | INTERNATIONAL BRIEFS; EUROPE; PROGRESS ON EUROTUNNEL DEBT | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/arts-abroad-confident-and-racy-mysterious-sisters-hypnotize-japan.html | ARTS ABROAD; Confident and Racy, Mysterious 'Sisters' Hypnotize Japan | False | By Stephanie Strom | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-americas-purchase-of-baking-unit-confirmed.html | INTERNATIONAL BRIEFS; AMERICAS; PURCHASE OF BAKING UNIT CONFIRMED | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-reorganization-at-telia.html | INTERNATIONAL BRIEFS; EUROPE; REORGANIZATION AT TELIA | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/top-reality-producer-may-help-cbs-to-revive-big-brother.html | Top Reality Producer May Help CBS to Revive 'Big Brother' | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/reuters/technology/article-20010220928168717160-no-title.html | Article 20010220928168717160 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/style/IHT-sit-on-your-manolos.html | Sit on Your Manolos | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-berlly-patricia.html | Paid Notice: Deaths BERLLY, PATRICIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/carrying-this-student-s-books-is-not-a-nicety.html | Carrying This Student's Books Is Not a Nicety | False | By Jane Gross | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/collapse-of-health-system-adds-to-north-korea-s-crisis.html | Collapse of Health System Adds to North Korea's Crisis | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/transactions-999822.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/t-geoffrey-bibby-83-discoverer-of-gilgamesh-s-island-dies.html | T. Geoffrey Bibby, 83, Discoverer of Gilgamesh's Island, Dies | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-giant-steel-deal-made-official.html | INTERNATIONAL BRIEFS; EUROPE; GIANT STEEL DEAL MADE OFFICIAL | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/theater/theater-review-a-playwright-s-warning-sounded-from-berlin-1933.html | THEATER REVIEW; A Playwright's Warning, Sounded From Berlin, 1933 | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/q-a-tuna-tempest.html | Q & A; Tuna Tempest | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-larkey-cheryl.l.html | Paid Notice: Deaths LARKEY, CHERYL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/the-bodies-in-panama.html | The Bodies in Panama | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/shivering-in-new-jersey-and-shuddering-at-the-heating-bills.html | Shivering in New Jersey, and Shuddering at the Heating Bills | False | By Maria Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-protection-for-nurses-991538.html | Protection for Nurses | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999024.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/national/robert-white-psychologist-who-specialized-in-personality-dies-at-92.html | Robert White, Psychologist Who Specialized in Personality, Dies at 92 | False | By Carmel McCoubrey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/technology/sevenday/article-20010220093965705510-no-title.html | Article 20010220093965705510 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-brief104-million-online.html | Tech Brief;104 MILLION ONLINE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999792.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/x-rays-reveal-star-inside-the-cat-s-eye.html | X-Rays Reveal Star Inside the Cat's Eye | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/television-review-why-a-job-at-a-record-club-isn-t-so-cool-after-all.html | TELEVISION REVIEW; Why a Job at a Record Club Isn't So Cool, After All | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/on-baseball-burning-to-be-a-part-of-that-yankee-magic.html | ON BASEBALL; Burning to Be a Part Of That Yankee Magic | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-chopnick-sandra.html | Paid Notice: Deaths CHOPNICK, SANDRA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-glatzer-henriette-t.html | Paid Notice: Deaths GLATZER, HENRIETTE T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-koreans-need-to-put-up-with-more-economic-reform.html | Koreans Need to Put Up With More Economic Reform | False | By Ajai Chopra and David Coe, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-brieftelias-profit-doubles.html | Tech Brief;TELIA'S PROFIT DOUBLES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-briefforging-ahead.html | Tech Brief;FORGING AHEAD | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-the-unplanned-houston-991465.html | The Unplanned Houston | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-briefpatent-approved.html | Tech Brief;PATENT APPROVED | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-1926british-mandate-in-our-pages100-75-and-50-years-ago.html | 1926:British Mandate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/under-icy-arctic-waters-a-fiery-unexpected-find.html | Under Icy Arctic Waters, A Fiery, Unexpected Find | False | By William J. Broad | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/chelsea-journal-where-the-middle-class-shops-like-the-upper.html | Chelsea Journal; Where the Middle Class Shops Like the Upper | False | By Monte Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-meanwhile-the-us-founding-fathers-worried-about-pardons.html | MEANWHILE : The U.S. Founding Fathers Worried About Pardons | False | By Lee Dembart, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/tunnel-vision-trying-to-close-door-on-stubbornness.html | Tunnel Vision; Trying to Close Door on Stubbornness | False | By Randy Kennedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/bush-dedicates-museum-at-site-of-oklahoma-city-bombing.html | Bush Dedicates Museum at Site of Oklahoma City Bombing | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999733.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999083.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/style/IHT-new-york-fashion-body-language-loud-and-clear.html | NEW YORK FASHION: Body Language, Loud and Clear | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/testing-the-limits-of-the-western-dream.html | Testing the Limits of the Western Dream | False | By Patricia Nelson Limerick and Charles Scoggin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/the-media-business-advertising-addenda-executive-changes-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 3 Agencies | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999717.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/we-should-witness-the-death-of-mcveigh.html | We Should Witness the Death of McVeigh | False | By Thomas Lynch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/richs-trading-firm-to-merge-with-russianowned-company.html | Rich's Trading Firm to Merge With Russian-Owned Company | False | By Elizabeth Olson With Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/pop-review-love-your-genuineness-guys-and-matching-pants.html | POP REVIEW; Love Your Genuineness, Guys, and Matching Pants | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-our-soldiers-didn-t-volunteer-for-poverty-999130.html | Our Soldiers Didn't Volunteer for Poverty | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-1901mardi-gras-in-our-pages100-75-and-50-years-ago.html | 1901:Mardi Gras : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/tripoli-journal-behind-thick-walls-a-defiant-past.html | Tripoli Journal; Behind Thick Walls, a Defiant Past | False | By Neil MacFarquhar | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/hockey-rangers-lose-richter-for-season.html | HOCKEY; Rangers Lose Richter For Season | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-briefseven-raises-funds.html | Tech Brief:SEVEN RAISES FUNDS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-safety-sleepy-boys-and-double-trouble.html | VITAL SIGNS: SAFETY; Sleepy Boys and Double Trouble | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/revamping-for-sabena-is-seen-near.html | Revamping For Sabena Is Seen Near | False | By Paul Meller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/technology/napster-offers-deal-to-record-companies.html | Napster Offers Deal to Record Companies | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/racers-death-leaves-hole-in-heart-of-his-hometown.html | Racer's Death Leaves Hole in Heart of His Hometown | False | By Rick Bragg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-totalfinaelf-breaks-off-talks.html | INTERNATIONAL BRIEFS: EUROPE; TOTALFINAELF BREAKS OFF TALKS | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-lowenthal-helen-nee-green.html | Paid Notice: Deaths LOWENTHAL, HELEN (NEE GREEN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-briefa-napster-compromise.html | Tech Brief:A NAPSTER COMPROMISE? | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/literary-set-s-liquid-paper-conspiracy-demise-typewriter-shop-saddens-authors.html | Literary Set's Liquid Paper Conspiracy; Demise of Typewriter Shop Saddens Authors Who Nurse Their Machines | False | By Glenn Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999776.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/ruling-favors-public-school-in-hasidic-village.html | Ruling Favors Public School in Hasidic Village | False | By Abby Goodnough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/baseball-yankees-notebook-after-having-surgery-mendoza-won-t-be-rushed.html | BASEBALL: YANKEES NOTEBOOK; After Having Surgery, Mendoza Won't Be Rushed | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/financier-s-partner-remained-loyal-lieutenant-throughout.html | Financier's Partner Remained Loyal Lieutenant Throughout | False | By Alison Leigh Cowan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/armenia-and-azerbaijan-signal-progress-in-talks-on-enclave.html | Armenia and Azerbaijan Signal Progress in Talks on Enclave | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/major-utility-chief-set-to-resign-post.html | Major Utility Chief Set to Resign Post | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/a-passion-for-physical-realms-minute-and-massive.html | A Passion for Physical Realms, Minute and Massive | False | By George Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999784.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/books/books-of-the-times-a-loathsome-threesome-in-an-aristocrats-minuet.html | BOOKS OF THE TIMES; A Loathsome Threesome in an Aristocrats' Minuet | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999040.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/first-steps-back-taking-purposeful-strides.html | FIRST STEPS BACK; Taking Purposeful Strides | False | By Jere Longman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-wiener-pauline.html | Paid Notice: Deaths WIENER, PAULINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-update-when-peanuts-are-palatable-after-all.html | VITAL SIGNS: UPDATE; When Peanuts Are Palatable After All | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-fishman-lisa.html | Paid Notice: Deaths FISHMAN, LISA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-the-bombing-of-iraq-letters-to-the-editor.html | The Bombing of Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/fresh-dynasties-sprout-in-post-soviet-lands-as-democratic-succession-withers.html | Fresh Dynasties Sprout in Post-Soviet Lands as Democratic Succession Withers | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/the-media-business-advertising-addenda-ddb-worldwide-wins-merck-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Worldwide Wins Merck Account | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/when-peanuts-are-palatable-after-all.html | When Peanuts Are Palatable After All | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-edelman-gertrude-nee-sigler.html | Paid Notice: Deaths EDELMAN, GERTRUDE (NEE SIGLER) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999008.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/hockey-rookie-additions-help-devils-end-slump.html | HOCKEY; Rookie Additions Help Devils End Slump | False | By Shawna Richer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/article-2001022090953850769-no-title.html | Article 2001022090953850769 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/considering-a-later-school-bell-for-connecticut-s-sleepy-students.html | Considering a Later School Bell For Connecticut's Sleepy Students | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/change-stirs-hope-for-legal-status-among-immigrants.html | CHANGE STIRS HOPE FOR LEGAL STATUS AMONG IMMIGRANTS | False | By Jane Gross | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-relles-gussie.html | Paid Notice: Deaths RELLES, GUSSIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/barak-turns-down-sharon-and-leaves-politics-again.html | Barak Turns Down Sharon and Leaves Politics Again | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-infertility-affects-all-991473.html | Infertility Affects All | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/national-park-status-sought-for-paterson-waterfall-site.html | National Park Status Sought For Paterson Waterfall Site | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/soccer-notebook-us-teams-are-training-worldwide.html | SOCCER: NOTEBOOK; U.S. Teams Are Training Worldwide | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/technology-stocks-fall-sharply-leading-markets-lower.html | Technology Stocks Fall Sharply, Leading Markets Lower | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/moose-must-relearn-lessons-in-survival.html | Moose Must Relearn Lessons in Survival | False | By Henry Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/at-risk-for-a-stroke-check-the-map.html | At Risk for a Stroke? Check the Map | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/the-media-business-advertising-addenda-accounts-999385.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/robert-tilove-pension-expert-86.html | Robert Tilove, Pension Expert, 86 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/charles-trenet-french-pop-singer-dies-at-87.html | Charles Trenet, French Pop Singer, Dies at 87 | False | By Alan Riding | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/national/court-weighs-unreasonable-search-issue.html | Court Weighs Unreasonable Search Issue | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/the-week-in-science-the-genome.html | The Week in Science: The Genome | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-poster-jay.html | Paid Notice: Deaths POSTER, JAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/technology/intel-limits-hiring-defers-some-raises.html | Intel Limits Hiring, Defers Some Raises | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/quotation-of-the-day-994030.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-campbell-douglass.html | Paid Notice: Deaths CAMPBELL, DOUGLASS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-letters-to-the-editor-94087527029.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vaccine-discounted-as-a-link-to-autism.html | Vaccine Discounted as a Link to Autism | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/as-diabetes-strikes-younger-children-get-lessons-in-defense.html | As Diabetes Strikes Younger, Children Get Lessons in Defense | False | By Randi Hutter Epstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/cybertimes/education/article-2001022091326881902-no-title.html | Article 2001022091326881902 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/black-and-hispanic-votes-courted-at-annual-caucus.html | Black and Hispanic Votes Courted at Annual Caucus | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-thinking-ahead-commentary-us-distaste-for.html | Thinking Ahead / Commentary : U.S. Distaste for Intervention Should Come as No Surprise | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/pro-basketball-knicks-hope-meeting-with-archrival-heat-revives-their-fading.html | PRO BASKETBALL; Knicks Hope Meeting With Archrival Heat Revives Their Fading Defense | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/court-papers-depict-scheme-in-drug-billing.html | Court Papers Depict Scheme In Drug Billing | False | By Melody Petersen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-brief-infostrada-sale-in-peril.html | Tech Brief:INFOSTRADA SALE IN PERIL | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999750.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/dance-review-with-wit-and-some-surprises-a-beast-emerges-from-within.html | DANCE REVIEW; With Wit and Some Surprises, A Beast Emerges From Within | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999075.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/the-big-city-standards-of-decency-standardized.html | The Big City; Standards Of Decency, Standardized | False | By John Tierney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/reporter-s-notebook-arguments-in-bomb-trial-but-with-his-own-lawyer.html | Reporter's Notebook; Arguments in Bomb Trial, but With His Own Lawyer | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-memorials-cassin-william-f-jr.html | Paid Notice: Memorials CASSIN, WILLIAM F. JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/energy-east-agrees-to-buy-rgs-energy-in-a-1.4-billion-deal.html | Energy East Agrees to Buy RGS Energy in a $1.4 Billion Deal | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-brief-sharp-to-export-zaurus.html | Tech Brief:SHARP TO EXPORT ZAURUS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/news-summary-997501.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-dori-marvin.html | Paid Notice: Deaths DORI, MARVIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999695.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-asia-bond-issue-to-build-war-chest.html | INTERNATIONAL BRIEFS: ASIA; BOND ISSUE TO BUILD WAR CHEST | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/l-bench-warmer-999369.html | Bench Warmer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/2-companies-weigh-future-of-phone-deal.html | 2 Companies Weigh Future Of Phone Deal | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-richer-murray.html | Paid Notice: Deaths RICHER, MURRAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/findings-boost-hope-for-better-lyme-vaccine.html | Findings Boost Hope for Better Lyme Vaccine | False | By Holcomb B. Noble | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-dangerous-suv-s-993352.html | Dangerous S.U.V.'s | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/style/IHT-the-london-collections-britains-angry-young-men-get-just-a-little.html | THE LONDON COLLECTIONS : Britain's Angry Young Men Get Just a Little Political | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-epstein-ethel-warshavsky.html | Paid Notice: Deaths EPSTEIN, ETHEL (WARSHAVSKY) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/personal-health-some-caution-signals-for-older-drivers.html | PERSONAL HEALTH; Some Caution Signals for Older Drivers | False | By Jane E. Brody | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-business-mergers-in-australia-stir-a-debate-over-competition.html | INTERNATIONAL BUSINESS; Mergers in Australia Stir A Debate Over Competition | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/a-woman-emerges-to-offer-peru-an-alternative.html | A Woman Emerges to Offer Peru an Alternative | False | By Clifford Krauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999768.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-the-us-tax-cuts-letters-to-the-editor.html | The U.S. Tax Cuts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-thomas-martha-paula-ruppaner-known-as-poppi.html | Paid Notice: Deaths THOMAS, MARTHA PAULA RUPPANER KNOWN AS POPPI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/tempers-flare-and-losses-mount-after-canada-bans-brazil-beef.html | Tempers Flare and Losses Mount After Canada Bans Brazil Beef | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-briefwider-loss-at-egg.html | Tech Brief:WIDER LOSS AT EGG | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-weiner-bertha-nee-manchyk.html | Paid Notice: Deaths WEINER, BERTHA (NEE MANCHYK) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/splashy-discovery-is-made-on-the-inner-edge-of-a-black-hole.html | 'Splashy Discovery' Is Made on the Inner Edge of a Black Hole | False | By John Noble Wilford | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-bambury-joseph-a-jr.html | Paid Notice: Deaths BAMBURY, JOSEPH A., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/sleepy-boys-and-double-trouble.html | Sleepy Boys and Double Trouble | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-herman-hannah.html | Paid Notice: Deaths HERMAN, HANNAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/bush-v-gore-a-special-report-election-case-a-test-and-a-trauma-for-justices.html | BUSH V. GORE: A special report.; Election Case a Test and a Trauma for Justices | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-business-british-telecom-may-cancel-public-offering-for-wireless.html | INTERNATIONAL BUSINESS; British Telecom May Cancel Public Offering for Wireless Unit | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999091.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/auto-racing-as-the-racing-world-grieves-it-also-goes-on.html | AUTO RACING; As the Racing World Grieves, It Also Goes On | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/critic-s-notebook-giuliani-meet-balthus-trying-to-root-out-pornography.html | CRITIC'S NOTEBOOK; Giuliani, Meet Balthus: Trying to Root Out 'Pornography' | False | By Michael Kimmelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-birnbaum-anne-esther.html | Paid Notice: Deaths BIRNBAUM, ANNE ESTHER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/knopf-pays-a-4-million-advance-to-a-first-time-novelist.html | Knopf Pays a $4 Million Advance to a First-Time Novelist | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/cybertimes/cyberlaw/article-20010220090034296934-no-title.html | Article 20010220090034296934 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999709.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/for-cardinal-to-be-a-busy-day-in-rome.html | For Cardinal-to-Be, a Busy Day in Rome | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-prognosis-at-risk-for-a-stroke-check-the-map.html | VITAL SIGNS: PROGNOSIS; At Risk for a Stroke? Check the Map | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/reporter-s-notebook-all-rise-not-so-fast.html | Reporter's Notebook; All Rise? Not So Fast | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/l-genome-s-riddle-999300.html | Genome's Riddle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/stanley-kramer-director-and-producer-dies-at-87.html | Stanley Kramer, Director and Producer, Dies at 87 | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-allerhand-ida.html | Paid Notice: Deaths ALLERHAND, IDA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-clinton-and-the-pardons-the-raging-storm-999016.html | Clinton and the Pardons: The Raging Storm | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/roger-caras-72-animal-welfare-advocate.html | Roger Caras, 72, Animal Welfare Advocate | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/undaunted-legend-young-actress-finds-spirit-anne-frank-new-mini-series.html | Undaunted By the Legend; A Young Actress Finds the Spirit Of Anne Frank in a New Mini-Series | False | By Alan Riding | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/IHT-1951andre-gide-dies-in-our-pages100-75-and-50-years-ago.html | 1951:André'sÂ© Gide Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-feiner-hyman-l.html | Paid Notice: Deaths FEINER, HYMAN L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/kurds-abandoned-on-riviera-hold-protest-to-press-for-asylum.html | Kurds Abandoned on Riviera Hold Protest to Press for Asylum | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/jazz-review-a-concert-as-chocolate-box-loaded-with-sugar.html | JAZZ REVIEW; A Concert as Chocolate Box, Loaded With Sugar | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-aids-abroad-991457.html | AIDS Abroad | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/sports-of-the-times-nascar-gets-a-green-flag-amid-deaths.html | Sports Of The Times; Nascar Gets A Green Flag Amid Deaths | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/technology/cybertimes/article-20010220090666005935-no-title.html | Article 20010220090666005935 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/l-our-soldiers-didn-t-volunteer-for-poverty-999148.html | Our Soldiers Didn't Volunteer for Poverty | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-ennis-dr-charles-e.html | Paid Notice: Deaths ENNIS, DR. CHARLES E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/reporter-s-notebook-time-is-no-fugitive-here.html | Reporter's Notebook; Time Is No Fugitive Here | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/c-corrections-999741.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/doubters-fault-theory-finding-earlier-puberty.html | Doubters Fault Theory Finding Earlier Puberty | False | By Gina Kolata | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/gail-fisher-65-tv-actress-who-won-emmy-for-mannix.html | Gail Fisher, 65, TV Actress Who Won Emmy for 'Mannix' | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-levine-leonard.html | Paid Notice: Deaths LEVINE, LEONARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/IHT-french-warn-of-risk-to-coalition-bombing-of-iraq-illegal-paris-says.html | French Warn of Risk to Coalition : Bombing of Iraq 'Illegal,' Paris Says | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/IHT-warmup-could-create-environmental-refugees.html | Warm-Up Could Create 'Environmental Refugees' | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/technology/text/article-20010220091519664170-no-title.html | Article 20010220091519664170 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/low/tech-wins-in-gauging-infant-health.html | Low-Tech Wins in Gauging Infant Health | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/auto-racing-tributes-are-expressed-by-fans-of-all-ages.html | AUTO RACING; Tributes Are Expressed by Fans of All Ages | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/cybertimes/commerce/article-2001022093927412029-no-title.html | Article 2001022093927412029 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/tv-sports-in-fox-s-first-daytona-it-s-action-elation-then-a-sense-of-dread.html | TV SPORTS; In Fox's First Daytona, It's Action, Elation, Then a Sense of Dread | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/us/bush-s-call-to-church-groups-to-get-untraditional-replies.html | Bush's Call to Church Groups To Get Untraditional Replies | False | By Laurie Goodstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/worldbusiness/IHT-tech-briefa-shortage-of-workers.html | Tech Brief;A SHORTAGE OF WORKERS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/the-key-vanishes-scientist-outlines-unbreakable-code.html | The Key Vanishes: Scientist Outlines Unbreakable Code | False | By Gina Kolata | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/dna-shows-malaria-helped-topple-rome.html | DNA Shows Malaria Helped Topple Rome | False | By John Noble Wilford | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/business-digest-995959.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/classified/paid-notice-deaths-schwartz-simon.html | Paid Notice: Deaths SCHWARTZ, SIMON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/what-s-in-an-inkblot-some-say-not-much.html | What's in an Inkblot? Some Say, Not Much | False | By Erica Goode | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/our-soldiers-didnt-volunteer-for-poverty.html | Our Soldiers Didn't Volunteer for Poverty | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-outcomes-vaccine-discounted-as-a-link-to-autism.html | VITAL SIGNS: OUTCOMES; Vaccine Discounted as a Link to Autism | False | By John O'Neil | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/hunting-bin-ladens-allies-us-extends-net-to-europe.html | Hunting bin Laden's Allies, U.S. Extends Net to Europe | False | By Judith Miller and Sarah Lyall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/tax-cut-news-for-mr-bush.html | Tax-Cut News for Mr. Bush | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/science/some-biotech-upstarts-fizzle-against-native-plants.html | Some Biotech Upstarts Fizzle Against Native Plants | False | By Carol Kaesuk Yoon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/business/kraft-sues-big-pizza-rival-over-loss-of-trade-secrets.html | Kraft Sues Big Pizza Rival Over Loss of Trade Secrets | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-20 | 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/public-interests-the-art-of-rudy.html | Public Interests; The Art of Rudy | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/25-and-under-a-little-corner-of-spain-in-brooklyn-heights.html | $25 AND UNDER; A Little Corner of Spain, in Brooklyn Heights | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-antiques-foie-gras-a-bistro-and-3-ducks-to-go.html | FOOD STUFF; Antiques, Foie Gras, a Bistro and 3 Ducks to Go | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/bloomberg-close-to-deal-to-move-into-tower-on-alexander-s-site.html | Bloomberg Close to Deal to Move Into Tower on Alexander's Site | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/los-angeles-will-challenge-bush-on-census.html | Los Angeles Will Challenge Bush on Census | False | By Steven A. Holmes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-016578.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-liu-ft.html | Paid Notice: Deaths LIU, F.T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/media-business-advertising-headhunters-seek-30-45-age-group-with-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Headhunters seek the 30-45 age group with a new campaign. | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/the-cheney-factor.html | The Cheney Factor | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/dance-review-dreamland-creatures-pastel-and-jewel-like.html | DANCE REVIEW; Dreamland Creatures, Pastel and Jewel-Like | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/on-baseball-o-neill-s-final-tour-don-t-mention-it.html | ON BASEBALL; O'Neill's Final Tour? Don't Mention It | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/living/panglazed-tofu-with-thai-red-curry-sauce.html | Pan-Glazed Tofu with Thai Red Curry Sauce | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/nhl-roundup-arnott-s-mri-is-negative.html | N.H.L.: ROUNDUP; ARNOTT'S M.R.I. IS NEGATIVE | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-hard-realities-on-the-rio-grande-015741.html | Hard Realities On the Rio Grande | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/plus-boxing-hopkins-is-ready-for-his-payday.html | PLUS: BOXING; Hopkins Is Ready For His Payday | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefgames-team.html | Tech Brief;GAMES TEAM | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-hard-realities-on-the-rio-grande-015709.html | Hard Realities On the Rio Grande | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-1901-chinese-paradox-in-our-pages-100-75-and-50-years-ago.html | 1901:Chinese Paradox : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/fordham-student-is-elected-to-father-s-old-council-seat.html | Fordham Student Is Elected To Father's Old Council Seat | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/metro-business-briefing-toy-store-focuses-on-babies.html | Metro Business Briefing; TOY STORE FOCUSES ON BABIES | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/the-pop-life-native-genre-takes-pride-of-place-at-the-grammys.html | THE POP LIFE; Native Genre Takes Pride Of Place at The Grammys | False | By Neil Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/technology/sevenday/article-20010221916767847B-no-title.html | Article 20010221916767847B — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/from-dour-mortician-of-fbi-to-suspected-russian-superspy.html | From Dour 'Mortician' of F.B.I. To Suspected Russian Superspy | False | By Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefleaving-dallas.html | Tech Brief;LEAVING DALLAS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/reuters/technology/article-20010221935044817I-no-title.html | Article 20010221935044817I — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/baseball-fernandez-hopes-he-still-has-something-left.html | BASEBALL; Fernandez Hopes He Still Has Something Left | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/movies/revisions-the-film-of-taste-just-add-soft-lighting-and-close-ups.html | REVISIONS; The Film of Taste: Just Add Soft Lighting and Close-Ups | False | By Margo Jefferson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/c-corrections-002569.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/national/submarine-made-sonar-contact-with-boat-before-collision.html | Submarine Made Sonar Contact With Boat Before Collision | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-allerhand-ida.html | Paid Notice: Deaths ALLERHAND, IDA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/former-democratic-leader-admits-a-bribery-attempt.html | Former Democratic Leader Admits a Bribery Attempt | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/opposition-to-coalition-simmers-in-israels-labor-party.html | Opposition to Coalition Simmers in Israel's Labor Party | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefntt-chooses-irish-software.html | Tech Brief;NTT CHOOSES IRISH SOFTWARE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-weinstein-anita-j.html | Paid Notice: Deaths WEINSTEIN, ANITA J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-marbach-maria.html | Paid Notice: Deaths MARBACH, MARIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/music-review-russian-dash-in-an-evening-of-firebirds-and-nightingales.html | MUSIC REVIEW; Russian Dash, in an Evening of Firebirds and Nightingales | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/news-summary-014192.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-giuliani-meet-wilde-003387.html | Giuliani, Meet Wilde | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/sports-of-the-times-fans-spared-equalizer-ejections.html | Sports Of The Times; Fans Spared Equalizer Ejections | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-weild-elizabeth-m.html | Paid Notice: Deaths WEILD, ELIZABETH M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/nigeria-s-press-bounces-back-from-military-rule.html | Nigeria's Press Bounces Back From Military Rule | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/tax-shelter-is-disallowed.html | Tax Shelter Is Disallowed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefcendant-gains-on-sale.html | Tech Brief;CENDANT GAINS ON SALE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-berman-leo-harry.html | Paid Notice: Deaths BERMAN, LEO HARRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-018503.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/c-corrections-003158.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-as-demand-wanes-intel-announces-large-cutbacks.html | As Demand Wanes, Intel Announces Large Cutbacks : Tech Brief;Chips Are Down | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/bush-goes-to-midwest-to-push-education-and-tax-cut-plans.html | Bush Goes to Midwest to Push Education and Tax Cut Plans | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-piggies-go-to-market-all-the-way-from-quebec.html | FOOD STUFF; Piggies Go to Market All the Way From Quebec | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-016594.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-levine-leonard.html | Paid Notice: Deaths LEVINE, LEONARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/bill-rigney-is-dead-at-83-new-york-giants-manager.html | Bill Rigney Is Dead at 83; New York Giants Manager | False | By Richard Goldstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/vin-and-sprit-in-talks-over-vodka-rights.html | Vin and Sprit In Talks Over Vodka Rights | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-gabriel-ryan.html | Paid Notice: Deaths GABRIEL, RYAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/jobs/a-tempest-over-photo-of-shackled-boy.html | A Tempest Over Photo of Shackled Boy | False | By Eve Tahmincioglu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefchallenging-windows.html | Tech Brief;CHALLENGING WINDOWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-burton-wesley-k.html | Paid Notice: Deaths BURTON, WESLEY K. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/a-disturbing-new-spy-case.html | A Disturbing New Spy Case | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/cybertimes/cyberlaw/article-2001022191381262541-no-title.html | Article 2001022191381262541 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/article-2001022190109480166-no-title.html | Article 2001022190109480166 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/1-blame-for-slow-subways-003107.html | Blame for Slow Subways | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/britain-stops-animal-exports-because-of-footandmouth-disease.html | Britain Stops Animal Exports Because of Foot-and-Mouth Disease | False | By Sarah Lyall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefomnisky-and-news-corp.html | Tech Brief;OMNISKY AND NEWS CORP. | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/daewoo-motor-s-fate-tied-to-labor-strife.html | Daewoo Motor's Fate Tied to Labor Strife | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/style/IHT-barbers-vanessa-shows-its-staying-power-in-monaco-somber-house-of.html | Barber's 'Vanessa' Shows Its Staying Power in Monaco : Somber House of Women | False | By David Stevens, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/1-fashion-tips-003360.html | Fashion Tips | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/1-is-it-time-to-abolish-the-sat-015350.html | Is It Time to Abolish the SAT? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/fbi-agent-charged-as-spy-who-aided-russia-15-years.html | F.B.I. AGENT CHARGED AS SPY WHO AIDED RUSSIA 15 YEARS | Grave Harm Seen | Suspect Tied to Deaths of Counteragents -- Inquiry on Lapses | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/teacher-s-union-criticizes-method-for-charter-school-vote.html | Teacher's Union Criticizes Method for Charter School Vote | False | By Abby Goodnough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/national/from-dour-mortician-of-fbi-to-suspected-russian-superspy.html | From Dour 'Mortician' of F.B.I. to Suspected Russian Superspy | False | By Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/the-neediest-cases-conquering-isolation-of-deafness-and-mental-illness.html | The Neediest Cases; Conquering Isolation of Deafness and Mental Illness | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/liberties-your-fault-no-yours-no-yours.html | Liberties; Your Fault. No, Yours. No, Yours. | False | By Maureen Dowd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-markets-stocks-and-bonds-technology-shares-lead-market-lower.html | THE MARKETS; STOCKS AND BONDS; Technology Shares Lead Market Lower | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/inside-013811.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/pope-installs-44-new-cardinals.html | Pope Installs 44 New Cardinals | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-gellis-marlene.html | Paid Notice: Deaths GELLIS, MARLENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-boss-persuasion-and-persistence.html | THE BOSS; Persuasion and Persistence | False | By Andrew J. McKelvey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/baseball-payton-is-focus-of-trade-talks-for-sheffield.html | BASEBALL; Payton Is Focus Of Trade Talks For Sheffield | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-thomas-martha-paula-ruppaner-known-as-poppi.html | Paid Notice: Deaths THOMAS, MARTHA PAULA RUPPANER KNOWN AS POPPI. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-anker-sara.html | Paid Notice: Deaths ANKER, SARA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/company-briefs-009857.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/tv-notes-fight-for-grammy s.html | TV NOTES; Fight for Grammys | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-brief-chips-for-america.html | Tech Brief; CHIPS FOR AMERICA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/media-business-advertising-addenda-kellogg-consolidates-cereal-work-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kellogg Consolidates Cereal Work at Burnett | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/for-the-megagrowth-family-daimler-to-offer-a-bigger-than-suv.html | For the Megagrowth Family, Daimler to Offer a Bigger-Than-S.U.V. | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-china-on-the-verge-003131.html | China on the Verge | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/folke-karl-skoog-92-helped-transform-understanding-of-plants.html | Folke Karl Skoog, 92; Helped Transform Understanding of Plants | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-walker-john-h.html | Paid Notice: Deaths WALKER, JOHN H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-basketball-back-to-basics.html | PRO BASKETBALL; Back to Basics | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-isenberg-frieda-nee-epstein.html | Paid Notice: Deaths ISENBERG, FRIEDA (NEE EPSTEIN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-avrutis-theresa-gwyn-kellar.html | Paid Notice: Deaths AVRUTIS, THERESA GWYN KELLAR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/privacy-suit-over-student-survey-thrown-out.html | Privacy Suit Over Student Survey Thrown Out | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/books/books-of-the-times-letter-by-letter-the-alphabet-turns-into-an-endgame.html | BOOKS OF THE TIMES; Letter by Letter, the Alphabet Turns Into an Endgame | False | By Richard Eder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/movies/stanley-kramer-filmmaker-with-social-bent-dies-at-87.html | Stanley Kramer, Filmmaker With Social Bent, Dies at 87 | False | By Rick Lyman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-memorials-lyon-andy-logan.html | Paid Notice: Memorials LYON, ANDY LOGAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/IHT-counterintelligence-specialist-is-arrested-in-virginia-woods-fbi-agent.html | Counterintelligence Specialist Is Arrested in Virginia Woods : FBI Agent Accused Of Passing 'Grave' Secrets to Russians | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/is-it-time-to-abolish-the-sat.html | Is It Time to Abolish the SAT? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-mozlin-emma-kaminsky.html | Paid Notice: Deaths MOZLIN, EMMA KAMINSKY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/living/giant-shrimp-with-artichokes-and-fennel.html | Giant Shrimp with Artichokes and Fennel | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/public-lives-longing-for-the-past-in-a-changing-church.html | PUBLIC LIVES; Longing for the Past in a Changing Church | False | By Chris Hedges | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/theater/theater-review-he-seemed-ok-a-bit-pushy-perhaps.html | THEATER REVIEW; He Seemed O.K., a Bit Pushy Perhaps. . . . | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefredoing-concert.html | Tech Brief:REDOING CONCERT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/college-basketball-notebook-freshmen-blend-in-for-hoyas.html | COLLEGE BASKETBALL; NOTEBOOK; Freshmen Blend In for Hoyas | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/baseball-blue-jays-bid-to-void-wells-deal-mets-wait.html | BASEBALL; Blue Jays Bid to Void Wells Deal; Mets Wait | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/critic-s-notebook-hard-to-survive-as-a-chef-these-days.html | CRITIC'S NOTEBOOK; Hard to Survive as a Chef These Days | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/commercial-real-estate-hotel-occupancy-rate-hit-record-level-last-year.html | Commercial Real Estate; Hotel Occupancy Rate Hit Record Level Last Year | False | By John Holusha | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/rutgers-senior-shot-to-death-on-street-near-camden-campus.html | Rutgers Senior Shot to Death on Street Near Camden Campus | False | By Iver Peterson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-piel-carolyn-forman.html | Paid Notice: Deaths PIEL, CAROLYN FORMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/beijing-is-given-an-olympian-burnish.html | Beijing Is Given an Olympian Burnish | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/vornado-realty-is-highest-bidder-to-win-lease-for-the-twin-towers.html | Vornado Realty Is Highest Bidder To Win Lease for the Twin Towers | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-in-australia-stress-nourishes-the-politics-of-fear-and-anger.html | In Australia, Stress Nourishes the Politics of Fear and Anger | False | By Keith Suter, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/temptation-a-cheesecake-part-cloud-that-borders-on-the-perfect.html | TEMPTATION; A Cheesecake, Part Cloud, That Borders on the Perfect | False | By Amanda Hesser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-druckman-evelyn.html | Paid Notice: Deaths DRUCKMAN, EVELYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/style/IHT-speed-kills-in-the-wars-of-the-roses.html | Speed Kills in the Wars of the Roses | False | By Sheridan Morley, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/hockey-many-candidates-for-next-rangers-save.html | HOCKEY; Many Candidates for Next Rangers Save | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-grill-mae-nee-simon.html | Paid Notice: Deaths GRILL, MAE (NEE SIMON) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefchanneling-china.html | Tech Brief:CHANNELING CHINA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-the-kiss-of-the-buffalo-a-mozzarella-that-weeps-joy.html | FOOD STUFF; The Kiss of the Buffalo: A Mozzarella That Weeps Joy | False | By Regina Schrambling | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/rash-of-gaffes-and-scandals-shakes-party-s-grip-on-japan.html | Rash of Gaffes And Scandals Shakes Party's Grip on Japan | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/egan-head-albany-fight-coverage-contraceptives-women-s-health-bill.html | Egan to Head to Albany to Fight Coverage of Contraceptives in Women's Health Bill | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefcelestica-contract.html | Tech Brief/CELESTICA CONTRACT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/matsushita-and-nec-steeply-cut-income-forecasts-for-fiscal-year.html | Matsushita and NEC Steeply Cut Income Forecasts for Fiscal Year | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/technology/circuits/article-2001022190357417082-no-title.html | Article 2001022190357417082 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-dwyer-john-johnny-j.html | Paid Notice: Deaths DWYER, JOHN (JOHNNY) J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/IHT-loss-would-knock-rome-club-out-of-the-champions-league-dday-for.html | Loss Would Knock Rome Club Out of the Champions League : D-Day for Lazio Against Madrid | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/nassau-marks-surplus-but-leaders-warn-against-celebration.html | Nassau Marks Surplus, but Leaders Warn Against Celebration | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/dance-review-a-firmament-of-all-stars-from-all-over-all-glittering.html | DANCE REVIEW; A Firmament Of All-Stars From All Over, All Glittering | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/lines-that-divide-ties-that-bind.html | Lines That Divide, Ties That Bind | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/ex-aide-tells-of-plot-to-kill-bin-laden.html | Ex-Aide Tells of Plot to Kill bin Laden | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-tessler-sara.html | Paid Notice: Deaths TESSLER, SARA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/nyc-standing-a-last-time-for-a-dancer.html | NYC; Standing, A Last Time, For a Dancer | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/plus-tv-sports-daytona-500-a-ratings-success.html | PLUS: TV SPORTS; Daytona 500 A Ratings Success | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/i-is-it-time-to-abolish-the-sat-015296.html | Is It Time to Abolish the SAT? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/tofu-that-excellent-underrated-entree.html | Tofu, That Excellent, Underrated Entree | False | By Jack Bishop | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/success-price-nail-salons-anxiety-tempers-good-times-for-koreans-business.html | Success, at a Price, at Nail Salons; Anxiety Tempers Good Times for Koreans in Business | False | By Susan Sachs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/living/tofu-that-excellent-underrated-entree.html | Tofu, That Excellent, Underrated Entree | False | By Jack Bishop | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/living/glazed-maya-shrimp-with-carrot-ginger-sauce.html | Glazed Maya Shrimp with Carrot-Ginger Sauce | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-briefing-internet-24-7-media-defers-profit-report.html | TECHNOLOGY BRIEFING: INTERNET; 24/7 MEDIA DEFERS PROFIT REPORT | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-action-on-aids-letters-to-the-editor.html | Action on AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/living/spicy-panglazed-tofu.html | Spicy Pan-Glazed Tofu | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/technology/facing-history-online.html | 'Facing History' Online | False | By Margaret W. Goldsborough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/suspect-in-harlem-death-was-deemed-sane.html | Suspect in Harlem Death Was Deemed Sane | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/study-suggests-new-option-for-women-with-abnormal-pap-tests.html | Study Suggests New Option for Women With Abnormal Pap Tests | False | By Denise Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-artandi-isabel.html | Paid Notice: Deaths ARTANDI, ISABEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/on-hockey-lindros-saga-completes-a-circle.html | ON HOCKEY; Lindros Saga Completes a Circle | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/living/new-york-fall-fashion-week-in-review.html | New York Fall Fashion Week in Review | False | By the New York Times On the Web | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-020800.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-weiser-magnus.html | Paid Notice: Deaths WEISER, MAGNUS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-contours-of-careers-003212.html | Contours of Careers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/chicago-journal-broad-shoulder-brotherhood-forged-in-steam.html | Chicago Journal; Broad-Shoulder Brotherhood, Forged in Steam | False | By John W. Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/driving-with-the-giants.html | Driving With the Giants | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/editors-note-009350.html | Editors' Note | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/barak-under-fire-again-quits-politics.html | Barak, Under Fire, Again Quits Politics | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-lowenthal-helen-nee-green.html | Paid Notice: Deaths LOWENTHAL, HELEN (NEE GREEN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/ramallah-journal-bitter-stark-souvenirs-sneakers-and-slingshots.html | Ramallah Journal; Bitter, Stark Souvenirs: Sneakers and Slingshots | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-daxe-thelma.html | Paid Notice: Deaths DAXE, THELMA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-brieftoshiba-tec-shares-rise.html | Tech Brief:TOSHIBA TEC SHARES RISE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-boritz-nathan-j.html | Paid Notice: Deaths BORITZ, NATHAN J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-intel-plans-broad-measures-to-cut-costs.html | TECHNOLOGY; Intel Plans Broad Measures to Cut Costs | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/business-digest-013293.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-024210.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/the-chef-contrasts-come-together-in-a-sweet-bread-pudding.html | THE CHEF; Contrasts Come Together in a Sweet Bread Pudding | False | By Charlie Trotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/quotation-of-the-day-015245.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/where-to-taste-and-learn-in-new-york.html | Where to Taste, and Learn, in New York | False | By Amanda Hesser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/pageoneplus/article-20010221918130557535-no-title.html | Article 20010221918130557535 – No Title | False | LOUIS J. FREEH | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jim Rutenberg and Linda Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/procter-gamble-and-coke-to-form-new-snack-company.html | Procter & Gamble and Coke to Form New Snack Company | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/firm-to-offer-cash-for-stock-orders.html | Firm to Offer Cash for Stock Orders | False | By David Barboza | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/business-travel-passengers-face-delays-as-well-as-labor-woes.html | Business Travel; Passengers Face Delays, As Well As Labor Woes | False | By Joe Sharkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/national/court-curbs-state-workers-options-with-disability-law.html | Court Curbs State Workers' Options With Disability Law | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/powder-keg-truffle-flavor-in-flour-form.html | Powder Keg: Truffle Flavor in Flour Form | False | By Matt Lee and Ted Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-media-business-advertising-addenda-people-016241.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-lidskin-diane.html | Paid Notice: Deaths LIDSKIN, DIANE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/movies/film-review-genders-that-shift-but-friends-firm-as-bedrock.html | FILM REVIEW; Genders That Shift, but Friends Firm as Bedrock | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-rotz-nicholas-m.html | Paid Notice: Deaths ROTZ, NICHOLAS M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/heated-letter-to-an-official-leads-to-arrest.html | Heated Letter To an Official Leads to Arrest | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/cybertimes/commerce/article-20010221930639167711-no-title.html | Article 20010221930639167711 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-bambury-joseph-a-jr.html | Paid Notice: Deaths BAMBURY, JOSEPH A., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/style/IHT-sounds-of-silence-in-the-night.html | Sounds of Silence in the Night | False | By Katherine Knorr, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/management-discarded-dreams-dot-com-rejects-growing-indignation-results-recent.html | Management: Discarded Dreams Of Dot-Com Rejects; Growing Indignation Results From Recent Brusque Dismissals | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-armed-forces-television-letters-to-the-editor.html | Armed Forces Television : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/college-basketball-2-giant-steps-for-columbia.html | COLLEGE BASKETBALL; 2 Giant Steps for Columbia | False | By Ron Dicker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/metro-business-briefing-power-plant-approval.html | Metro Business Briefing; POWER PLANT APPROVAL | False | By Kirk Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/mcgreevey-issues-tax-returns-saying-his-assets-are-meager.html | McGreevey Issues Tax Returns, Saying His Assets Are 'Meager' | False | By David Kocieniewski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-football-fassel-s-life-may-have-changed-but-his-contract-hasn-t.html | PRO FOOTBALL; Fassel's Life May Have Changed, but His Contract Hasn't | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/cybertimes/education/article-20010221937212946465-no-title.html | Article 20010221937212946465 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/tv-notes-reality-producer-sought-by-cbs-92660525379.html | TV Notes: Reality Producer Sought by CBS | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-hirtenstein-daniel.html | Paid Notice: Deaths HIRTENSTEIN, DANIEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/blair-seeking-to-ease-tension-on-iraq-strikes.html | Blair Seeking To Ease Tension On Iraq Strikes | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-016551.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/heat-seeker-s-ability-to-pierce-the-home-comes-under-supreme-court-s-scrutiny.html | Heat-Seeker's Ability to Pierce the Home Comes Under Supreme Court's Scrutiny | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/death-at-daytona.html | Death at Daytona | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/wine-talk-pol-roger-s-ambassador-of-champagne.html | WINE TALK; Pol Roger's Ambassador of Champagne | False | By Frank J. Prial | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/chinese-investors-may-get-access-to-wider-market.html | Chinese Investors May Get Access to Wider Market | False | By Craig S. Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-greenebaum-betty.html | Paid Notice: Deaths GREENEBAUM, BETTY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/transactions-016756.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefcovad-shares-dive.html | Tech Brief:COVAD SHARES DIVE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/technology/text/article-20010221901155699224-no-title.html | Article 20010221901155699224 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/lucent-investigates-record-of-former-high-ranking-executive.html | Lucent Investigates Record of Former High-Ranking Executive | False | By Simon Romero With Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/study-finds-teenage-drug-use-higher-in-us-than-in-europe.html | Study Finds Teenage Drug Use Higher in U.S. Than in Europe | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/world-business-briefing-asia-turkey-s-market-calms-down.html | WORLD BUSINESS BRIEFING: ASIA; TURKEY'S MARKET CALMS DOWN | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefinfineons-design.html | Tech Brief:INFINEON'S DESIGN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefli-s-venture-wobbles.html | Tech Brief:LI'S VENTURE WOBBLES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/plus-tennis-safin-is-defeated-in-the-first-round.html | PLUS: TENNIS; Safin Is Defeated In the First Round | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/rich-is-selling-trading-firm-to-alfa-unit.html | Rich Is Selling Trading Firm to Alfa Unit | False | By Elizabeth Olson With Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-pirating-is-not-new-003301.html | Pirating Is Not New | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-looking-tough-on-iraq-004022.html | Looking Tough on Iraq | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/man-killed-in-central-park-robbery-2-are-held.html | Man Killed in Central Park Robbery; 2 Are Held | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-halperin-anne.html | Paid Notice: Deaths HALPERIN, ANNE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/jobs/trends-getting-fired-isnt-what-it-used-to-be-and-thats-good-and-bad.html | TRENDS; Getting Fired Isn't What it Used to Be, and That's Good and Bad | False | By Nia-Malika Henderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-1951seagull-vs-jet-in-our-pages100-75-and-50-years-ago.html | 1951:Seagull vs. Jet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-markets-market-place-puts-and-calls-mixed-signals-on-direction-of-the-market.html | THE MARKETS: MARKET PLACE; Puts and Calls: Mixed Signals On Direction Of the Market | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-016560.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefgprs-phone.html | Tech Brief;GPRS PHONE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/tv-notes-reality-producer-sought-by-cbs.html | TV NOTES; Reality Producer Sought by CBS | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/finding-site-not-cash-slows-schools.html | Finding Site, Not Cash, Slows Schools | False | By Edward Wyatt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-016586.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/company-news-hess-buying-gulf-coast-natural-gas-properties.html | COMPANY NEWS; HESS BUYING GULF COAST NATURAL GAS PROPERTIES | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/world-business-briefing-europe-tax-effects-aid-dresdner-net-profit.html | WORLD BUSINESS BRIEFING: EUROPE; TAX EFFECTS AID DRESDNER NET PROFIT | False | By Bridge News | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/politics/a-clinton-inlaw-recieved-400000-in-2-pardon-cases.html | A Clinton In-Law Recieved $400,000 in 2 Pardon Cases | False | By Christopher Marquis With Michael Moss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-1926automatic-shift-in-our-pages100-75-and-50-years-ago.html | 1926:Automatic Shift : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-basketball-trade-solution-seems-unlikely-for-the-nets.html | PRO BASKETBALL; Trade Solution Seems Unlikely for the Nets | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/new-optimism-buoys-efforts-to-end-war-in-congo.html | New Optimism Buoys Efforts To End War In Congo | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/supreme-court-roundup-private-group-is-ruled-a-public-entity.html | Supreme Court Roundup; 'Private' Group Is Ruled a Public Entity | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/surprise-in-the-heavens-as-energy-is-detected-in-a-brown-dwarf.html | Surprise in the Heavens as Energy Is Detected in a Brown Dwarf | False | By James Glanz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/IHT-lows-and-highs-for-hussain-as-england-captain.html | Lows and Highs for Hussain as England Captain | False | By Huw Richards, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-ibm-wireless-unit-foresees-more-enterprises-as.html | IBM Wireless Unit Foresees More Enterprises as Clients : Tech Brief;Shifting Solutions | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/IHT-review-comes-amid-criticism-of-bombing-us-and-uk-ponder-shift-on-iraq.html | Review Comes Amid Criticism of Bombing : U.S. and U.K. Ponder Shift on Iraq Sanctions | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-amid-uprising-officials-fear-imminent-collapse-of.html | Amid Uprising, Officials Fear 'Imminent Collapse' of Services : Palestinians Losing Hope for Fixing Economy | False | By Vivienne Walt, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/baseball-strawberry-up-for-yanks-job.html | BASEBALL; Strawberry Up For Yanks Job | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/racer-s-death-leaves-hole-in-heart-of-his-hometown.html | Racer's Death Leaves Hole In Heart of His Hometown | False | By Rick Bragg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-sommerman-elaine-z.html | Paid Notice: Deaths SOMMERMAN, ELAINE Z. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/national/pope-elevates-new-cardinals.html | Pope Elevates New Cardinals | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/countersuit-filed-against-tv-contestant.html | Countersuit Filed Against TV Contestant | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-141-varieties-of-sake-to-savor-page-by-page-or-take-a-cab.html | FOOD STUFF; 141 Varieties Of Sake to Savor, Page by Page (Or Take a Cab) | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-pekoff-charles-md.html | Paid Notice: Deaths PEKOFF, CHARLES, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/barak-angry-with-his-party-and-sharon-quits-politics-again.html | Barak, Angry With His Party and Sharon, Quits Politics Again | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/goliath-shrimp-gigantic-flavor-too.html | Goliath Shrimp (Gigantic Flavor, Too) | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/yo-mama-artist-takes-on-catholic-critic.html | 'Yo Mama' Artist Takes On Catholic Critic | False | By Monte Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-consume-grow-consumetell-it-to-the-japanese.html | Consume, Grow, Consume? Tell It to the Japanese | False | By Gregory Clark, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/technology/cybertimes/article-20010221090619382843-no-title.html | Article 20010221090619382843 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/tastings-chianti-s-breakaway-region-makes-a-name-for-itself.html | TASTINGS; Chianti's Breakaway Region Makes a Name for Itself | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-goodman-sidney-dr.html | Paid Notice: Deaths GOODMAN, SIDNEY, DR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/consumer-prices-rose-sharply-in-january.html | Consumer Prices Rose Sharply in January | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/court-says-2-veterans-are-owed-lifetime-care.html | Court Says 2 Veterans Are Owed Lifetime Care | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/on-pro-basketball-are-rebounds-today-worth-the-future.html | ON PRO BASKETBALL; Are Rebounds Today Worth the Future? | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/c-corrections-016543.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-ebay-is-said-to-be-close-to-acquiring-a-french-site.html | TECHNOLOGY; EBay Is Said To Be Close To Acquiring A French Site | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-graves-mae-anna-dr.html | Paid Notice: Deaths GRAVES, MAE ANNA, DR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/jobs/my-job-have-camera-will-travel.html | MY JOB; Have Camera, Will Travel | False | By Margie Goldsmith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-briefing-hardware-celestica-buying-avaya-plants.html | TECHNOLOGY BRIEFING: HARDWARE; CELESTICA BUYING AVAYA PLANTS | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/colorado-children-s-deaths-rekindle-debate-on-religion.html | Colorado Children's Deaths Rekindle Debate on Religion | False | By Michael Janofsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/un-board-says-legal-drug-use-increases-in-rich-countries.html | U.N. Board Says Legal Drug Use Increases in Rich Countries | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-basketball-knicks-trying-to-land-mutombo.html | PRO BASKETBALL; Knicks Trying To Land Mutombo | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/extradition-for-teenager-in-killing-of-professors.html | Extradition For Teenager In Killing Of Professors | False | By Somini Sengupta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/living/panglazed-tofu-with-orange-juice-and-warm-spices.html | Pan-Glazed Tofu with Orange Juice and Warm Spices | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefagere-warning.html | Tech Brief:AGERE WARNING | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/restaurants-a-flight-of-fancy-begins-in-portugal.html | RESTAURANTS; A Flight Of Fancy Begins In Portugal | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/l-hard-realities-on-the-rio-grande-015687.html | Hard Realities On the Rio Grande | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-media-business-advertising-addenda-accounts-016233.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/IHT-banking-frustrations-letters-to-the-editor.html | Banking Frustrations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/reckonings-fowl-play.html | Reckonings; Fowl Play | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/airline-executive-is-named-to-be-head-of-burger-king.html | Airline Executive Is Named To Be Head of Burger King | False | By Greg Winter and Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/calender.html | CALENDER | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/national/fbi-agent-charged-as-spy-who-aided-russia-for-15-years.html | F.B.I. Agent Charged as Spy Who Aided Russia for 15 Years | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/chinese-fiber-optic-work-linked-to-raided-iraqi-sites.html | Chinese Fiber-Optic Work Linked to Raided Iraqi Sites | False | By David E. Sanger and Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/travel/egypt-and-the-nile.html | Egypt and the Nile | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/an-editor-s-lament-003069.html | An Editor's Lament | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/the-minimalist-the-steak-awakened.html | THE MINIMALIST; The Steak Awakened | False | By Mark Bittman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/hunting-bin-laden-s-allies-us-extends-net-to-europe.html | Hunting bin Laden's Allies, U.S. Extends Net to Europe | False | By Judith Miller and Sarah Lyall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/i-is-it-time-to-abolish-the-sat-015229.html | Is It Time to Abolish the SAT? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/i-is-it-time-to-abolish-the-sat-015237.html | Is It Time to Abolish the SAT? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/opening-the-book-of-wine.html | Opening The Book Of Wine | False | By Amanda Hesser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/lessons-a-worthwhile-substitute-for-the-regents-exams.html | LESSONS; A Worthwhile Substitute For the Regents Exams | False | By Richard Rothstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/us/gaps-in-cia-s-ames-case-may-be-filled-by-fbi-s-own-spy-case.html | Gaps in C.I.A.'s Ames Case May Be Filled by F.B.I.'s Own Spy Case | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-lippman-elaine-grace-nee-tepper.html | Paid Notice: Deaths LIPPMAN, ELAINE GRACE (NEE TEPPER) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-the-cappuccino-buzz-that-runs-on-batteries.html | FOOD STUFF; The Cappuccino Buzz That Runs on Batteries | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/hearst-may-finish-tower-started-in-1926.html | Hearst May Finish Tower Started in 1926 | False | By David W. Dunlap | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-monkmeyer-hilde-ruth.html | Paid Notice: Deaths MONKMEYER, HILDE RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/national/gaps-in-ames-case-may-be-filled-by-fbis-own-spy-case.html | Gaps in Ames Case May Be Filled by F.B.I.'s Own Spy Case | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/my-debt-to-cousin-louis-s-cornet.html | My Debt to Cousin Louis's Cornet | False | By Stanley Karnow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/major-union-may-stay-out-of-primary.html | Major Union May Stay Out Of Primary | False | By Adam Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/world/putin-invites-west-to-work-on-a-defense-for-missiles.html | Putin Invites West To Work On a Defense For Missiles | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-silberman-else-nee-kleemann.html | Paid Notice: Deaths SILBERMAN, ELSE (NEE KLEEMANN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/news/counterintelligence-specialist-is-arrested-in-virginia-woods-fbi-agent.html | Counterintelligence Specialist Is Arrested in Virginia Woods : FBI Agent Accused Of Passing 'Grave' Secrets to Russians | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/indian-point-plant-at-half-power-after-water-leak-is-discovered.html | Indian Point Plant at Half Power After Water Leak Is Discovered | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/getting-real-before-anyone-else-mtv-s-world-rolls-with-voyeurs-its-coattails.html | Getting Real Before Anyone Else; MTV's 'World' Rolls On With Voyeurs on Its Coattails | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/metro-business-briefing-new-life-for-rca-building.html | Metro Business Briefing; NEW LIFE FOR RCA BUILDING | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-napster-planning-fees-starting-in-summer.html | TECHNOLOGY; Napster Planning Fees Starting in Summer | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/we-can-afford-a-much-bigger-tax-cut.html | We Can Afford a Much Bigger Tax Cut | False | By Jack Kemp | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/classified/paid-notice-deaths-lawler-joyce-devries.html | Paid Notice: Deaths LAWLER, JOYCE DEVRIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-21 | 2001-02-21 | https://www.nytimes.com/2001/02/21/business/worldbusiness/IHT-tech-briefmore-sales-for-quanta.html | Tech Brief;MORE SALES FOR QUANTA | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-track-and-field-poly-prep-star-records-4th-double.html | PLUS: TRACK AND FIELD; POLY PREP STAR RECORDS 4TH DOUBLE | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/search-for-answers-chicago-years-time-elite-police-unit-included-secretive-work.html | A SEARCH FOR ANSWERS: THE CHICAGO YEARS; Time in Elite Police Unit Included Secretive Work | False | By Pam Belluck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/stocks-end-mostly-lower-on-fears-of-weakening-economy.html | Stocks End Mostly Lower on Fears of Weakening Economy | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefagilent-lowers-sights.html | Tech Brief;AGILENT LOWERS SIGHTS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefcegetel-contracts.html | Tech Brief;CEGETEL CONTRACTS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/search-for-answers-excerpts-fbi-affidavit-case-against-robert-hanssen.html | A SEARCH FOR ANSWERS; Excerpts From the F.B.I. Affidavit in the Case Against Robert Hanssen | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-hardware-apple-adding-features.html | TECHNOLOGY BRIEFING: HARDWARE; APPLE ADDING FEATURES | False | By John Markoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefplaystation-2-target.html | Tech Brief;PLAYSTATION 2 TARGET | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/guy-rodgers-an-nba-all-star-dies-at-65.html | Guy Rodgers, an N.B.A. All-Star, Dies at 65 | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-show-draws-crowds-and-cash-as-spain-prospers.html | Show Draws Crowds â€šÃ„Â® and Cash : As Spain Prospers, Art-Lovers Splurge | False | By Emma Daly, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/l-patches-of-hdtv-034800.html | Patches of HDTV | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefvirgin-mobile-talks.html | Tech Brief;VIRGIN MOBILE TALKS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-bambury-joseph-a-jr.html | Paid Notice: Deaths BAMBURY, JOSEPH A., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-matters-at-city-hall-chicken-little-is-lame-duck.html | Metro Matters; At City Hall, Chicken Little Is Lame Duck | False | By Joyce Purnick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/IHT-corrections-92133300603.html | Corrections | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-business-briefing-old-resort-hopes-for-revival.html | Metro Business Briefing; OLD RESORT HOPES FOR REVIVAL | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/inflation-index-jumps-thanks-to-energy-costs.html | Inflation Index Jumps, Thanks To Energy Costs | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/eminem-grabs-spotlight-but-steely-dan-wins-best-album.html | Eminem Grabs Spotlight, but Steely Dan Wins Best Album | False | By Neil Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/politics/bush-covers-broad-range-in-first-news-conference.html | Bush Covers Broad Range in First News Conference | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/deepening-political-crisis-rocks-markets-in-turkey.html | Deepening Political Crisis Rocks Markets in Turkey | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/state-of-the-art-a-laptop-design-thinks-outside-the-clamshell.html | STATE OF THE ART; A Laptop Design Thinks Outside the Clamshell | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/IHT-but-bern-rejects-charges-that-it-fails-to-act-against-money-laundering.html | But Bern Rejects Charges That It Fails to Act Against Money-Laundering : French Assail Swiss on Financial Crime | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/hockey-lindros-deal-stalls-recriminations-don-t.html | HOCKEY; Lindros Deal Stalls; Recriminations Don't | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-web-site-shares-feats-of-engineers-daring.html | NEWS WATCH; Web Site Shares Feats Of Engineers' Daring | False | By Shelly Freierman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/in-stamford-court-skakel-is-arraigned-as-adult-in-75-killing.html | In Stamford Court, Skakel Is Arraigned as Adult in '75 Killing | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-regenstein-ludwig.html | Paid Notice: Deaths REGENSTEIN, LUDWIG | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/I-should-we-watch-mcveigh-die-035076.html | Should We Watch McVeigh Die? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-hardware-motorola-cutting-300-jobs.html | TECHNOLOGY BRIEFING: HARDWARE; MOTOROLA CUTTING 300 JOBS | False | By David Barboza | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefsecurity-software-gains.html | Tech Brief/SECURITY SOFTWARE GAINS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/bridge-a-honeymooner-s-gamble-sneaks-a-game-contract-by.html | BRIDGE; A Honeymooner's Gamble Sneaks a Game Contract By | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/wolfinger-to-transfer-from-st-johns.html | Wolfinger to Transfer From St. John's | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035793.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/arts-in-america-a-struggle-to-be-seen.html | Arts in America; A Struggle to Be Seen | False | By Stephen Kinzer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/pop-review-subtle-meditations-from-the-underground.html | POP REVIEW; Subtle Meditations From the Underground | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing-australia-woodside-reports-big-earnings-gain.html | WORLD BUSINESS BRIEFING: AUSTRALIA; WOODSIDE REPORTS BIG EARNINGS GAIN | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/witness-in-bombing-case-describes-scouting-mission-by-3-men-near-embassy.html | Witness in Bombing Case Describes Scouting Mission by 3 Men Near Embassy | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/music-review-classicism-meets-jazz-and-style-hopping-ensues.html | MUSIC REVIEW; Classicism Meets Jazz, and Style-Hopping Ensues | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/I-should-we-watch-mcveigh-die-035050.html | Should We Watch McVeigh Die? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/I-lame-duck-pardons-022063.html | Lame-Duck Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-the-balkans-letters-to-the-editor.html | The Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/reuters/technology/article-20010222917145205056-no-title.html | Article 20010222917145205056 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/economic-scene-smaller-classes-don-t-necessarily-equal-better-education-math.html | Economic Scene; Smaller classes don't necessarily equal better education. Do the math! | False | By Virginia Postrel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-microsoft-settles-suit-with-bristol-technology.html | TECHNOLOGY; Microsoft Settles Suit With Bristol Technology | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/protocol-wars-a-standard-emerges-but-watch-out-for-those-microwave-ovens.html | Protocol Wars; A Standard Emerges, but Watch Out for Those Microwave Ovens | False | By Glenn Fleishman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-1901rodin-expelled-in-our-pages100-75-and-50-years-ago.html | 1901:Rodin Expelled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/new-york-s-new-cardinal.html | New York's New Cardinal | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/essay-the-molehill-mountain.html | Essay; The Molehill Mountain | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/personal-shopper-polka-dots-grown-up-everywhere-to-go.html | PERSONAL SHOPPER; Polka Dots: Grown Up, Everywhere To Go | False | By Marianne Rohrlich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ordering-up-a-bit-of-starck-or-ritz.html | Ordering Up a Bit of Starck or Ritz | False | By Bradford McKee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/l-minnesota-wants-you-034355.html | Minnesota Wants You! | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/nassau-lawmakers-oppose-jail-officers-pact.html | Nassau Lawmakers Oppose Jail Officers' Pact | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/circuits/article-20010222940467151598-no-title.html | Article 20010222940467151598 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/the-web-without-wires-wherever-90375248049.html | The Web, Without Wires, Wherever | False | By Glenn Fleishman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/what-s-next-the-incredible-shrinking-robot-self-contained-and-untethered.html | WHAT'S NEXT; The Incredible Shrinking Robot, Self-Contained and Untethered | False | By Ian Austen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/google-extends-search-engine-s-reach-to-a-popular-file-format.html | Google Extends Search Engine's Reach to a Popular File Format | False | By Glenn Fleishman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-memorials-feldman-tiffani.html | Paid Notice: Memorials FELDMAN, TIFFANI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-daimlerchryslers-cutbacks-expected-to-hit.html | DaimlerChrysler's Cutbacks Expected to Hit Mitsubishi | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/rare-study-finds-brain-chilling-is-no-help-in-head-injuries.html | Rare Study Finds Brain-Chilling Is No Help in Head Injuries | False | By Gina Kolata | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/76ers-hope-mutombo-will-deliver-the-title.html | 76ers Hope Mutombo Will Deliver the Title | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/theater/theater-review-no-man-s-an-island-all-are-islanders.html | THEATER REVIEW; No Man's an Island, All Are Islanders | False | By D. J. R. Bruckner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/news/but-bern-rejects-charges-that-it-fails-to-act-against-money-laundering.html | But Bern Rejects Charges That It Fails to Act Against Money-Laundering : French Assail Swiss on Financial Crime | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/legal-aid-online-web-s-law-library-a-partial-catalog.html | Legal Aid Online; Web's Law Library: A Partial Catalog | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/currents-paris-renovation-a-museum-banishes-gloom-from-its-halls-of-asian-art.html | CURRENTS: PARIS -- RENOVATION; A Museum Banishes Gloom From Its Halls of Asian Art | False | By Mallery Lane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/donella-meadows-59-author-and-advocate-for-environment.html | Donella Meadows, 59, Author, And Advocate for Environment | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/bush-keeps-clinton-policy-on-poor-lands-need-for-aids-drugs.html | Bush Keeps Clinton Policy on Poor Lands' Need for AIDS Drugs | False | By Donald G. McNeil Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/turkish-currency-falls-28-as-government-stops-defending-it.html | Turkish Currency Falls 28% as Government Stops Defending It | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/ruling-on-disability-rights-called-a-blow-by-advocates.html | Ruling on Disability Rights Called a Blow by Advocates | False | By David E. Rosenbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035769.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/search-for-answers-prosecution-case-zigs-zags-spy-cases-put-damper-predicting.html | A SEARCH FOR ANSWERS: THE PROSECUTION CASE; Zigs and Zags Of Spy Cases Put a Damper On Predicting | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-gottlieb-stella.html | Paid Notice: Deaths GOTTLIEB, STELLA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/coke-and-procter-gamble-in-joint-marketing-venture.html | Coke and Procter & Gamble In Joint Marketing Venture | False | By Julian E. Barnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/politics/poll-watch-some-people-just-cant-like-clinton.html | Poll Watch: Some People Just Can't Like Clinton | False | By Janet Elder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/metrostars-trade-for-backup-goalie.html | MetroStars Trade for Backup Goalie | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-silberman-else.html | Paid Notice: Deaths SILBERMAN, ELSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-microsoft-outlook-add-on-for-wireless-keeps-you-posted.html | NEWS WATCH; Microsoft Outlook Add-On For Wireless Keeps You Posted | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-for-a-military-pay-raise-020915.html | For a Military Pay Raise | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035807.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/real-estate-charges-to-lower-2000-deutsche-telekom-profit.html | Real Estate Charges to Lower 2000 Deutsche Telekom Profit | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing-europe-profits-up-at-swiss-chemical-maker.html | WORLD BUSINESS BRIEFING: EUROPE; PROFITS UP AT SWISS CHEMICAL MAKER | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-money-laundering-letters-to-the-editor.html | Money Laundering : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/music-review-composers-in-their-flashes-of-youth.html | MUSIC REVIEW; Composers In Their Flashes Of Youth | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-friedhoff-arnold-j.html | Paid Notice: Deaths FRIEDHOFF, ARNOLD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/business-digest-031151.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/IHT-early-warning-facility-would-play-key-role-in-us-missile-defense.html | Early-Warning Facility Would Play Key Role in U.S. Missile Defense : Australia Scrutinizes Shield Project | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/social-studies-class-finds-how-far-email-travels.html | Social Studies Class Finds How Far E-Mail Travels | False | By Heidi A. Schuessler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefus-regulator-quitting.html | Tech Brief:U.S. REGULATOR QUITTING | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/l-dual-controls-034266.html | Dual Controls | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/vox-populi-aside-power-to-the-city-council.html | Vox Populi Aside, Power to the City Council | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/benefits-of-deregulated-energy-elude-business.html | Benefits of Deregulated Energy Elude Business | False | By Neela Banerjee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/IHT-corrections-90729708227.html | Corrections | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-death-at-high-speed-022586.html | Death at High Speed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/travel/east-coast-coupon-book.html | East Coast Coupon Book | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/jackson-comes-home-in-trade-for-childs.html | Jackson Comes Home in Trade for Childs | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/brother-in-law-used-to-using-family-ties.html | Brother-in-Law Used to Using Family Ties | False | By Andy Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-trade-moves-in-asiapacific-provoke-malaysia-a-free.html | Trade Moves in Asia-Pacific Provoke Malaysia : A Free Flow of Criticism | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing-asia-sony-in-online-game-alliance.html | WORLD BUSINESS BRIEFING: ASIA; SONY IN ONLINE GAME ALLIANCE | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-auctioneer-said-to-be-near-a-deal-for-ibazar-of.html | Auctioneer Said to Be Near A Deal for iBazar of France : Tech Brief:EBay Readies Bid | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-1926german-trade-in-our-pages100-75-and-50-years-ago.html | 1926:German Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/once-snubbed-world-trade-center-is-snapped-up.html | Once Snubbed, World Trade Center Is Snapped Up | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/college-basketball-red-bank-catholic-rolls-over-marlboro.html | COLLEGE BASKETBALL; Red Bank Catholic Rolls Over Marlboro | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-new-electronic-book-software-makes-lending-out-impossible.html | NEWS WATCH; New Electronic Book Software Makes Lending Out Impossible | False | By Ian Austen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-johnson-helena-nee-edey.html | Paid Notice: Deaths JOHNSON, HELENA (NEE EDEY) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-new-york-city-ready-for-its-close-up-019283.html | New York City, Ready for Its Close-Up | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/many-banks-tightening-up-business-loans.html | Many Banks Tightening Up Business Loans | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-goldstein-david.html | Paid Notice: Deaths GOLDSTEIN, DAVID | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-march-belle-s.html | Paid Notice: Deaths MARCH, BELLE S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-advice-on-warning-lead-don-t-lecture-019240.html | Advice on Warning: Lead, Don't Lecture | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/currents-paris-exhibition-dazzling-dresses-fabrics-light-catching-sort.html | CURRENTS: PARIS -- EXHIBITION; Dazzling Dresses and Fabrics Of the Light-Catching Sort | False | By Mallery Lane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/sailor-says-sub-tracked-ship-but-guests-were-distraction.html | Sailor Says Sub Tracked Ship But Guests Were Distraction | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-media-business-advertising-addenda-home-style-approach-in-hardee-s-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Home-Style Approach In Hardee's Campaign | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/l-not-for-my-daughter-034240.html | Not for My Daughter | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-slater-horatio-nelson-jr.html | Paid Notice: Deaths SLATER, HORATIO NELSON, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/advertising-addenda.html | Advertising Addenda | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-avrutis-theresa-gwyn-kellar.html | Paid Notice: Deaths AVRUTIS, THERESA GWYN KELLAR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/on-energy-farms-technology-milks-the-wind.html | On Energy Farms, Technology Milks the Wind | False | By Matt Lake | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/currents-paris-interiors-soft-colors-simple-lines-rooms-tame-daily-grind.html | CURRENTS: PARIS -- INTERIORS; Soft Colors and Simple Lines: Rooms to Tame the Daily Grind | False | By Mallery Lane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/IHT-civilians-were-distraction-sailor-tells-submarineaccident-inquiry.html | Civilians Were Distraction, Sailor Tells Submarine-Accident Inquiry | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/search-for-answers-new-york-years-spy-chasers-feel-betrayed-one-time-top-gun.html | A SEARCH FOR ANSWERS: THE NEW YORK YEARS; Spy Chasers Feel Betrayed by One-Time Top Gun | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/IHT-blood-surgery-and-risk-of-mad-cowhavoc-for-health-services.html | Blood, Surgery and Risk of Mad Cow:Havoc for Health Services | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/cybertimes/education/article-20010222917450094386-no-title.html | Article 20010222917450094386 -- No Title | False | By | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-software-baltimore-technologies-reports-sales-surge.html | TECHNOLOGY BRIEFING: SOFTWARE; BALTIMORE TECHNOLOGIES REPORTS SALES SURGE | False | By Brian Lavery | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/company-news-two-large-law-firms-say-they-are-close-to-a-merger.html | COMPANY NEWS; TWO LARGE LAW FIRMS SAY THEY ARE CLOSE TO A MERGER | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefinktomihewlett-pact.html | Tech Brief:INKTOMI-HEWLETT PACT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/theater/theater-review-disease-the-clock-and-the-will-not-to-fail.html | THEATER REVIEW; Disease, The Clock And the Will Not to Fail | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/currents-paris-restaurants-for-ducasse-settings-retooled-with-respect.html | CURRENTS: PARIS -- RESTAURANTS; For Ducasse, Settings Retooled With Respect and Playfulness | False | By Mallery Lane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-new-cell-phones-put-whole-alphabet-in-play.html | NEWS WATCH; New Cell Phones Put Whole Alphabet in Play | False | By Bruce Headlam | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/un-council-agrees-to-plan-to-get-troops-out-of-congo.html | U.N. Council Agrees to Plan To Get Troops Out of Congo | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/life-without-parole-for-wendy-s-killer.html | Life Without Parole for Wendy's Killer | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/foot-and-mouth-outbreak-halts-british-animal-exports.html | Foot-and-Mouth Outbreak Halts British Animal Exports | False | By Sarah Lyall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/IHT-psg-coachs-emotions-run-wild-as-team-struggles-again.html | PSG Coach's Emotions Run Wild as Team Struggles Again | False | By Peter Berlin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/justices-give-the-states-immunity-from-suits-by-disabled-workers.html | Justices Give the States Immunity From Suits by Disabled Workers | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-horn-max.html | Paid Notice: Deaths HORN, MAX | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-meyer-eva-h.html | Paid Notice: Deaths MEYER, EVA H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-how-to-teach-tragedies-024449.html | How to Teach Tragedies | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/public-lives-a-well-connected-cog-in-harlem-s-revival.html | PUBLIC LIVES; A Well-Connected Cog in Harlem's Revival | False | By Lynda Richardson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefmicrosoft-and-bristol-settle.html | Tech Brief:MICROSOFT AND BRISTOL SETTLE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/music-review-a-lyrical-fire-no-seasons-in-sight.html | MUSIC REVIEW; A Lyrical Fire (No 'Seasons' In Sight) | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-greenstein-edward-b.html | Paid Notice: Deaths GREENSTEIN, EDWARD B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-lidskin-diane.html | Paid Notice: Deaths LIDSKIN, DIANE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-weild-elizabeth-m.html | Paid Notice: Deaths WEILD, ELIZABETH M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/moving-house-with-2000-chinese-parts.html | Moving House, With 2,000 Chinese Parts | False | By Tracie Rozhon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/l-a-quaker-greeting-034444.html | A Quaker Greeting | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-in-defense-of-dr-freud-020923.html | In Defense of Dr. Freud | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefintuit-profit-falls.html | Tech Brief:INTUIT PROFIT FALLS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/getting-snow-off-runways-alaska-beats-new-york.html | Getting Snow Off Runways: Alaska Beats New York | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/golf-aiming-for-the-pin.html | GOLF; Aiming for the Pin | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-goldstone-harmon-hen-dricks.html | Paid Notice: Deaths GOLDSTONE, HARMON HEN DRICKS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/sevenday/article-20010222942382307070 -- No Title | Article 20010222942382307070 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefbluelight-limits-offer.html | Tech Brief:BLUELIGHT LIMITS OFFER | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/surgeon-sues-health-dept-saying-it-slandered-him.html | Surgeon Sues Health Dept., Saying It Slandered Him | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-brieflogica-profit-rises.html | Tech Brief:LOGICA PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/quotation-of-the-day-033812.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/college-basketball-greer-sparks-rutgers-s-rout-of-hall.html | COLLEGE BASKETBALL; Greer Sparks Rutgers's Rout of Hall | False | By Joe Drape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing-europe-no-dissent-on-british-rate-cut.html | WORLD BUSINESS BRIEFING: EUROPE; NO DISSENT ON BRITISH RATE CUT | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/books/books-of-the-times-bound-by-the-spirit-world-as-they-drifted-apart.html | BOOKS OF THE TIMES; Bound by the Spirit World as They Drifted Apart | False | By Janet Maslin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-meanwhile-a-return-home-to-china-is-now-a-worrying-trip.html | MEANWHILE : A Return Home to China Is Now a Worrying Trip | False | By Joe Zhang, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/jerome-shelby-lawyer-70.html | Jerome Shelby -- Lawyer, 70 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/new-york-s-us-attorneys-suddenly-lack-job-security.html | New York's U.S. Attorneys Suddenly Lack Job Security | False | By Laura Mansnerus | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/thank-you-for-the-50000.html | 'Thank You For the 50,000' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/transactions-035904.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/text/article-20010222921171578957-no-title.html | Article 20010222921171578957 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-gelles-ernest.html | Paid Notice: Deaths GELLES, ERNEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/the-web-without-wires-wherever.html | The Web, Without Wires, Wherever | False | By Glenn Fleishman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035777.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/cyberlaw/cyberlaw/article-20010222905669209246-no-title.html | Article 20010222905669209246 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/barak-s-party-reels-after-his-swift-exit.html | Barak's Party Reels After His Swift Exit | False | By Deborah Sontag | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-yes-drugs-for-the-poor-and-patents-as-well.html | Yes, Drugs for the Poor â€šÃ„Ã® and Patents as Well | False | By Mike Moore, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-campbell-douglass.html | Paid Notice: Deaths CAMPBELL, DOUGLASS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-boxing-ruiz-plans-to-attack-against-holyfield.html | PLUS: BOXING; Ruiz Plans to Attack Against Holyfield | False | By Lena Williams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/a-better-intifada.html | A Better Intifada | False | By Bassem Eid | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-dee-coleman-f.html | Paid Notice: Deaths DEE, COLEMAN F. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/game-theory-after-so-many-fantasies-back-to-reality.html | GAME THEORY; After So Many Fantasies, Back to Reality | False | By Peter Olafson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-clinton-in-law-received-400000-in-2-pardon-cases.html | A CLINTON IN-LAW RECEIVED $400,000 IN 2 PARDON CASES | False | By Christopher Marquis With Michael Moss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefmonster-is-thriving.html | Tech Brief:MONSTER IS THRIVING | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/IHT-manninen-and-hetland-grab-world-titles-in-finland-a-sprint-makes-a.html | Manninen and Hetland Grab World Titles : In Finland, a Sprint Makes a Grand Debut | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-amid-trade-talks-knicks-take-a-fall-in-detroit.html | BASKETBALL; Amid Trade Talks, Knicks Take a Fall in Detroit | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/l-courses-don-t-add-up-034770.html | Courses Don't Add Up | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/teenager-arraigned-in-killing-of-2-dartmouth-professors.html | Teenager Arraigned in Killing Of 2 Dartmouth Professors | False | By Sara Rimer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-soccer-us-coach-silent-on-his-strategy.html | PLUS: SOCCER; U.S. Coach Silent On His Strategy | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/at-a-glance-closings-at-35-lechters-stores.html | AT A GLANCE; Closings at 35 Lechters Stores | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefeasynet-takes-hit.html | Tech Brief:EASYNET TAKES HIT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-search-for-answers-the-suspect-fbi-never-gave-lie-test-to-agent-charged-as-spy.html | A SEARCH FOR ANSWERS: THE SUSPECT; F.B.I. Never Gave Lie Test To Agent Charged as Spy | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/marc-rich-aided-israeli-official.html | Marc Rich Aided Israeli Official | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/i-should-we-watch-mcveigh-die-035041.html | Should We Watch McVeigh Die? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/rapper-accused-of-trying-to-bribe-4-potential-witnesses.html | Rapper Accused of Trying to Bribe 4 Potential Witnesses | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/council-panel-tries-to-shield-finance-law-from-giuliani.html | Council Panel Tries to Shield Finance Law From Giuliani | False | By Thomas J. Lueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/media-business-advertising-absolut-customizes-campaign-salute-gay-lesbian.html | THE MEDIA BUSINESS: ADVERTISING; Absolut customizes a campaign to salute the Gay and Lesbian Alliance Against Defamation. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/in-america-rising-tides.html | In America; Rising Tides | False | By Bob Herbert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035734.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/executive-changes-028150.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/close-to-home-inheriting-memories-with-white-elephants.html | CLOSE TO HOME; Inheriting Memories, With White Elephants | False | By Deborah Baldwin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/the-court-usurps-congressional-power.html | The Court Usurps Congressional Power | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/playing-their-way-in.html | Playing Their Way In | False | By James L. Shulman and William G. Bowen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/the-ski-report-frenetic-fun-sunup-to-beyond-sundown.html | THE SKI REPORT; Frenetic Fun, Sunup to Beyond Sundown | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-memorials-lyon-andy-logan.html | Paid Notice: Memorials LYON, ANDY LOGAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/education-dept-will-get-biggest-budget-increase-bush-says.html | Education Dept. Will Get Biggest Budget Increase, Bush Says | False | By Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-heller-ruth.html | Paid Notice: Deaths HELLER, RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefmotorola-cuts-back.html | Tech Brief;MOTOROLA CUTS BACK | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/cybertimes/commerce/article-200102229354752085-4-no-title.html | Article 200102229354752085-4 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-advice-to-president-wahid-from-four-friends-of-indonesia.html | Advice to President Wahid From Four Friends of Indonesia | False | By Lee Kuan Yew, Paul A. Volcker, Nobuo Matsunaga and Ulrich Cartellieri, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-marbury-and-carter-put-on-a-show.html | BASKETBALL; Marbury And Carter Put On A Show | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-white-house-revolution-021733.html | White House Revolution | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/dance-review-shifting-vantage-points-and-plenty-of-new-angles.html | DANCE REVIEW; Shifting Vantage Points And Plenty of New Angles | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/conoco-in-a-buyback.html | Conoco in a Buyback | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/l-decision-making-is-no-joke-034258.html | Decision Making Is No Joke | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-telecommunications-verizon-bid-raises-questions.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; VERIZON BID RAISES QUESTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/colleges-men-s-basketball-staten-island-ccny-reach-cuny-finals.html | COLLEGES: MEN'S BASKETBALL; Staten Island, C.C.N.Y. Reach CUNY Finals | False | By Brandon Lilly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-media-business-advertising-addenda-people-035394.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-should-we-watch-mcveigh-die-035009.html | Should We Watch McVeigh Die? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing-europe-aib-group-posts-profit-rise.html | WORLD BUSINESS BRIEFING: EUROPE; AIB GROUP POSTS PROFIT RISE | False | By Brian Lavery | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-memorials-tischler-dave-c.html | Paid Notice: Memorials TISCHLER, DAVE C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/inside-033243.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/pro-football-patience-is-a-virtue-accorsi-is-finding.html | PRO FOOTBALL; Patience Is a Virtue, Accorsi Is Finding | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/dot-com-esq-legal-guidance-lawyer-optional.html | Dot-Com, Esq.: Legal Guidance, Lawyer Optional | False | By Jennifer 8. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-hamilton-wants-out-any-takers.html | BASEBALL; Hamilton Wants Out. Any Takers? | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing-asia-no-deal-yet-to-prop-up-chiyoda.html | WORLD BUSINESS BRIEFING: ASIA; NO DEAL YET TO PROP UP CHIYODA | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/michigan-plans-a-high-tech-lure.html | Michigan Plans a High-Tech Lure | False | By Pam Belluck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-internet-napster-court-date.html | TECHNOLOGY BRIEFING: INTERNET; NAPSTER COURT DATE | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/world-business-briefing-asia-trade-deficit-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; TRADE DEFICIT IN JAPAN | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/a-laptop-design-thinks-outside-the-clamshell.html | A Laptop Design Thinks Outside the Clamshell | False | By David Pogue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefcooling-on-sun.html | Tech Brief;COOLING ON SUN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-jacobs-sally-z.html | Paid Notice: Deaths JACOBS, SALLY Z. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/un-war-crimes-court-convicts-bosnian-serbs-in-rape-case.html | U.N. War Crimes Court Convicts Bosnian Serbs in Rape Case | False | By Christopher S. Wren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-liu-ft.html | Paid Notice: Deaths LIU, F.T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/l-world-wrestling-decorators-034398.html | World Wrestling Decorators | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/boston-globe-prints-apology-on-article-on-murder-inquiry.html | Boston Globe Prints Apology On Article on Murder Inquiry | False | By Felicity Barringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/they-call-it-tobacco-road-sing-sing-style-struggling-make-ends-meet-guards-see.html | They Call It Tobacco Road, Sing-Sing-Style; Struggling to Make Ends Meet, Guards See Trailer Park as a Symbol | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-pro-football-honda-leaves-xfl.html | PLUS: PRO FOOTBALL; HONDA LEAVES XFL | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/american-cardinals-handle-reporters-and-flying-birettas.html | American Cardinals Handle Reporters and Flying Birettas | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/a-dowager-queen-in-india-is-vengeful-to-the-end.html | A Dowager Queen in India Is Vengeful to the End | False | By Celia W. Dugger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-business-briefing-bank-s-license-suspended.html | Metro Business Briefing; BANK'S LICENSE SUSPENDED | False | By Terry Pristin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-junior-reserve-inspires-a-st-john-s-victory.html | BASKETBALL; Junior Reserve Inspires a St. John's Victory | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-sarnoff-lucille.html | Paid Notice: Deaths SARNOFF, LUCILLE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/l-can-women-trust-men-034290.html | Can Women Trust Men? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-brieflycos-loss-widens.html | Tech Brief;LYCOS LOSS WIDENS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-cohen-arline.html | Paid Notice: Deaths COHEN, ARLINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/dance-review-blending-ballet-bravura-with-a-disco-drive.html | DANCE REVIEW; Blending Ballet Bravura With a Disco Drive | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefchipmakers-caution.html | Tech Brief;CHIPMAKERS' CAUTION | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/safety-commission-recalls-three-children-s-products.html | Safety Commission Recalls Three Children's Products | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/cybertimes/article-20010222900777778111-no-title.html | Article 20010222900777778111 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/fans-of-modernism-criticize-cigna-s-plan-to-raze-offices.html | Fans of Modernism Criticize Cigna's Plan to Raze Offices | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-shelby-jerome.html | Paid Notice: Deaths SHELBY, JEROME | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/the-neediest-cases-safe-from-civil-war-but-still-struggling.html | The Neediest Cases; Safe From Civil War but Still Struggling | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/tank-warfare-on-jerusalem-s-outskirts.html | Tank Warfare on Jerusalem's Outskirts | False | By Joel Greenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035750.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-brieflinux-losses.html | Tech Brief;LINUX LOSSES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefmotorola-makes-waves.html | Tech Brief;MOTOROLA MAKES WAVES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/c-corrections-022470.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/politics/bush-concerned-about-china-aid-to-iraqi-defenses.html | Bush Concerned About China Aid to Iraqi Defenses | False | By David E. Sanger and Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/spartans-remain-at-no-1.html | Spartans Remain at No. 1 | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/l-teenagers-and-drugs-023825.html | Teenagers and Drugs | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-a-little-traveling-music-for-hawks-mutombo.html | BASKETBALL; A Little Traveling Music for Hawks' Mutombo | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-a-technology-magazine-is-reducing-its-staff-by-17.html | TECHNOLOGY; A Technology Magazine Is Reducing Its Staff by 17% | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/sports-of-the-times-the-league-of-dreamers-is-no-more.html | Sports of The Times; The League Of Dreamers Is No More | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/giants-want-sehorn-and-barber-back.html | Giants Want Sehorn and Barber Back | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/hockey-devils-are-able-to-compensate-in-replacing-injured-players.html | HOCKEY; Devils Are Able to Compensate In Replacing Injured Players | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-schwartz-simon.html | Paid Notice: Deaths SCHWARTZ, SIMON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/communist-victory-predicted-in-moldova.html | Communist Victory Predicted in Moldova | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035742.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-levine-leonard.html | Paid Notice: Deaths LEVINE, LEONARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/currents-paris-opera-in-switzerland-stagecraft-from-a-cast-of-parisians.html | CURRENTS: PARIS -- OPERA; In Switzerland, Stagecraft From a Cast of Parisians | False | By Mallery Lane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/l-courses-don-t-add-up-034789.html | Courses Don't Add Up | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-pekoff-charles-md.html | Paid Notice: Deaths PEKOFF, CHARLES, MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-blink-offers-to-transfer-bookmarks-to-cell-phones.html | NEWS WATCH; Blink Offers to Transfer Bookmarks to Cell Phones | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/dance-review-they-can-feel-the-pain-of-a-dissociated-world.html | DANCE REVIEW; They Can Feel the Pain Of a Dissociated World | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/animated-rap-music-video-takes-leap-to-interactivity.html | Animated Rap Music Video Takes Leap to Interactivity | False | By Michel Marriott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-sheffield-price-tag-too-steep-for-mets.html | BASEBALL; Sheffield Price Tag Too Steep For Mets | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/company-briefs-034878.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/mayor-says-arrest-over-letter-was-apparently-a-mistake.html | Mayor Says Arrest Over Letter Was Apparently a Mistake | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-rodriguez-is-humble-on-day-1-with-texas.html | BASEBALL; Rodriguez Is Humble On Day 1 With Texas | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/news-summary-032506.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/should-we-watch-mcveigh-die-035025.html | Should We Watch McVeigh Die? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/news/civilians-were-distraction-sailor-tells-submarine-accident-inquiry.html | Civilians Were Distraction, Sailor Tells Submarine-Accident Inquiry | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-convict-in-the-storm-s-eye-had-plenty-of-other-help.html | A Convict in the Storm's Eye Had Plenty of Other Help | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-pearl-bella.html | Paid Notice: Deaths PEARL, BELLA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-markets-stocks-stocks-fall-broadly-with-major-indexes-around-year-lows.html | THE MARKETS: STOCKS; Stocks Fall Broadly, With Major Indexes Around Year Lows | False | By Alex Berenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/big-chinese-oil-company-testing-equity-markets-again.html | Big Chinese Oil Company Testing Equity Markets Again | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/worldbusiness/IHT-tech-briefuncertainty-at-orange.html | Tech Brief:UNCERTAINTY AT ORANGE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-us-foreign-policy-will-be-realism-as-usual.html | U.S. Foreign Policy Will Be Realism as Usual | False | By Robert A. Levine, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-markets-market-place-the-chief-executive-as-chief-cheerleader.html | THE MARKETS: Market Place; The Chief Executive as Chief Cheerleader | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/another-pardon-disgrace.html | Another Pardon Disgrace | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-memorials-denerstein-ezra-j.html | Paid Notice: Memorials DENERSTEIN, EZRA J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/1-shine-a-light-on-china-021270.html | Shine a Light on China | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/worldbusiness/IHT-tech-briefletsbuyit-claws-back.html | Tech Brief:LETSBUYIT CLAWS BACK | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/screen-grab-lifting-the-curtain-on-the-showman-buffalo-bill.html | SCREEN GRAB; Lifting the Curtain on the Showman Buffalo Bill | False | By Michael Pollak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-miller-benjamin.html | Paid Notice: Deaths MILLER, BENJAMIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/jazz-review-fronting-her-band-while-being-inside-it.html | JAZZ REVIEW; Fronting Her Band While Being Inside It | False | By Ben Ratliff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/c-corrections-035785.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/boy-charged-as-adult-in-killing-at-park-bench.html | Boy Charged As Adult In Killing At Park Bench | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-business-briefing-cheaper-health-insurance.html | Metro Business Briefing; CHEAPER HEALTH INSURANCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/wearing-your-vital-signs-on-your-wrist.html | Wearing Your Vital Signs on Your Wrist | False | By David J. Wallace | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/television-review-so-many-knots-inspector-and-time-is-running-out.html | TELEVISION REVIEW; So Many Knots, Inspector, And Time Is Running Out | False | By Ron Wertheimer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/us-fighter-jet-attacks-iraqi-defenses.html | U.S. Fighter Jet Attacks Iraqi Defenses | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/classified/paid-notice-deaths-hirtenstein-daniel.html | Paid Notice: Deaths HIRTENSTEIN, DANIEL | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-all-eyes-are-on-jeter-after-his-big-new-contract.html | BASEBALL; All Eyes Are on Jeter After His Big New Contract | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-internet-aptimus-shifts-web-strategy.html | TECHNOLOGY BRIEFING: INTERNET; APTIMUS SHIFTS WEB STRATEGY | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/online-shopper-get-movie-popcorn-then-check-the-mail.html | ONLINE SHOPPER; Get Movie Popcorn, Then Check the Mail | False | By Michelle Slatalla | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/house-proud-loft-with-a-bridge-over-untroubled-waters.html | HOUSE PROUD; Loft With a Bridge Over Untroubled Waters | False | By Elaine Louie | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/power-politics-glory-dimmed-pacific-gas-electric-finds-no-sympathy-among.html | Power, Politics And Glory Dimmed; Pacific Gas and Electric Finds No Sympathy Among Customers Or Once-Docile State Legislature | False | By Laura M. Holson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-media-business-advertising-addenda-talks-are-under-way-for-sf-interactive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Talks Are Under Way For SF Interactive | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-1951gibraltar-apes-in-our-pages100-75-and-50-years-ago.html | 1951:Gibraltar Apes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/1-fairness-in-tax-audits-022179.html | Fairness in Tax Audits | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/company-news-judge-refuses-to-delay-bidding-for-twa.html | COMPANY NEWS; JUDGE REFUSES TO DELAY BIDDING FOR T.W.A. | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/should-we-watch-mcveigh-die.html | Should We Watch McVeigh Die? | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-software-market-frowns-on-sybase-deal.html | TECHNOLOGY BRIEFING: SOFTWARE; MARKET FROWNS ON SYBASE DEAL | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/IHT-social-security-reform-letters-to-the-editor.html | Social Security Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/bob-buhl-72-braves-pitcher-who-was-hapless-as-a-hitter.html | Bob Buhl, 72, Braves Pitcher Who Was Hapless as a Hitter | False | By Richard Goldstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/q-a-finding-help-online-for-message-boards.html | Q.& A; Finding Help Online For Message Boards | False | By J. D. Biersdorfer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/currents-paris-linens-bedspread-that-so-cozily-prettily-blanketed-provence.html | CURRENTS: PARIS -- LINENS; The Bedspread That So Cozily and Prettily Blanketed Provence | False | By Mallery Lane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/business/home-depot-s-co-founder-in-surprise-move-is-retiring.html | Home Depot's Co-Founder, in Surprise Move, Is Retiring | False | By Leslie Kaufman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-search-for-answers-the-spymaster-spy-handler-bedeviled-us-in-earlier-case.html | A SEARCH FOR ANSWERS: THE SPYMASTER; Spy Handler Bedeviled U.S. In Earlier Case | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/pro-football-beginning-makeover-jets-release-2-starters.html | PRO FOOTBALL; Beginning Makeover, Jets Release 2 Starters | False | By Gerald Eskenazi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/shaping-a-legacy-pope-installs-44-cardinals.html | Shaping a Legacy, Pope Installs 44 Cardinals | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/sailor-killed-on-the-harlem-streets-he-was-trying-to-escape.html | Sailor Killed on the Harlem Streets He Was Trying to Escape | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/world/moscow-signaling-a-change-in-tone-on-missile-defense.html | MOSCOW SIGNALING A CHANGE IN TONE ON MISSILE DEFENSE | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | 2001-02-22 | https://www.nytimes.com/2001/02/22/us/excerpts-from-supreme-court-opinions-on-limits-of-disabilities-act.html | Excerpts From Supreme Court Opinions on Limits of Disabilities Act | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-grasso-thomas-a.html | Paid Notice: Deaths GRASSO, THOMAS A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-memorials-kaye-robbie.html | Paid Notice: Memorials KAYE, ROBBIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-the-death-penalty-letters-to-the-editor.html | The Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-liu-ft.html | Paid Notice: Deaths LIU, F.T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/television-review-how-history-was-made-in-a-moment-of-defiance.html | TELEVISION REVIEW; How History Was Made In a Moment of Defiance | False | By Caryn James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-larry-poons.html | ART IN REVIEW; Larry Poons | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-quinn-john-ryan-jr.html | Paid Notice: Deaths QUINN, JOHN RYAN, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/IHT-the-daimler-puzzleis-mitsubishi-the-key.html | The Daimler Puzzle:Is Mitsubishi the Key? | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/eating-out-20.01-all-year.html | EATING OUT; $20.01 All Year | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/bush-meets-with-british-prime-minister.html | Bush Meets With British Prime Minister | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/transactions-052230.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/letting-out-market-fear-elsewhere.html | Letting Out Market Fear Elsewhere | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/ubs-hires-key-executive-away-from-morgan-stanley.html | UBS Hires Key Executive Away From Morgan Stanley | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-david-salle-pastorale.html | ART IN REVIEW; David Salle -- 'Pastorale' | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/a-chief-exporter-and-not-at-all-pleased-about-it.html | A Chief Exporter, and Not at All Pleased About It | False | By David Firestone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-tuning-tips-for-uschinese-harmony.html | Tuning Tips for U.S.-Chinese Harmony | False | By Stanley O. Roth, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-once-soughtafter-chief-now-simply-wanted-at-daewoo.html | Once Sought-After Chief Now Simply 'Wanted' : At Daewoo, Making of A Fugitive | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/neediest-cases-helping-autistic-child-learn-about-world-playing-with-dolls.html | The Neediest Cases; Helping an Autistic Child Learn About the World by Playing with Dolls | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/one-case-may-hold-clues-to-another.html | One Case May Hold Clues to Another | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-dolid-marcelle.html | Paid Notice: Deaths DOLID, MARCELLE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/IHT-bush-teams-brigandish-attitude-brings-threat-to-test-new-missile-north.html | Bush Team's 'Brigandish Attitude' Brings Threat to Test New Missile : North Korea Fires a Warning Shot | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-asia-korean-telephone-profit-surges.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN TELEPHONE PROFIT SURGES | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-telecommunications-chip-makers-outline-wireless-plans.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CHIP MAKERS OUTLINE WIRELESS PLANS | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/harmon-goldstone-dies-at-89-led-new-york-landmarks-commission.html | Harmon Goldstone Dies at 89; Led New York Landmarks Commission | False | By David W. Dunlap | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-media-national-enquirer-front-two-major-reports.html | THE CLINTON PARDONS: THE MEDIA; National Enquirer Is Out Front on Two Major Reports | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-heller-ruth.html | Paid Notice: Deaths HELLER, RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/foreign-affairs-hype-and-anti-hype.html | Foreign Affairs; Hype and Anti-Hype | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-jacoby-franklin.html | Paid Notice: Deaths JACOBY, FRANKLIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/reuters/technology/article-20010223931088368-no-title.html | Article 20010223931088368 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/technology/circuits/article-20010223904588866615-no-title.html | Article 20010223904588866615 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/stocks-end-with-a-late-rally.html | Stocks End With a Late Rally | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/metro-business-briefing-pasta-sauce-case-decided.html | Metro Business Briefing; PASTA-SAUCE CASE DECIDED | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/in-galleries.html | In Galleries | False | By The New York Times | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefsmaller-yahoo-auctions.html | Tech Brief;SMALLER YAHOO AUCTIONS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051810.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-europe-swedish-banking-merger.html | WORLD BUSINESS BRIEFING: EUROPE; SWEDISH BANKING MERGER | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/thrills-spills-more-cries-sled-injuries-non-steer-plastic-replaces-flexible.html | Thrills, Spills And More Cries Of Sled Injuries; Non-Steer Plastic Replaces Flexible Flyer on the Hills | False | By David M. Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-memorials-hirsch-benjamin-tommy.html | Paid Notice: Memorials HIRSCH, BENJAMIN (TOMMY) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/quotation-of-the-day-049085.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/hockey-college-notebook-michigan-state-keeps-hold-on-the-top-spot.html | HOCKEY: COLLEGE NOTEBOOK; Michigan State Keeps Hold on the Top Spot | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-jacob-lawrence.html | ART IN REVIEW; Jacob Lawrence | False | By Kay Larson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/weekend-excursion-surrendering-to-scenery-and-snow.html | WEEKEND EXCURSION; Surrendering to Scenery and Snow | False | By Sara Rimer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/hockey-with-defense-and-hasek-sabres-dominate-devils-again.html | HOCKEY; With Defense and Hasek, Sabres Dominate Devils Again | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-euro-rscg-buys-black-rocket-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Buys Black Rocket Stake | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/tv-weekend-yellow-brick-road-as-a-one-way-street-to-misery.html | TV WEEKEND; Yellow Brick Road as a One-Way Street to Misery | False | By Caryn James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-california-s-people-crisis-041432.html | California's People Crisis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/beijing-tries-to-woo-olympics-and-keep-dissidents-in-check.html | Beijing Tries to Woo Olympics And Keep Dissidents in Check | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/theater/jason-robards-memorial.html | Jason Robards Memorial | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/cybertimes/commerce/article-20010223913616387772-no-title.html | Article 20010223913616387772 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-golub-robert-s.html | Paid Notice: Deaths GOLUB, ROBERT S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/florida-panel-to-recommend-statewide-system-for-voters.html | Florida Panel to Recommend Statewide System for Voters | False | By Dana Canedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/pro-basketball-it-s-time-for-let-s-make-a-deal-in-the-nba.html | PRO BASKETBALL; It's Time for Let's Make a Deal in the N.B.A. | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/minor-leak-at-indian-point-2-fixed-but-full-power-delayed.html | Minor Leak at Indian Point 2 Fixed but Full Power Delayed | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/bush-holds-his-first-white-house-news-conference.html | Bush Holds His First White House News Conference | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-berlly-patricia.html | Paid Notice: Deaths BERLLY, PATRICIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-clothes-make-the-model-041319.html | Clothes Make the Model | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/pardons-morals-and-history.html | Pardons, Morals and History | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-shelby-jerome.html | Paid Notice: Deaths SHELBY, JEROME | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/baseball-williams-pushing-himself-as-honor-to-ailing-father.html | BASEBALL; Williams Pushing Himself As Honor to Ailing Father | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/public-interests-everything-s-relative.html | Public Interests; Everything's Relative | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-subway-manners-041351.html | Subway Manners | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/bush-tells-blair-he-doesnt-oppose-new-europe-force.html | Bush Tells Blair He Doesn't Oppose New Europe Force | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/north-korea-questions-testban-accord.html | North Korea Questions Test-Ban Accord | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/technology/cybertimes/article-20010223937928024-no-title.html | Article 20010223937928024 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/warner-leroy-restaurateur-dies-at-65.html | Warner LeRoy, Restaurateur, Dies at 65 | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alison Leigh Cowan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-memorials-feldman-tiffani.html | Paid Notice: Memorials FELDMAN, TIFFANI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefsagem-profit-rises.html | Tech Brief:SAGEM PROFIT RISES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefebay-buys-ibazar.html | Tech Brief:EBAY BUYS IBAZAR | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review-east-side-the-art-show-in-the-armory-explores-recent-history.html | ART REVIEW; East Side: The Art Show in the Armory Explores Recent History | False | By Roberta Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/new-cardinal-in-a-clash-of-creeds.html | New Cardinal In a Clash Of Creeds | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-australia-qantas-to-cut-jobs.html | WORLD BUSINESS BRIEFING: AUSTRALIA; QANTAS TO CUT JOBS | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-excerpts-senator-clinton-s-conference-presidential-pardons.html | THE CLINTON PARDONS; Excerpts From Senator Clinton's News Conference on the Presidential Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/pageoneplus/article-20010223932282316957-no-title.html | Article 20010223932282316957 -- No Title | False | PRESIDENT BUSH | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-democrats-this-time-clintons-find-their-support-buckling-weight.html | THE CLINTON PARDONS; THE DEMOCRATS; This Time, Clintons Find Their Support Buckling From Weight of New Woes | False | By Richard L. Berke | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/music-review-from-blaze-to-ashes-as-he-overpowers-his-piano.html | MUSIC REVIEW; From Blaze to Ashes, as He Overpowers His Piano | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/media-business-advertising-oracle-defies-wisdom-using-itself-pitch-its-software.html | THE MEDIA BUSINESS: ADVERTISING; Oracle defies wisdom by using itself to pitch its software products. | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/IHT-ignore-the-statsleeds-and-anderlecht-serve-up-great-show.html | Ignore the Stats:Leeds and Anderlecht Serve Up Great Show | False | By Peter Berlin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/making-the-white-house-a-home.html | Making the White House a Home | False | By Marian Burros | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-marcus-vivian.html | Paid Notice: Deaths MARCUS, VIVIAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/travel/suite-deal-at-the-rihga-royal-hotel.html | Suite Deal at the Rihga Royal Hotel | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-elvis-week-offers-cover-in-polyester-for-a-holdup.html | FILM REVIEW; Elvis Week Offers Cover (In Polyester) For a Holdup | False | By Elvis Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/does-the-us-trade-deficit-matter-this-year-it-will.html | Does the U.S. Trade Deficit Matter? This Year, It Will | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-pardons-morals-and-history-050776.html | Pardons, Morals and History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-brothers-siblings-who-often-emerge-unflattering-spotlight.html | THE CLINTON PARDONS: THE BROTHERS; Siblings Who Often Emerge In an Unflattering Spotlight | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/navy-postpones-inquiry-in-sinking-until-march-5.html | Navy Postpones Inquiry in Sinking Until March 5 | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051861.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-markets-stocks-bonds-nasdaq-falls-to-worst-close-since-99-as-dow-ends-even.html | THE MARKETS: STOCKS & BONDS; Nasdaq Falls to Worst Close Since '99 as Dow Ends Even | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/company-news-continental-drops-objections-to-twa-auction.html | COMPANY NEWS; CONTINENTAL DROPS OBJECTIONS TO T.W.A. AUCTION | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/technology/sevenday/article-20010223913388212130-no-title.html | Article 20010223913388212130 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/technology/kozmocom-to-cut-4-of-workforce.html | Kozmo.com to Cut 4% of Workforce | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-kutlug-ataman.html | ART IN REVIEW; Kutlug Ataman | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/style/IHT-ask-roger-collis-extra-charges-and-oneway-fares.html | ASK ROGER COLLIS : Extra Charges and One-Way Fares | False | By Roger Collis, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/rich-get-richer-knicks-get-older.html | Rich Get Richer; Knicks Get Older | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/cybertimes/education/article-20010223372152058-no-title.html | Article 20010223372152058 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/trade-center-once-sneered-at-lures-rich-suitor-and-3.2-billion.html | Trade Center, Once Sneered At, Lures Rich Suitor and $3.2 Billion | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-films-and-teen-violence-letters-to-the-editor.html | Films and Teen Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-1951first-at-sea-in-our-pages100-75-and-50-years-ago.html | 1951:First at Sea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/port-authority-approves-budget-putting-capital-plan-in-motion.html | Port Authority Approves Budget, Putting Capital Plan in Motion | False | By Ronald Smothers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-senator-mrs-clinton-says-her-brother-s-role-left-her-saddened.html | THE CLINTON PARDONS: THE SENATOR; Mrs. Clinton Says Her Brother's Role Left Her 'Saddened' | False | By Raymond Hernandez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/technology/text/article-2001022390485347715-no-title.html | Article 2001022390485347715 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/french-arrest-a-basque-hours-after-bombing.html | French Arrest a Basque Hours After Bombing | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/pro-basketball-76ers-hope-mutombo-will-deliver-the-title.html | PRO BASKETBALL; 76ers Hope Mutombo Will Deliver the Title | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefgigabell-is-rung-out.html | Tech Brief;GIGABELL IS RUNG OUT | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/record-for-money-flows-to-mutual-funds.html | Record for Money Flows to Mutual Funds | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/sorting-out-the-pardon-mess.html | Sorting Out the Pardon Mess | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-nayman-chaya.html | Paid Notice: Deaths NAYMAN, CHAYA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-carp-eli.html | Paid Notice: Deaths CARP, ELI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-1926no-more-nudes-in-our-pages100-75-and-50-years-ago.html | 1926:No More Nudes?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/a-tense-mideast-awaits-powells-visit.html | A Tense Mideast Awaits Powell's Visit | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-asia-malaysia-eases-financial-restrictions.html | WORLD BUSINESS BRIEFING: ASIA; MALAYSIA EASES FINANCIAL RESTRICTIONS | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-6-agencies-compete-for-mohegan-sun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6 Agencies Compete For Mohegan Sun | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefzipnet-for-sale.html | Tech Brief;ZIP.NET FOR SALE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/theater-review-leenane-iii-bones-flying.html | THEATER REVIEW; Leenane III, Bones Flying | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-john-walker-time-and-tides.html | ART IN REVIEW; John Walker -- 'Time and Tides' | False | By Grace Glueck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefconsultants-cut-jobs.html | Tech Brief;CONSULTANTS CUT JOBS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/dance-review-piercing-dadaist-anomie-with-the-call-of-tradition.html | DANCE REVIEW; Piercing Dadaist Anomie With the Call of Tradition | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051896.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/mcgreevey-joins-debate-on-tax-rebates.html | McGreevey Joins Debate on Tax Rebates | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/tv-sports-prime-time-without-the-prime.html | TV SPORTS; Prime Time Without The Prime | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/quiet-lobbying-front-sudden-halt-coalition-s-bid-for-corporate-tax-breaks.html | Quiet on the Lobbying Front; Sudden Halt to Coalition's Bid for Corporate Tax Breaks | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/doing-the-right-thing-in-kosovo-s-heartland.html | Doing the Right Thing, in Kosovo's Heartland | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/metro-business-briefing-comptroller-s-economic-report.html | Metro Business Briefing; COMPTROLLER'S ECONOMIC REPORT | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/plus-soccer-metrostars-trade-for-goalie.html | PLUS: SOCCER; METROSTARS TRADE FOR GOALIE | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/mfon-essien-photographer-34.html | Mfon Essien -- Photographer, 34 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/baseball-despite-an-off-year-ventura-is-all-class.html | BASEBALL; Despite an Off Year, Ventura Is All Class | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/judge-approves-auction-house-settlement.html | Judge Approves Auction House Settlement | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-deals-ubiquitel-buying-via-wireless.html | TECHNOLOGY BRIEFING: DEALS; UBIQUITEL BUYING VIA WIRELESS | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-memorials-drabkin-steven-wayne.html | Paid Notice: Memorials DRABKIN, STEVEN WAYNE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-pardons-morals-and-history-050750.html | Pardons, Morals and History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-jorg-immendorff.html | ART IN REVIEW; Jä¨sä¨,rg Immendorff | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-price-dorothy-hurt.html | Paid Notice: Deaths PRICE, DOROTHY HURT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051888.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-to-build-a-new-nigeria-041599.html | To Build a New Nigeria | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-friedhoff-arnold-j.html | Paid Notice: Deaths FRIEDHOFF, ARNOLD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-brief-nextel-cuts-unit-value.html | Tech Brief:NEXTEL CUTS UNIT VALUE | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-fairs-in-joint-session.html | Art Fairs in Joint Session | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-brief-slower-phone-sales-92640424431.html | Tech Brief:SLOWER PHONE SALES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/automobiles/fast-english-eccentric-and-headed-this-way.html | Fast, English, Eccentric And Headed This Way | False | By Richard Feast | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-brief-apples-new-models.html | Tech Brief:APPLE'S NEW MODELS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-kook-ida-nee-graff.html | Paid Notice: Deaths KOOK, IDA (NEE GRAFF) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/theater-guide.html | THEATER GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-brief-new-ipse-chairman.html | Tech Brief:NEW IPSE CHAIRMAN | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/witnesses-called-by-defense-say-rap-star-was-unarmed.html | Witnesses Called by Defense Say Rap Star Was Unarmed | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/on-hockey-front-office-skills-move-to-the-forefront.html | ON HOCKEY; Front-Office Skills Move to the Forefront | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-brief-cyberworks-grows.html | Tech Brief:CYBERWORKS GROWS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/inside-050156.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/IHT-councillor-said-to-be-etas-target-basque-area-bomb-kills-2-bystanders.html | Councillor Said to Be ETA's Target : Basque Area Bomb Kills 2 Bystanders | False | By Emma Daly, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/spare-times-052159.html | SPARE TIMES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/amid-telecommunications-gloom-optimism-in-france.html | Amid Telecommunications Gloom, Optimism in France | False | By Niall McKay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/hockey-rookie-starts-for-rangers.html | HOCKEY; Rookie Starts For Rangers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-drawing-the-line-on-art-042838.html | Drawing the Line on Art | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/sub-accident-shakes-japan-s-security-ties-with-us.html | Sub Accident Shakes Japan's Security Ties With U.S. | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051853.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-pardons-morals-and-history-050741.html | Pardons, Morals and History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-sun-revises-its-estimates-downward.html | TECHNOLOGY; Sun Revises Its Estimates Downward | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-moroch-joan.html | Paid Notice: Deaths MOROCH, JOAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/style/IHT-gyms-we-love-letters-to-the-travel-editor.html | Gyms We Love : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/cyberlaw/article-2001022391168484982-no-title.html | Article 20010223911684884982 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/politics/british-prime-minister-to-meet-with-bush.html | British Prime Minister to Meet with Bush | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-goldstein-jeffrey-l.html | Paid Notice: Deaths GOLDSTEIN, JEFFREY L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/teenage-suspect-in-park-slaying-is-not-violent-his-relatives-say.html | Teenage Suspect in Park Slaying Is Not Violent, His Relatives Say | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/golf-alternate-makes-leap-to-4-way-tie-for-lead.html | GOLF; Alternate Makes Leap To 4-Way Tie for Lead | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/IHT-suspect-said-to-be-etas-military-chief-basque-is-arrested-on-terror.html | Suspect Said to Be ETA's Military Chief : Basque Is Arrested On Terror Charges | False | By Emma Daly, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/transcript-of-president-bush-s-white-house-news-conference.html | Transcript of President Bush's White House News Conference | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/california-couple-sentenced-for-helping-clients-evade-taxes.html | California Couple Sentenced for Helping Clients Evade Taxes | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/effort-to-cut-expenditures-costly-for-bin-laden.html | Effort to Cut Expenditures Costly for bin Laden | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/smithsonian-may-lose-washington-portrait.html | Smithsonian May Lose Washington Portrait | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/new-clues-from-the-greeneville.html | New Clues From the Greeneville | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-pilot-pen-account-to-kaplan-thaler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pilot Pen Account To Kaplan Thaler | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-1901cuban-tumult-in-our-pages100-75-and-50-years-ago.html | 1901:Cuban Tumult : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/residential-real-estate-work-finally-starts-at-14th-street-armory-site.html | Residential Real Estate; Work Finally Starts at 14th Street Armory Site | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/for-daewoo-s-founder-pride-before-the-fall.html | For Daewoo's Founder, Pride Before the Fall | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/books/books-of-the-times-the-anguish-of-souls-echoes-across-an-era.html | BOOKS OF THE TIMES; The Anguish of Souls Echoes Across an Era | False | By Richard Eder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/art-s-cold-welcome-on-the-web.html | Art's Cold Welcome on the Web | False | By Paulina Borsook | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/breezy-point-journal-neighborly-place-hits-a-sewer-line-in-the-sand.html | Breezy Point Journal; Neighborly Place Hits a Sewer Line in the Sand | False | By Sarah Kershaw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/1-an-insensitive-play-042587.html | An Insensitive Play | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/basketball-wolfinger-will-transfer-from-st-john-s.html | BASKETBALL; Wolfinger Will Transfer From St. John's | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-ming-smith-in-the-spirit-of-jazz.html | ART IN REVIEW; Ming Smith -- 'In the Spirit of Jazz' | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/europe-comes-calling.html | Europe Comes Calling | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-europe-ubs-profit-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; UBS PROFIT IS UP | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Bernard Stamler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-stripped-of-hope-but-not-her-humanity.html | FILM REVIEW; Stripped of Hope but Not Her Humanity | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/a-new-tack-if-the-bus-isn-t-on-time-it-s-on-boston.html | A New Tack: If the Bus Isn't on Time, It's on Boston | False | By Julie Flaherty | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/emily-vermeule-72-a-scholar-of-bronze-age-archaeology.html | Emily Vermeule, 72, a Scholar Of Bronze Age Archaeology | False | By William H. Honan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/the-moles-will-always-be-with-us.html | The Moles Will Always Be With Us | False | By Robert M. Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefcolt-telecoms-losses-shrink.html | Tech Brief;COLT TELECOM'S LOSSES SHRINK | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-europe-spirit-sales-help-diageo.html | WORLD BUSINESS BRIEFING: EUROPE; SPIRIT SALES HELP DIAGEO | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-lobbying-clinton-s-brother-pursued-clemency-bids-for-friends.html | THE CLINTON PARDONS: THE LOBBYING; Clinton's Brother Pursued Clemency Bids for Friends | False | By David Johnston and Don van Natta Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-montgomery-rodman-bowne-jr.html | Paid Notice: Deaths MONTGOMERY, RODMAN BOWNE, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/antiques-an-essential-for-gardens-the-bench.html | ANTIQUES; An Essential For Gardens: The Bench | False | By Wendy Moonan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/automobiles/tinseltowns-tvr-quite-a-stunt.html | Tinseltown's TVR: Quite a Stunt | False | By Jamie Lincoln Kitman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-deals-siemens-buying-modem-maker.html | TECHNOLOGY BRIEFING: DEALS; SIEMENS BUYING MODEM MAKER | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/trash-haulers-present-plan-for-higher-rates.html | Trash Haulers Present Plan for Higher Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefpt-indosat-expands.html | Tech Brief;PT INDOSAT EXPANDS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/bush-faults-china-on-its-aid-to-iraq-for-radar-system.html | BUSH FAULTS CHINA ON ITS AID TO IRAQ FOR RADAR SYSTEM | False | By David E. Sanger and Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-closer-look-politics-families-mixed-presidential-relatives.html | THE CLINTON PARDONS: A CLOSER LOOK; Politics and Families, Mixed: Presidential Relatives and Headaches They Caused | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/business-digest-048046.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-ubs-profit-grows-but-not-its-assets.html | UBS Profit Grows But Not Its Assets | False | By Elizabeth Olson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/a-balkan-horror-and-our-shame-040665.html | A Balkan Horror, And Our Shame | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review-west-side-the-armory-show-on-the-piers-just-keeps-growing.html | ART REVIEW; West Side: The Armory Show on the Piers Just Keeps Growing | False | By Ken Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefkorea-telecom-prospers.html | Tech Brief;KOREA TELECOM PROSPERS | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-harassment-and-speech-042978.html | Harassment and Speech | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/bridgestone-results-hurt-by-firestone-recall.html | Bridgestone Results Hurt by Firestone Recall | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-dialogue-with-japan-letters-to-the-editor.html | Dialogue With Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/man-pleads-guilty-to-pretending-to-be-a-city-transit-employee.html | Man Pleads Guilty to Pretending To Be a City Transit Employee | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/turkey-floats-currency-and-it-falls-25.html | Turkey Floats Currency, and It Falls 25% | False | By Douglas Frantz With David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051837.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-memorials-mufson-joanna.html | Paid Notice: Memorials MUFSON, JOANNA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/storm-leaves-3-dead-and-traffic-in-snarls.html | Storm Leaves 3 Dead and Traffic in Snarls | False | By Andy Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-software-analyst-cuts-microsoft-forecast.html | TECHNOLOGY BRIEFING: SOFTWARE; ANALYST CUTS MICROSOFT FORECAST | False | By Dow Jones | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/critic-s-notebook-a-universe-of-music.html | CRITIC'S NOTEBOOK; A Universe of Music | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/3-serbs-convicted-in-wartime-rapes.html | 3 SERBS CONVICTED IN WARTIME RAPES | False | By Marlise Simons | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051845.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-hayes-john-jack-bruton-hayes-jr.html | Paid Notice: Deaths HAYES, JOHN (JACK) BRUTON HAYES, JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/IHT-crosscountrys-elder-statesman-rides-high-at-home.html | Cross-Country's Elder Statesman Rides High at Home | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/scientists-find-signs-meteor-crash-that-led-extinctions-era-before-dinosaurs.html | Scientists Find Signs of Meteor Crash That Led to Extinctions in Era Before Dinosaurs | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-schancer-lola-j.html | Paid Notice: Deaths SCHANCER, LOLA J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-guide.html | ART GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/books/art-in-review-poetry-plastique.html | ART IN REVIEW; 'Poetry Plastique' | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-jacobson-lois-toby.html | Paid Notice: Deaths JACOBSON, LOIS TOBY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/memories-chiseled-in-a-cathedral-s-stone.html | Memories Chiseled in a Cathedral's Stone | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-murphy-t-emmett-jr.html | Paid Notice: Deaths MURPHY, T. EMMETT JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-pardons-morals-and-history-050792.html | Pardons, Morals and History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/home-video-mind-games-in-a-sequel.html | HOME VIDEO; Mind Games In a Sequel | False | By Peter M. Nichols | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/c-corrections-051870.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-brief-google-gets-academic.html | Tech Brief;GOOGLE GETS ACADEMIC | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/top-strategist-is-leaving-a-large-hedge-fund.html | Top Strategist Is Leaving a Large Hedge Fund | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-pardons-morals-and-history-050784.html | Pardons, Morals and History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/style/IHT-london-fashion-mcqueen-musters-leather-and-braid-for-gucci-camp.html | LONDON FASHION : McQueen Musters Leather and Braid For Gucci Camp | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/IHT-north-korea-warns-bush.html | North Korea Warns Bush | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/auto-racing-a-salute-to-a-racing-legend-who-had-the-guts-and-the-glory.html | AUTO RACING; A Salute to a Racing Legend, Who Had the Guts and the Glory | False | By Rick Bragg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/hockey-isles-ignoring-their-standing-rally-to-upend-the-flyers.html | HOCKEY; Isles, Ignoring Their Standing, Rally to Upend the Flyers | False | By Gerald Eskenazi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/my-manhattan-romancing-columbia-lessons-in-nostalgia-and-new-discoveries.html | MY MANHATTAN; Romancing Columbia: Lessons in Nostalgia And New Discoveries | False | By Paula Deitz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/a-plan-to-send-prescriptions-electronically.html | A Plan to Send Prescriptions Electronically | False | By Milt Freudenheim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/board-makes-minor-changes-to-bilingual-education-plan.html | Board Makes Minor Changes To Bilingual Education Plan | False | By Lynette Holloway | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/nfl-roundup-giants-want-sehorn-and-barber-to-return.html | N.F.L.; ROUNDUP; Giants Want Sehorn And Barber to Return | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/baseball-sheffield-deal-still-just-talk.html | BASEBALL; Sheffield Deal Still Just Talk | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/sudan-arrests-more-partisans-of-top-islamist.html | Sudan Arrests More Partisans Of Top Islamist | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review.html | ART REVIEW | False | By Michael Kimmelman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/us-had-evidence-of-espionage-but-fbi-failed-to-inspect-itself.html | U.S. Had Evidence of Espionage, But F.B.I. Failed to Inspect Itself | False | By David Johnston and James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/colombia-massacre-s-strange-fallout.html | Colombia Massacre's Strange Fallout | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-hartman-daniel-l-md.html | Paid Notice: Deaths HARTMAN, DANIEL L., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-fatigue-in-democrats.html | Clinton Fatigue in Democrats | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/art-of-the-id.html | Art of the Id | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/experts-back-privatizing-flight-control.html | Experts Back Privatizing Flight Control | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/us/spy-drama-survivor-watches-as-story-unfolds.html | Spy Drama Survivor Watches as Story Unfolds | False | By Ralph Blumenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/democratic-state-senator-switches-parties.html | Democratic State Senator Switches Parties | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/public-lives-apartheid-memories-find-their-audience.html | PUBLIC LIVES; Apartheid Memories Find Their Audience | False | By Robin Finn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/hartford-worst-in-national-study-of-births-to-unmarried-mothers.html | Hartford Worst in National Study Of Births to Unmarried Mothers | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/IHT-pledge-follows-new-bombing-by-us-jets-in-noflight-zone-bush-to-reshape.html | Pledge Follows New Bombing By U.S. Jets in No-Flight Zone : Bush to Reshape Sanctions on Iraq | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-a-code-of-conduct-for-currency-traders.html | A Code of Conduct for Currency Traders | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-a-faustian-bargain-explains-the-rock-stars-gigs.html | FILM REVIEW; A Faustian Bargain Explains the Rock Stars' Gigs | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/boxing-daughters-of-frazier-and-ali-engage-in-a-role-reversal.html | BOXING; Daughters of Frazier and Ali Engage in a Role Reversal | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-kaufman-helen-r.html | Paid Notice: Deaths KAUFMAN, HELEN R. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/news-summary-050431.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review-rider-storm-who-viewed-it-all-with-curiosity-passion-panache.html | ART REVIEW; A Rider of the Storm Who Viewed It All With Curiosity, Passion and Panache | False | By John Russell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-gold-lawrence-j.html | Paid Notice: Deaths GOLD, LAWRENCE J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefslower-phone-sales.html | Tech Brief:SLOWER PHONE SALES | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/a-symphony-of-nations-playing-live.html | A Symphony of Nations, Playing Live | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-that-walk-to-high-school-woke-me-up-040207.html | That Walk to High School Woke Me Up | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/the-big-city-just-forgive-and-forget-the-big-bucks.html | The Big City; Just Forgive, And Forget The Big Bucks | False | By John Tierney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-comic-book-artist-s-descent-into-unconsciousness-freud-might-tell-it.html | FILM REVIEW; A Comic-Book Artist's Descent Into Unconsciousness, as Freud Might Tell It | False | By A. O. Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/style/IHT-secret-codes-letters-to-the-travel-editor.html | Secret Codes : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/desperate-farmers-imperil-peru-s-fight-on-coca.html | Desperate Farmers Imperil Peru's Fight on Coca | False | By Clifford Krauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/pro-basketball-unable-to-find-a-suitable-deal-nets-stick-with-the-current-lineup.html | PRO BASKETBALL; Unable to Find a Suitable Deal, Nets Stick With the Current Lineup | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/pop-and-jazz-guide-041653.html | POP AND JAZZ GUIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/IHT-olympic-sleuths-need-to-see-through-the-beijing-whitewash.html | Olympic Sleuths Need to See Through the Beijing Whitewash | False | By Jonathan Mirsky, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-tech-briefquitting-terra-firm.html | Tech Brief;QUITTING TERRA FIRM | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/company-briefs-051241.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/town-agrees-to-restrain-police-force.html | Town Agrees To Restrain Police Force | False | By Lisa W. Foderaro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/skiing-ski-team-has-money-and-a-long-way-to-go.html | SKIING; Ski Team Has Money, And A Long Way to Go | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/news/the-daimler-puzzleis-mitsubishi-the-key.html | The Daimler Puzzle;Is Mitsubishi the Key? | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-pardons-morals-and-history-050768.html | Pardons, Morals and History | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/l-election-night-reports-042889.html | Election Night Reports | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/technology/legal-expert-sees-napster-competitors-thriving.html | Legal Expert Sees Napster Competitors Thriving | False | By Carl S. Kaplan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/business/worldbusiness/IHT-thirdgeneration-phones-now-not-due-before-2004.html | Third-Generation Phones Now Not Due Before 2004 : Tech Brief;A Delay at Alcatel | False | By James Connell, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/national/warner-leroy-restaurateur-dies-at-65.html | Warner LeRoy, Restaurateur, Dies at 65 | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/classified/paid-notice-deaths-harmon-joseph-f.html | Paid Notice: Deaths HARMON, JOSEPH F. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/world/ft-liu-82-un-official-in-peace-roles.html | F.T. Liu, 82; U.N. Official In Peace Roles | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/style/IHT-city-guidestuttgart-mixing-motown-and-wine.html | CITY GUIDE;Stuttgart : Mixing Motown and Wine | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-23 | 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/sports-of-the-times-prodigal-point-guard-comes-home.html | Sports of The Times; Prodigal Point Guard Comes Home | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-memorials-friedman-samuel.html | Paid Notice: Memorials FRIEDMAN, SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/most-colleges-are-expected-to-continue-to-use-the-sat.html | Most Colleges Are Expected To Continue to Use the SAT | False | By Jacques Steinberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/television-review-good-guys-vs-bad-guys-with-earnest-orations.html | TELEVISION REVIEW; Good Guys vs. Bad Guys, With Earnest Orations | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/the-neediest-cases-now-helping-others-along-a-road-she-just-traveled.html | The Neediest Cases; Now Helping Others Along a Road She Just Traveled | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-liberty-gains-in-european-cable.html | WORLD BUSINESS BRIEFING: EUROPE; LIBERTY GAINS IN EUROPEAN CABLE | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/nba-gill-hopes-to-return-this-season.html | N.B.A.; Gill Hopes to Return This Season | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/world-briefing.html | World Briefing | False | By Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/IHT-wahid-is-indonesias-best-hope.html | Wahid Is Indonesia's Best Hope | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/magazine/this-revolution-is-being-televised.html | This Revolution Is Being Televised | False | By Alberto Fuguet | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/music-review-boldly-out-of-the-west-bent-on-courting-youth.html | MUSIC REVIEW; Boldly Out of the West, Bent on Courting Youth | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/IHT-1926costly-digs-in-our-pages100-75-and-50-years-ago.html | 1926:Costly Digs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/baseball-young-yankees-are-trying-to-make-an-impression.html | BASEBALL; Young Yankees Are Trying to Make an Impression | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/cybertimes/commerce/article-20010224292423227766-no-title.html | Article 20010224292423227766 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/a-small-border-war-turns-but-is-not-yet-won.html | A Small Border War Turns, but Is Not Yet Won | False | By Eric Schmitt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/behind-trade-center-deal-the-toughest-of-the-tough-in-real-estate.html | Behind Trade Center Deal, the Toughest of the Tough in Real Estate | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/style/IHT-how-did-futurism-affect-the-course-of-the-avantgarde-italian-vision.html | How Did Futurism Affect the Course of the Avant-Garde?: Italian Vision in the 20th Century | False | By Roderick Conway Morris, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/cybertimes/education/article-2001022491437029601-no-title.html | Article 2001022491437029601 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-murphy-alice-elizabeth.html | Paid Notice: Deaths MURPHY, ALICE ELIZABETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-european-capital-firms-consolidate-venturing-mergers.html | European Capital Firms Consolidate : Venturing Mergers | False | By Barbara Wall, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/california-plans-to-buy-utility-s-wires.html | California Plans to Buy Utility's Wires | False | By Alex Berenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/us-and-russians-meet-on-defenses-against-missiles.html | U.S. and Russians Meet on Defenses Against Missiles | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/religious-sect-gains-victory-in-moscow-trial.html | Religious Sect Gains Victory In Moscow Trial | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/books/shelf-life-from-the-margins-of-literature-blasphemy-beckons.html | SHELF LIFE; From the Margins of Literature, Blasphemy Beckons | False | By Edward Rothstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/s-p-lowers-its-rating-on-japanese-debt.html | S.& P. Lowers Its Rating on Japanese Debt | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/hockey-kovalev-snaps-rangers-streak-with-a-5-point-night.html | HOCKEY; Kovalev Snaps Rangers' Streak With a 5-Point Night | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/rejection-of-son-s-eulogy-renews-dilemma-of-mass.html | Rejection of Son's Eulogy Renews Dilemma of Mass | False | By Al Baker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-brandman-natalie-damask.html | Paid Notice: Deaths BRANDMAN, NATALIE DAMASK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/radiologist-s-medical-license-is-restored.html | Radiologist's Medical License Is Restored | False | By Jennifer Steinhauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/inquiry-focuses-on-commuted-sentences-for-4-new-yorkers.html | Inquiry Focuses on Commuted Sentences for 4 New Yorkers | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/sports-of-the-times-for-jackson-deja-vu-of-sorts.html | Sports of The Times; For Jackson, Déjà€Ã‡ä'ãâ€  Vu Of Sorts | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-goldstone-harmon.html | Paid Notice: Deaths GOLDSTONE, HARMON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/worldbusiness/IHT-daimlerchrysler-keeps-them-guessing.html | DaimlerChrysler Keeps Them Guessing | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/international-business-bush-backs-turkish-efforts-to-resolve-economic-crisis.html | INTERNATIONAL BUSINESS; Bush Backs Turkish Efforts To Resolve Economic Crisis | False | By Douglas Frantz With David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/nyc-for-voters-a-lesson-in-limits.html | NYC; For Voters, A Lesson In Limits | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-lasdon-lawrence-h.html | Paid Notice: Deaths LASDON, LAWRENCE H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/books/critic-s-notebook-a-jewish-canon-yes-but-not-set-in-stone.html | CRITIC'S NOTEBOOK; A Jewish Canon, Yes, But Not Set in Stone | False | By Edward Rothstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-briefcase-2-defensive-picksenergy-and-europe.html | Briefcase : 2 Defensive Picks:Energy and Europe | False | By Erika Kinetz, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-restricting-a-stock-screen-to-ferret-out-the-best-bets-within.html | Restricting a Stock Screen to Ferret Out the Best Bets Within Each Industry | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/international-business-mixing-business-and-family-in-hong-kong-commerce.html | INTERNATIONAL BUSINESS; Mixing Business and Family In Hong Kong Commerce | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/medicare-drug-costs-are-projected-to-soar.html | Medicare Drug Costs Are Projected to Soar | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/a-landmark-ruling-on-rape.html | A Landmark Ruling on Rape | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/new-twists-in-the-pardon-tangle-069078.html | New Twists in the Pardon Tangle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/a-life-beyond-being-a-president-s-sibling.html | A Life Beyond Being A President's Sibling | False | By Todd S. Purdum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/sports-of-the-times-parents-trip-from-russia-to-uconn-is-well-worth-it.html | Sports Of The Times; Parents' Trip From Russia To UConn Is Well Worth It | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/one-last-lap-around-the-speedway.html | One Last Lap Around the Speedway | False | By Paul Hemphill | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-leroy-warner.html | Paid Notice: Deaths LEROY, WARNER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/bronx-leaders-denounce-fliers-calling-dominicans-drug-sellers.html | Bronx Leaders Denounce Fliers Calling Dominicans Drug Sellers | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/ticket-price-for-a-movie-goes-to-10-at-loews.html | Ticket Price For a Movie Goes to $10 At Loews | False | By Terry Pristin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/boxing-jones-expects-an-easy-night.html | BOXING; Jones Expects an Easy Night | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/technology/text/article-2001022493647777711-no-title.html | Article 2001022493647777711 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/our-iraq-policy-is-not-working.html | Our Iraq Policy Is Not Working | False | By Robert A. Pape | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/interest-groups-are-gearing-up-for-high-stakes-tax-cut-fight.html | Interest Groups Are Gearing Up For High-Stakes Tax Cut Fight | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/letter-writer-tripped-up-by-unusual-security-for-borough-president.html | Letter Writer Tripped Up by Unusual Security for Borough President | False | By William K. Rashbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/for-parents-one-size-doesn-t-fit-all-in-bilingual-education.html | For Parents, One Size Doesn't Fit All in Bilingual Education | False | By Mireya Navarro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-nestle-s-profit-grows.html | WORLD BUSINESS BRIEFING: EUROPE; NESTLÉ'S ÂŘS PROFIT GROWS | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/fighting-a-losing-battle-russian-military-plants-struggle-to-change-with-times.html | Fighting a Losing Battle; Russian Military Plants Struggle to Change With Times | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/worldbusiness/IHT-new-zealand-fights-to-remain-in-the-mainstream.html | New Zealand Fights to Remain in the Mainstream | False | By Michael Richardson, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/new-twists-in-the-pardon-tangle-069116.html | New Twists in the Pardon Tangle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/style/IHT-the-undefinable-in-search-of-the-inflatable.html | The Undefinable in Search of the Inflatable | False | By Souren Melikian, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/living/cuttings-an-acorn-and-what-it-sprouted.html | Cuttings: An Acorn and What It Sprouted | False | By Anne Raver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/books/screwdriver-scholars-and-pencil-punditry.html | Screwdriver Scholars And Pencil Punditry | False | By Emily Eakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/worldbusiness/IHT-but-sun-and-motorola-add-to-list-of-tech-stars.html | But Sun and Motorola Add to List of Tech Stars Likely to Disappoint : Fed Hopes Rescue Wall Street | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/as-hopes-wither-africans-turn-on-leaders.html | As Hopes Wither, Africans Turn on Leaders | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/pro-basketball-jackson-didn-t-burn-his-bridges.html | PRO BASKETBALL; Jackson Didn't Burn His Bridges | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/IHT-1951china-crackdown-in-our-pages100-75-and-50-years-ago.html | 1951:China Crackdown : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/college-basketball-at-end-of-regular-season-adelphi-26-0-stands-alone.html | COLLEGE BASKETBALL; At End of Regular Season, Adelphi, 26-0, Stands Alone | False | By Ron Dicker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/judge-rejects-most-claims-by-law-firms-in-auction-suit.html | Judge Rejects Most Claims By Law Firms in Auction Suit | False | By Ralph Blumenthal and Carol Vogel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/style/IHT-a-thais-grand-design-for-opera.html | A Thai's Grand Design for Opera | False | By Brian Mertens, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-hayes-john-b-iii.html | Paid Notice: Deaths HAYES, JOHN B. III. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-goldstein-helaine.html | Paid Notice: Deaths GOLDSTEIN, HELAINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-leaf-harold.html | Paid Notice: Deaths LEAF, HAROLD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070475.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/plus-winter-sports-storm-postpones-downhill-in-utah.html | PLUS: WINTER SPORTS; Storm Postpones Downhill in Utah | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070319.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/money-sought-for-pilot-project-to-improve-teacher-training.html | Money Sought for Pilot Project To Improve Teacher Training | False | By Karen W. Arenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/transactions-070629.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/technology/circuits/article-2001022492081205740-no-title.html | Article 2001022492081205740 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070343.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-savoy-queen-maria-jose.html | Paid Notice: Deaths SAVOY, QUEEN MARIA JOSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/military-in-curb-on-civilian-visits.html | MILITARY IN CURB ON CIVILIAN VISITS | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/IHT-1901war-or-schools-in-our-pages100-75-and-50-years-ago.html | 1901:War or Schools?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/beliefs-19th-century-theologian-whose-questions-remain-pertinent-roman-catholic.html | Beliefs; A 19th-century theologian whose questions remain pertinent to the Roman Catholic Church. | False | By Peter Steinfels | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-ollman-dr-abraham-a.html | Paid Notice: Deaths OLLMAN, DR. ABRAHAM A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/l-the-perils-of-sledding-057215.html | The Perils of Sledding | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/golf-love-s-dominance-continues.html | GOLF; Love's Dominance Continues | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/the-markets-stocks-bonds-shares-tumble-then-regain-some-ground.html | THE MARKETS: STOCKS & BONDS; Shares Tumble, Then Regain Some Ground | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/news-summary-066893.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/l-arafat-and-gandhi-059552.html | Arafat and Gandhi | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/bush-tells-blair-he-doesn-t-oppose-new-europe-force.html | BUSH TELLS BLAIR HE DOESN'T OPPOSE NEW EUROPE FORCE | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/britain-moves-to-curtail-spread-of-foot-and-mouth-disease.html | Britain Moves to Curtail Spread of Foot-and-Mouth Disease | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-businessman-is-attacked.html | WORLD BUSINESS BRIEFING: EUROPE; BUSINESSMAN IS ATTACKED | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/inside-067768.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/l-new-twists-in-the-pardon-tangle-069108.html | New Twists in the Pardon Tangle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070300.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/l-missile-defense-folly-057100.html | Missile Defense Folly | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/l-disabilities-act-is-under-siege-068730.html | Disabilities Act Is Under Siege | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/spy-hunt-team-followed-trail-to-fbi-agent.html | Spy-Hunt Team Followed Trail To F.B.I. Agent | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/abroad-at-home-philosophy-of-the-worst.html | Abroad at Home; Philosophy Of the Worst | False | By Anthony Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/IHT-mugabes-excesses-must-be-curbed-before-zimbabwe-collapses.html | Mugabe's Excesses Must Be Curbed Before Zimbabwe Collapses | False | By Gareth Evans, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/hockey-devils-unable-to-beat-injuries-or-hurricanes.html | HOCKEY; Devils Unable To Beat Injuries Or Hurricanes | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/motorola-says-it-may-post-quarterly-loss-first-in-15-years.html | Motorola Says It May Post Quarterly Loss, First in 15 Years | False | By David Barboza | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/technology/cybertimes/article-20010224931177724817-no-title.html | Article 20010224931177724817 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-caplin-lillian-aka-glen-lincoln.html | Paid Notice: Deaths CAPLIN, LILLIAN (AKA GLEN LINCOLN) | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/technology/sevenday/article-20010224936712255512-no-title.html | Article 20010224936712255512 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/worldbusiness/IHT-but-european-markets-fall-despite-data-showing.html | But European Markets Fall Despite Data Showing Economic Strength : France Caps Week of Good News | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/kozmocom-to-lay-off-60-and-focus-on-offline-sales.html | Kozmo.com to Lay Off 60 And Focus on Offline Sales | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/on-eve-of-a-visit-by-powell-rising-unrest-in-the-mideast.html | On Eve of a Visit by Powell, Rising Unrest in the Mideast | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/us-and-russians-meet-on-defenses-against-missiles-2001022494022682504.html | U.S. and Russians Meet on Defenses Against Missiles | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/bush-upstaged-and-losing-a-crucial-moment.html | Bush, Upstaged and Losing a Crucial Moment | False | By Andrew Kohut | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/eviction-debt-and-grief-test-slain-restaurateur-s-kin.html | Eviction, Debt and Grief Test Slain Restaurateur's Kin | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070327.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/pro-basketball-jackson-s-a-hit-but-debut-lacks-a-happy-ending.html | PRO BASKETBALL; Jackson's a Hit, But Debut Lacks A Happy Ending | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/daimlerchrysler-weighs-steps-to-end-losses-truck-unit-is-focus.html | DaimlerChrysler Weighs Steps to End Losses; Truck Unit Is Focus | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/IHT-ski-waxers-can-give-racers-that-extra-edge-the-unsung-heroes.html | Ski Waxers Can Give Racers That Extra Edge : The Unsung Heroes Behind the Nordics | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/57-hurt-in-chain-reaction-pileup-in-lincoln-tunnel-during-the-morning-rush-hour.html | 57 Hurt in Chain-Reaction Pileup in Lincoln Tunnel During the Morning Rush Hour | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/prague-journal-stalin-s-ghost-haunts-a-czech-park.html | Prague Journal; Stalin's Ghost Haunts a Czech Park | False | By Steven Erlanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/judge-closes-proceedings-in-an-inquiry-into-torricelli-allegations.html | Judge Closes Proceedings in an Inquiry Into Torricelli Allegations | False | By Ronald Smothers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-granick-ethel.html | Paid Notice: Deaths GRANICK, ETHEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/coming-on-sunday-school-day-trader.html | COMING ON SUNDAY; SCHOOL-DAY TRADER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-briefcase-glittering-funds-are-not-all-in-gold.html | Briefcase : Glittering Funds Are Not All in Gold | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/disabilities-act-is-under-siege.html | Disabilities Act Is Under Siege | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070467.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-cohen-marcella-nee-usdin.html | Paid Notice: Deaths COHEN, MARCELLA (NEE USDIN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/horse-racing-roundup-team-concept-may-be-adopted.html | HORSE RACING: ROUNDUP; Team Concept May Be Adopted | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/budget-office-s-estimates-for-drug-spending-grow.html | Budget Office's Estimates For Drug Spending Grow | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-in-asia-funds-for-outwitting-irrational-traders.html | In Asia, Funds for Outwitting Irrational Traders | False | By Jane Parry , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/for-last-paycheck-more-workers-code-their-rights-to-sue.html | For Last Paycheck, More Workers Code Their Rights to Sue | False | By Jonathan D. Glater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/robert-weiskopf-86-tv-comedy-writer.html | Robert Weiskopf, 96, TV Comedy Writer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/1-televising-an-execution-057185.html | Televising an Execution | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/police-seek-robber-rapist-in-upper-west-side-attacks.html | Police Seek Robber-Rapist In Upper West Side Attacks | False | By Edward Wong | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/public-lives-for-ex-student-protester-a-pardon-without-the-spotlight.html | PUBLIC LIVES; For Ex-Student Protester, a Pardon Without the Spotlight | False | By Michael Janofsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-jaffa-mac.html | Paid Notice: Deaths JAFFA, MAE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-touting-old-worlds-prospects-lehman-spreads-10-picks-over-10.html | Touting Old Worlds Prospects, Lehman Spreads 10 Picks Over 10 Sectors : 'Uncommon Euro Values' in All Flavors | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/1-early-puberty-in-girls-057266.html | Early Puberty in Girls | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/1-new-twists-in-the-pardon-tangle-069094.html | New Twists in the Pardon Tangle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-seelig-kenneth-c.html | Paid Notice: Deaths SEELIG, KENNETH C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/reuters/technology/article-20010224917611784422-no-title.html | Article 20010224917611784422 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/editorial-notebook-green-winter-in-the-sonoran-desert.html | Editorial Notebook; Green Winter in the Sonoran Desert | False | By Verlyn Klinkenborg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/national/a-new-way-to-have-children-the-adoption-of-frozen-embryos.html | A New Way to Have Children: The Adoption of Frozen Embryos | False | By Sheryl Gay Stolberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-leahy-dorothy-m.html | Paid Notice: Deaths LEAHY, DOROTHY M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/us-and-russians-meet-on-defenses-against-missiles-20010224926685735539.html | U.S and Russians Meet on Defenses Against Missiles | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-dorsen-randi.html | Paid Notice: Deaths DORSEN, RANDI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-simple-computer-tool-helps-in-sifting-stocks-but-caveat.html | Simple Computer Tool Helps in Sifting Stocks, but Caveat Investor | False | By Conrad De Aenlle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/1-disabilities-act-is-under-siege-068748.html | Disabilities Act Is Under Siege | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/1-submarine-joy-rides-057118.html | Submarine Joy Rides | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/security-at-the-fbi.html | Security at the F.B.I. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-memorials-weinrebe-robert.html | Paid Notice: Memorials WEINREBE, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-americas-royal-bank-s-profit-is-up.html | WORLD BUSINESS BRIEFING: AMERICAS; ROYAL BANK'S PROFIT IS UP | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/company-briefs-069760.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/for-new-york-energy-lessons-flicker-in-california.html | For New York, Energy Lessons Flicker in California | False | By Alex Berenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/1-selfish-americans-057290.html | Selfish Americans | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/colombian-to-ask-bush-for-trade-help.html | Colombian to Ask Bush for Trade Help | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/1-when-synonyms-were-my-stock-in-trade-054500.html | When Synonyms Were My Stock in Trade | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/l-new-twists-in-the-pardon-tangle-069086.html | New Twists in the Pardon Tangle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/blocks-cedar-artifacts-worth-gold-hunting-decoys-outlived-their-usefulness.html | From Blocks of Cedar, Artifacts Worth Gold; Hunting Decoys Outlived Their Usefulness to Become Collectors' Items | False | By Michael Cooper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/college-basketball-eighth-seeded-ccny-wins-tournament.html | COLLEGE BASKETBALL; Eighth-Seeded C.C.N.Y. Wins Tournament | False | By Brandon Lilly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/your-money/IHT-money-report-box.html | Money Report Box | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/toll-of-ethnic-violence-in-indonesia-reaches-200.html | Toll of Ethnic Violence in Indonesia Reaches 200 | False | By Calvin Sims | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/national/access-proved-vital-in-lastminute-race-for-clinton-pardons.html | Access Proved Vital in Last-Minute Race for Clinton Pardons | False | By Don van Natta Jr. and Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/baseball-mets-notebook-valentine-and-hamilton-air-out-their-differences.html | BASEBALL: METS NOTEBOOK; Valentine and Hamilton Air Out Their Differences | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/bridge-five-queries-can-forestall-those-ill-advised-overcalls.html | BRIDGE; Five Queries Can Forestall Those Ill-Advised Overcalls | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/another-minority-flexes-its-muscle-in-san-francisco.html | Another Minority Flexes Its Muscle in San Francisco | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/hollywood-friend-had-clinton-s-ear-for-2-late-pardons.html | Hollywood Friend Had Clinton's Ear for 2 Late Pardons | False | By David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/cybertimes/cyberlaw/article-20010224090967944180--no-title.html | Article 20010224090967944180 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070351.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/michael-oksenberg-62-china-expert-in-washington.html | Michael Oksenberg, 62, China Expert in Washington | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-cobitt-solomon.html | Paid Notice: Deaths COBITT, SOLOMON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/c-corrections-070335.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/new-twists-in-the-pardon-tangle.html | New Twists in the Pardon Tangle | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-collins-francis-j-rev.html | Paid Notice: Deaths COLLINS, FRANCIS J., REV. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/general-motors-sues-california-over-quota-for-electric-car-sales.html | General Motors Sues California Over Quota for Electric Car Sales | False | By Andrew Pollack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/warner-leroy-restaurant-impresario-is-dead-at-65.html | Warner LeRoy, Restaurant Impresario, Is Dead at 65 | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/business-digest-064726.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/world/guinea-in-crisis-as-area-s-refugees-pour-in.html | Guinea in Crisis as Area's Refugees Pour In | False | By Norimitsu Onishi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/us/physicists-thrill-to-finding-of-superconductor.html | Physicists Thrill to Finding of Superconductor | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/IHT-but-for-the-markets-us-downturn-overshadows-continental-strength-french.html | But for the Markets, U.S. Downturn Overshadows Continental Strength : French Growth Data Add Glow to Europe | False | By Tom Buerkle, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-rosenthal-irving.html | Paid Notice: Deaths ROSENTHAL, IRVING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/l-new-twists-in-the-pardon-tangle-069051.html | New Twists in the Pardon Tangle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/quotation-of-the-day-063665.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/music-review-lessons-from-a-new-raleigh-hall.html | MUSIC REVIEW; Lessons From a New Raleigh Hall | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/classified/paid-notice-deaths-gordon-caroline.html | Paid Notice: Deaths GORDON, CAROLINE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-lloyds-set-back-in-abbey-bid.html | WORLD BUSINESS BRIEFING: EUROPE; LLOYDS SET BACK IN ABBEY BID | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/IHT-international-traveler-update-australia-most-risky-in-new-crime-survey.html | International Traveler / Update : Australia Most Risky In New Crime Survey | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/auto-racing-broken-seat-belt-is-found-in-earnhardt-s-wreck-at-daytona.html | AUTO RACING; Broken Seat Belt Is Found in Earnhardt's Wreck at Daytona | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-leading-men-the-harvard-godfather-who-lives-to-provoke.html | SPRING THEATER/LEADING MEN; The Harvard Godfather Who Lives to Provoke | False | By Peter Marks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/interview-flirting-with-disaster.html | INTERVIEW; Flirting With Disaster | False | By Bill Goldstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/mine-okubo-88-dies-art-chronicled-internment-camps.html | Miné'sÂ© Okubo, 88, Dies; Art Chronicled Internment Camps | False | By Eric Pace | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/sports-of-the-times-the-nfl-meat-market-opens-for-business.html | Sports of The Times; The N.F.L. Meat Market Opens for Business | False | By William C. Rhoden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-watts-david.html | Paid Notice: Deaths WATTS, DAVID | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-in-lieu-of-manners-001040.html | In Lieu of Manners | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/swiss-bristle-at-new-blast-at-their-banks.html | Swiss Bristle at New Blast at Their Banks | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/arrests-of-youths-in-dartmouth-case-leave-a-town-searching-for-answers.html | Arrests of Youths in Dartmouth Case Leave a Town Searching for Answers | False | By Sara Rimer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-schlau-philip.html | Paid Notice: Deaths SCHLAU, PHILIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/from-county-hospital-to-regional-medical-center.html | From County Hospital To Regional Medical Center | False | By Claudia Rowe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-world-learning-to-fear-putin-s-gaze.html | The World; Learning to Fear Putin's Gaze | False | By Steven Erlanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-where-the-thorny-devil-dwells.html | Books in Brief: Nonfiction; Where the Thorny Devil Dwells | False | By Scott Veale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-notebook-trading-talent-today-for-a-better-tomorrow.html | PRO BASKETBALL: NOTEBOOK; Trading Talent Today For a Better Tomorrow | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/l-baseball-fan-union-081051.html | Baseball Fan Union | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/flight-path-a-pilot-took-a-terrible-risk-to-avoid-endangering-those-below.html | Flight Path; A Pilot Took a Terrible Risk to Avoid Endangering Those Below | False | By John Sullivan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/outdoors-the-sportsman-can-go-all-out-under-one-roof.html | OUTDOORS; The Sportsman Can Go All Out Under One Roof | False | By Nelson Bryant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/what-kind-of-party-for-the-democrats.html | What Kind of Party for the Democrats? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-vows-sarah-coyne-and-john-walker.html | WEDDINGS: VOWS; Sarah Coyne and John Walker | False | By Lois Smith Brady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-remembering-mama-more-or-less-on-stage.html | THEATER; Remembering Mama, More or Less, on Stage | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-guide-023086.html | THE GUIDE | False | By Eleanor Charles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-jenks-richard-ashby-farrier.html | Paid Notice: Deaths JENKS, RICHARD ASHBY FARRIER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-dope-absolutely-fatuous.html | Inside Dope; Absolutely Fatuous | False | By Horacio Silva, Ben Widdicombe, Melissa de la Cruz and Lee Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/reporter-s-notebook-consideration-for-the-jury.html | Reporter's Notebook; Consideration for the Jury | False | By Benjamin Weiser | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-avrutis-theresa-gwyn-kellar.html | Paid Notice: Deaths AVRUTIS, THERESA GWYN KELLAR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/economic-view-a-miracle-but-maybe-not-always-a-blessing.html | ECONOMIC VIEW; A 'Miracle,' But Maybe Not Always a Blessing | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/l-without-musicians-a-tired-complaint-035980.html | WITHOUT MUSICIANS; A Tired Complaint | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-rizzi-benedict-james.html | Paid Notice: Deaths RIZZI, BENEDICT JAMES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-dunn-albert-a-iii.html | Paid Notice: Deaths DUNN, ALBERT A., III. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-is-stojakovic-improving-he-ll-prove-it.html | PRO BASKETBALL; Is Stojakovic Improving? He'll Prove It | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-052922.html | MINI PULSE; If It's Big, It's Not a Big Deal | False | By Maria Ricapito | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/national/johnny-w-tjupurrula-aboriginal-artist-dies-at-75.html | Johnny W. Tjupurrula, Aboriginal Artist, Dies at 75 | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/professor-marvel-at-the-atheneum.html | Professor Marvel at the Atheneum | False | By Michael Peppiatt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/private-sector-it-s-never-too-late-to-accessorize.html | PRIVATE SECTOR; It's Never Too Late to Accessorize | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-five-from-michael-graves-best-buildings.html | The Way We Live Now: 2-25-01: Five From Michael Graves; Best Buildings | False | By Liz Welch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-insiders-two-for-the-rolodex.html | Inside Insiders; Two For The Rolodex | False | By Nell Scovell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/long-island-vines-a-pleasing-perennial.html | LONG ISLAND VINES; A Pleasing Perennial | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-a-desire-to-duplicate-000981.html | A Desire To Duplicate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-do-cell-phones-belong-in-the-car-081329.html | Do Cell Phones Belong in the Car? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-heckelman-a-joseph-rabbi.html | Paid Notice: Deaths HECKELMAN, A. JOSEPH. RABBI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-948187.html | Books in Brief: Nonfiction | False | By Arianne Chernock | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-inspiration-get-the-picture.html | Inside Inspiration; Get The Picture? | False | By William Norwich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/cybertimes/commerce/article-2001022594103220822-no-title.html | Article 2001022594103220822 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-istanbul-young-turks.html | Inside Istanbul; Young Turks | False | By Anne Christensen. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-report-on-submarine.html | February 18-24; Report on Submarine | False | By Hubert B. Herring | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/education-student-survey-s-unexpected-lessons.html | EDUCATION; Student Survey's Unexpected Lessons | False | By Kirsty Sucato | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-palm-springs-in-the-frey.html | Inside Palm Springs; In The Frey | False | By Elizabeth Stewart. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/facing-facts-aid-to-colombia-america-gets-candid-about-what-colombia-needs.html | Facing Facts: Aid to Colombia; America Gets Candid About What Colombia Needs | False | By Christopher Marquis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-landorf-ina.html | Paid Notice: Deaths LANDORF, INA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-bending-elbows-iron-in-the-blood-misfortune-on-the-mind.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Iron in the Blood, Misfortune on the Mind | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-harlem-now-in-an-old-gatehouse-art-not-water-will-flow.html | NEIGHBORHOOD REPORT: HARLEM; Now, in an Old Gatehouse, Art, Not Water, Will Flow | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-hayes-john-b-iii.html | Paid Notice: Deaths HAYES, JOHN B. III. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/dropping-out-with-susan-cianciolo-confronting-reality-designer-packs-it-in.html | DROPPING OUT WITH/Susan Cianciolo; Confronting Reality, Designer Packs It In | False | By Nancy Hass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-lisa-freiman-david-fishberg.html | WEDDINGS; Lisa Freiman, David Fishberg | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/baseball-a-wonder-of-the-pitching-world.html | BASEBALL; A Wonder of the Pitching World | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-goldstone-harmon.html | Paid Notice: Deaths GOLDSTONE, HARMON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/tv/cover-story-home-sweet-home-but-not-saccharine.html | COVER STORY; Home Sweet Home, but Not Saccharine | False | By Caryn James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-new-york-borders-a-rock-in-a-hard-place-half.html | NEIGHBORHOOD REPORT: NEW YORK BORDERS; A Rock in a Hard Place, Half Queens, Half Brooklyn | False | By E.e. Lippincott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/rewriting-bach-as-bach-rewrote-others.html | Rewriting Bach, As Bach Rewrote Others | False | By George B. Stauffer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-epstein-bernard-m.html | Paid Notice: Deaths EPSTEIN, BERNARD M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/letters.html | Letters | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-savoy-queen-maria-jose.html | Paid Notice: Deaths SAVOY, QUEEN MARIA JOSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-collectible-save-my-seat.html | Inside Collectible, Save My Seat | False | By Pilar Viladas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/why-to-expect-the-best-of-an-unexpected-maestro.html | Why to Expect the Best Of an Unexpected Maestro | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/soapbox-bow-your-head-and-hide-that-navel.html | SOAPBOX; Bow Your Head and Hide That Navel | False | By Yvonne Durant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/powell-urges-an-end-violence-and-pledges-support.html | Powell Urges an End Violence and Pledges Support | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/martin-still-learning-though-school-is-out.html | Martin Still Learning Though School Is Out | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/book-value-because-virtual-isn-t-always-good-enough.html | BOOK VALUE; Because Virtual Isn't Always Good Enough | False | By Fred Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/wines-under-20-class-in-a-glass.html | WINES UNDER $20; Class in a Glass | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948152.html | Books in Brief: Fiction & Poetry | False | By Betsy Groban | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/palestinians-hit-by-curbs-foiled-in-use-of-us-aid.html | Palestinians, Hit by Curbs, Foiled in Use Of U.S. Aid | False | By William A. Orme Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/college-basketball-georgtown-takes-step-toward-big-east-bye.html | COLLEGE BASKETBALL; Georgetown Takes Step Toward Big East Bye | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/reckonings-will-v-go-to-l.html | Reckonings; Will V Go To L? | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-goldner-sylvia.html | Paid Notice: Deaths GOLDNER, SYLVIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-friedhoff-arnold-j.html | Paid Notice: Deaths FRIEDHOFF, ARNOLD, J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/c-corrections-016497.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/l-also-in-st-paul-016667.html | Also in St. Paul . . . | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-world-firm-foundations-for-disaster.html | The World; Firm Foundations for Disaster | False | By Juan Forero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-meyer-eva.html | Paid Notice: Deaths MEYER, EVA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-harris-radie.html | Paid Notice: Deaths HARRIS, RADIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/inside-080462.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-life-art-timeless-dance-art-money-takes-center-stage.html | SPRING THEATER/LIFE AND ART; The Timeless Dance Of Art and Money Takes Center Stage | False | By Celia Wren | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-a-chinese-connection.html | February 18-24; A Chinese Connection | False | By Steven Lee Myers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/ideas-trends-a-lot-of-pluribus-not-much-unum.html | Ideas & Trends; A Lot of Pluribus, Not Much Unum | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-ann-egan-christian-nugent.html | WEDDINGS; Ann Egan, Christian Nugent | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/frugal-traveler-in-panama-sipping-coffee-at-its-source.html | FRUGAL TRAVELER; In Panama, Sipping Coffee at Its Source | False | By Daisann McLane | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/style-california-preenin.html | Style; California Preenin' | False | By Lisa Eisner and Romí'ãÂ°n Alonso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-epiphany-all-hams-on-deck.html | Inside Epiphany; All Hams On Deck | False | By Julia Szabo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/reporter-s-notebook-absent-courtroom-bin-laden-everywhere-terrorism-trial.html | Reporter's Notebook; Absent From the Courtroom, bin Laden Is Everywhere at a Terrorism Trial | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/boxing-opponent-puts-up-a-fight-but-jones-retains-his-title.html | BOXING; Opponent Puts Up a Fight, But Jones Retains His Title | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-introduction-000965.html | Introduction | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-dorsen-randi-beth.html | Paid Notice: Deaths DORSEN, RANDI BETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-prisons-sex-offenders-prison.html | BRIEFING: PRISONS; SEX OFFENDERS' PRISON | False | By Abhi Raghunathan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/food-austria-s-versatile-pumpkinseed-oil-never-requires-cooking.html | FOOD; Austria's Versatile Pumpkinseed Oil Never Requires Cooking | False | By Moira Hodgson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-trading-how-i-got-that-scoop.html | Inside Trading; How I Got That Scoop! | False | By Suzy Menkes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-a-desire-to-duplicate-000973.html | A Desire To Duplicate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/political-briefing-a-state-reconsiders-its-independent-ways.html | Political Briefing; A State Reconsiders Its Independent Ways | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-park-slope-a-newsstand-dies-and-with-it-a-neighborhood-s-hub.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Newsstand Dies, and With It, a Neighborhood's Hub | False | By George Watson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-correspondent-s-report-damage-is-limited-in-galapagos-fuel-spill.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Damage Is Limited In Galã'ÃÂ°pagos Fuel Spill | False | By Larry Rohter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-behind-mass-extinctions.html | February 18-24; Behind Mass Extinctions | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/rice-fields-cultivate-old-ways.html | Rice Fields Cultivate Old Ways | False | By Matt Lee and Ted Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-44-cardinals-elevated.html | February 18-24; 44 Cardinals Elevated | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/support-for-health-care-bill-divided-over-contraception.html | Support for Health Care Bill Divided Over Contraception | False | By Somini Sengupta | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/technology/circuits/article-20010225935059700017-no-title.html | Article 20010225935059700017 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-symons-marjorie.html | Paid Notice: Deaths SYMONS, MARJORIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-a-chance-for-pollard-042668.html | A Chance for Pollard | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-gardens-in-all-varieties.html | TRAVEL ADVISORY; Gardens in All Varieties | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/us-and-russians-meet-on-defenses-against-missiles.html | U.S. AND RUSSIANS MEET ON DEFENSES AGAINST MISSILES | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/county-lines-a-marble-tribute-to-willard-scott.html | COUNTY LINES; A Marble Tribute to Willard Scott | False | By Marek Fuchs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/television-radio-the-shrinking-life-span-of-the-black-sitcom.html | TELEVISION/RADIO; The Shrinking Life Span of the Black Sitcom | False | By Robert F. Moss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/c-corrections-073520.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/five-questions-for-patrick-mcgurn-the-shareholders-at-the-barricades.html | FIVE QUESTIONS for PATRICK McGURN; The Shareholders at the Barricades | False | By Reed Abelson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-leroy-warner.html | Paid Notice: Deaths LEROY, WARNER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/hartford-bursts-with-color-as-garden-clubs-show-off.html | Hartford Bursts With Color As Garden Clubs Show Off | False | By Nancy Polk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/l-seen-in-its-entirety-948080.html | Seen in Its Entirety | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/the-business-world-at-a-french-factory-culture-is-a-two-way-street.html | THE BUSINESS WORLD; At a French Factory, Culture is a Two-Way Street | False | By John Tagliabue | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-marcus-vivian.html | Paid Notice: Deaths MARCUS, VIVIAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/databank-february-19-23-singing-those-technology-blues-again.html | DATABANK: FEBRUARY 19-23; Singing Those Technology Blues, Again | False | By Dylan Loeb McClain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/new-yorkers-co-how-brooklyn-became-new-york-s-tortilla-basket.html | NEW YORKERS & CO.; How Brooklyn Became New York's Tortilla Basket | False | By Seth Kugel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/transactions-081426.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/science/sky-watch-mir-comes-home.html | Sky Watch: Mir Comes Home | False | By Joe Rao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/dropping-in-with-matthew-avedon-showing-realness-model-18-rises.html | DROPPING IN WITH/Matthew Avedon; Showing 'Realness,' Model, 18, Rises | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-what-they-were-thinking-001023.html | What They Were Thinking | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/music-an-italian-crooner-of-restless-songs-is-all-over-the-map.html | MUSIC; An Italian Crooner Of Restless Songs Is All Over the Map | False | By Barry Singer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-jackson-will-have-to-be-quick-study-in-knicks-system.html | PRO BASKETBALL; Jackson Will Have to Be Quick Study in Knicks' System | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-janis-ian-beyond-17.html | JERSEY FOOTLIGHTS; Janis Ian, Beyond 17 | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/access-proved-vital-in-last-minute-race-for-clinton-pardons.html | Access Proved Vital In Last-Minute Race For Clinton Pardons | False | By Don van Natta Jr. and Marc Lacey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-nation-the-high-court-s-target-congress.html | The Nation; The High Court's Target: Congress | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-neediest-cases-grounded-by-amnesia-but-still-grounded-in-family.html | The Neediest Cases; Grounded by Amnesia, but Still Grounded in Family | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-do-cell-phones-belong-in-the-car-081302.html | Do Cell Phones Belong in the Car? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-church-state-and-nonbeliever-081345.html | Church, State And Nonbeliever | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-law-an-about-face-on-domestic-violence.html | THE LAW; An About-Face on Domestic Violence | False | By Cynthia Magriel Wetzler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-one-flue-over-the-cuckoo-s-nest.html | JERSEY; One Flue Over the Cuckoo's Nest | False | By Debra Galant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-kimber-wilson-matthew-blackburn.html | WEDDINGS; Kimber Wilson, Matthew Blackburn | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/by-the-way-mysterious-larchmont.html | BY THE WAY; Mysterious Larchmont | False | By John Swansburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/book-value-learning-to-celebrate-water-cooler-gossip.html | BOOK VALUE; Learning to Celebrate Water-Cooler Gossip | False | By Fred Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/age-38-fastball-96-how-does-he-do-it.html | Age: 38. Fastball: 96. How Does He Do It? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/new-york-faces-prospect-of-its-own-energy-troubles.html | New York Faces Prospect Of Its Own Energy Troubles | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/the-challenge-of-reimagining-the-holocaust-on-stage.html | The Challenge of Reimagining the Holocaust on Stage | False | By Robert Jay Lifton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-the-grammy-award-winning.html | JERSEY FOOTLIGHTS; 'The Grammy Award-Winning . . .' | False | By Leslie Kandell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/soapbox-illuminating-the-past.html | SOAPBOX; Illuminating the Past | False | By Will Duchon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-penelope-kemp-david-ross.html | WEDDINGS; Penelope Kemp, David Ross | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/investing-funds-watch-with-a-focus-on-israel-it-s-business-as-usual.html | INVESTING: FUNDS WATCH; With a Focus on Israel, It's Business as Usual | False | By Robert D. Hershey Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-race-was-not-an-issue-in-east-orange-case-018260.html | Race Was Not an Issue In East Orange Case | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/iraq-defiant-as-us-lobbies-arabs-on-shift-in-sanctions.html | Iraq Defiant as U.S. Lobbies Arabs on Shift in Sanctions | False | By John F. Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/l-cosmic-dispatches-948098.html | 'Cosmic Dispatches' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/l-frank-sinatra-the-singing-did-it-036080.html | FRANK SINATRA; The Singing Did It | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-pal-right-hand-man.html | Inside Pal; Right-Hand Man | False | By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/political-briefing-ventura-serves-up-a-week-of-the-jackal.html | Political Briefing; Ventura Serves Up A Week of the Jackal | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/city-lore-the-real-life-legacy-of-an-architectural-visionary.html | CITY LORE; The Real-Life Legacy of an Architectural Visionary | False | BY Jim O'Grady | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/opening-a-window-on-the-universe.html | Opening a Window on the Universe | False | By Julie Lew | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-nation-personally-empowered.html | The Nation; Personally Empowered | False | By Tom Zeller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/automobiles/new-engine-different-strokes.html | New Engine: Different Strokes | False | By Bob Knoll | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-opposing-parking-policies-at-villages-train-stations-052469.html | Opposing Parking Policies At Villages' Train Stations | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/private-sector-reclaiming-a-legacy-in-spirit.html | Private Sector; Reclaiming a Legacy, in Spirit | False | By Julie Flaherty | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/new-director-for-museum.html | New Director for Museum | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-murphy-alice-elizabeth.html | Paid Notice: Deaths MURPHY, ALICE ELIZABETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-a-desire-to-duplicate-001007.html | A Desire To Duplicate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/soap-opera-actor-arrested-on-drug-charge.html | Soap Opera Actor Arrested on Drug Charge | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/television-radio-in-comedies-signs-of-a-new-women-s-movement.html | TELEVISION/RADIO; In Comedies, Signs of a New Women's Movement | False | By Hilary De Vries | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-the-persistent-charm-of-time-and-again-070670.html | The Persistent Charm Of 'Time and Again' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-assisi-restoration-on-view-through-april.html | TRAVEL ADVISORY; Assisi Restoration On View Through April | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/l-away-to-tahiti-016640.html | Away to Tahiti | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/man-dies-in-fall-near-ex-girlfriend-s-home.html | Man Dies in Fall Near Ex-Girlfriend's Home | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-turkel-eric-karl.html | Paid Notice: Deaths TURKEL, ERIC KARL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/word-for-word-variety-slanguage-show-biz-tubthumping-tell-socko-whammo.html | Word for Word/Variety 'Slanguage'; Show-Biz Tubthumping How to Tell The Socko From the Whammo | False | By Scott Veale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/cybertimes/education/article-2001022593250506561-no-title.html | Article 2001022593250506561 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/san-simeon-circa-1943-the-castle-rocked.html | San Simeon, Circa 1943; The Castle Rocked | False | By Ludwig Bemelmans | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/boom.html | Boom! | False | By Amy M. Spindler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-schools-not-vouchers-043290.html | Schools, Not Vouchers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-ride-love-on-wheels.html | Inside Ride; Love On Wheels | False | By Caitlin Macy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/l-solomon-says-948110.html | Solomon Says | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-nostalgia-mudd-quake.html | Inside Nostalgia, Mudd Quake | False | By Tim Blanks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/chess-kasparov-wins-a-3rd-corus.html | CHESS; Kasparov Wins a 3rd Corus | False | By Robert Byrne | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/a-sidekick-who-is-not-too-much-anything-but-pleasant.html | A Sidekick Who Is Not Too Much Anything but Pleasant | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/c-corrections-070505.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-landmarks-great-falls.html | BRIEFING: LANDMARKS; GREAT FALLS | False | By Robert Hanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/c-corrections-070491.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/fighting-aids-in-africa.html | Fighting AIDS in Africa | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-seelig-kenneth-c.html | Paid Notice: Deaths SEELIG, KENNETH C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/lexical-overdrive.html | Lexical Overdrive | False | By Walter Kirn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/10-years-later-hussein-is-firmly-in-control.html | 10 Years Later, Hussein Is Firmly in Control | False | By John F. Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-new-president-of-state-theater.html | JERSEY FOOTLIGHTS; New President of State Theater | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/like-father-like-son.html | Like Father, Like Son | False | By Nina Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-liberman-melville-n.html | Paid Notice: Deaths LIBERMAN, MELVILLE N. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/baseball-jones-aims-to-make-most-of-a-second-chance.html | BASEBALL; Jones Aims to Make Most of a Second Chance | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/is-a-battered-dell-ready-to-rebound.html | Is a Battered Dell Ready to Rebound? | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/1-without-musicians-not-an-imitation-036021.html | WITHOUT MUSICIANS; Not an Imitation | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/c-corrections-052272.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-whiff-mink-dew.html | Inside Whiff; Mink Dew | False | By Mary Tannen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/habitats-east-49th-street-in-penthouse-a-decorator-takes-out-the-built-ins.html | Habitats/East 49th Street; In Penthouse, a Decorator Takes Out the Built-Ins | False | By Trish Hall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/auto-racing-nascar-doesn-t-linger-and-keeps-its-nerve.html | AUTO RACING; Nascar Doesn't Linger, and Keeps Its Nerve | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/mr-bush-s-first-battle.html | Mr. Bush's First Battle | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/saxes-and-piccolo-in-bach-s-elysium.html | Saxes and Piccolo in Bach's Elysium? | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/new-noteworthy-paperbacks-948268.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/pair-of-views-about-sudan-help-rebels-or-end-war.html | Pair of Views About Sudan: Help Rebels Or End War | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-fordham-for-these-book-lovers-a-happy-ending-ahead.html | NEIGHBORHOOD REPORT: FORDHAM; For These Book Lovers, A Happy Ending Ahead | False | By Seth Kugel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-track-a-star-is-born.html | Inside Track; A Star Is Born | False | By Daisy Garnett | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/evening-hours-braving-the-elements.html | EVENING HOURS; Braving The Elements | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/editors-note-072397.html | Editors' Note | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/he-s-rich-and-has-no-fear-of-commitment.html | He's Rich and Has No Fear of Commitment | False | By Michael Cooper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/1-arbitrating-decency-057703.html | Arbitrating 'Decency' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-the-garden-allure-of-the-woman-behind-the-hydrangea.html | IN THE GARDEN; Allure of the Woman Behind the Hydrangea | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-a-brooklyn-showcase-for-local-designers.html | IN BRIEF; A Brooklyn Showcase For Local Designers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/investing-with-hobart-c-buppert-ii-flag-investors-value-builder-fund.html | INVESTING WITH; Hobart C. Buppert II; Flag Investors Value Builder Fund | False | By Carole Gould | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-stuff-when-ghouls-rush-in.html | Inside Stuff; When Ghouls Rush In | False | By Steve Garbarino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/clippings-biding-time.html | CLIPPINGS; Biding Time | False | By Elisabeth Ginsburg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/cities-bayonne-s-terminal-catches-hollywood-s-eye.html | CITIES; Bayonne's Terminal Catches Hollywood's Eye | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/hockey-islanders-hang-on-to-win-second-straight.html | HOCKEY; Islanders Hang On to Win Second Straight | False | By Gerald Eskenazi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dining-out-an-irish-name-but-the-cuisine-is-global.html | DINING OUT; An Irish Name, but the Cuisine Is Global | False | By Joanne Starkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-football-parcells-era-free-agents-costly-for-jets.html | PRO FOOTBALL; Parcells-Era Free Agents Costly for Jets | False | By Mike Freeman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-medicine-e-mail-prescriptions.html | BRIEFING; MEDICINE; E-MAIL PRESCRIPTIONS | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/john-fahey-61-guitarist-and-an-iconoclast-is-dead.html | John Fahey, 61, Guitarist And an Iconoclast, Is Dead | False | By Jon Pareles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/1-without-musicians-a-false-division-036048.html | WITHOUT MUSICIANS; A False Division | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/customs-officials-spot-stolen-cars-but-don-t-try-to-stop-them.html | Customs Officials Spot Stolen Cars but Don't Try to Stop Them | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-howard-beach-take-my-mommy-please-at-12-a-veteran-comedian.html | NEIGHBORHOOD REPORT: HOWARD BEACH; Take My Mommy, Please: At 12, a Veteran Comedian | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-vision-hot-chicks-cool-rooms.html | Inside Vision; Hot Chicks, Cool Rooms | False | By John Hyland. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-east-side-update-wheels-on-this-bus-will-still-stop-on-55th.html | NEIGHBORHOOD REPORT: EAST SIDE -- UPDATE; Wheels on This Bus Will Still Stop on 55th | False | By Andrew Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/automobiles/behind-wheel-subaru-outback-h6-3.0-l-l-bean-edition-melting-pot-with-all-wheel.html | BEHIND THE WHEEL/Subaru Outback H6-3.0 L. L. Bean Edition; A Melting Pot With All-Wheel Drive | False | By Bob Knoll | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/1-illegal-employees-057860.html | Illegal Employees | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/cumberland-s-peaceable-kingdom.html | Cumberland's Peaceable Kingdom | False | By Claudia Dreifus | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/1-loving-ties-that-bind-043192.html | Loving Ties That Bind | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-view-from-darien-wanted-a-rink-of-their-own-just-a-stone-s-throw-away.html | The View From/Darien; Wanted: A Rink of Their Own Just a Stone's Throw Away | False | By Darice Bailer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-aimee-dalton-john-roderick.html | WEDDINGS; Aimee Dalton, John Roderick | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/1-facing-police-problems-in-nassau-and-suffolk-052493.html | Facing Police Problems In Nassau and Suffolk | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-the-machine-age-cellular-metastasis.html | The Way We Live Now: 2-25-01: The Machine Age; Cellular Metastasis | False | By David Brooks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-miller-anita.html | Paid Notice: Deaths MILLER, ANITA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/dance-modern-and-chinese-no-oxymoron.html | DANCE; Modern And Chinese; No Oxymoron | False | By Gia Kourlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-2-25-01-theme-park-on-a-hill.html | The Way We Live Now: 2-25-01; Theme Park On a Hill | False | By Adam Goodheart | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/1-also-in-st-paul-016659.html | Also in St. Paul . . . | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-brenda-alosio-benjamin-schoolsky.html | WEDDINGS; Brenda Alosio, Benjamin Schoolsky | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-memorials-schneider-lorraine-c.html | Paid Notice: Memorials SCHNEIDER, LORRAINE C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/this-revolution-is-being-televised.html | This Revolution Is Being Televised | False | By Alberto Fuguet | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/the-close-reader-the-romance-of-real-estate.html | The Close Reader; The Romance of Real Estate | False | By Judith Shulevitz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-braun-albert.html | Paid Notice: Deaths BRAUN, ALBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/white-flight-this-time-toward-harlem-newcomers-good-times-bring-hope-fears.html | White Flight, This Time Toward Harlem; Newcomers and Good Times Bring Hope, and Fears of Displacement | False | By Janny Scott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/liberties-weird-psychic-lock.html | Liberties; Weird, Psychic Lock | False | By Maureen Dowd | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/art-gallery-hopping-under-a-single-roof.html | ART; Gallery Hopping Under a Single Roof | False | By William Zimmer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-environment-ossining-vulture-on-the-mend.html | IN BRIEF: ENVIRONMENT; OSSINING: VULTURE ON THE MEND | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/investing-in-gloom-a-beacon-tax-saving-funds.html | INVESTING; In Gloom, a Beacon: Tax-Saving Funds | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-margaret-wilson-thompson-godfrey.html | WEDDINGS; Margaret Wilson, Thompson Godfrey | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948136.html | Books in Brief: Fiction & Poetry | False | By Sudip Bose | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/postings-51-apartments-in-the-east-village-soviet-for-recent-graduates.html | POSTINGS: 51 Apartments in the East Village; 'Soviet' for Recent Graduates | False | By Edwin McDowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-a-supermarket-for-natural-shoppers.html | IN BRIEF; A Supermarket For Natural Shoppers | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/egypt-and-the-nile.html | Egypt and the Nile | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-christina-maddi-riaz-haidri.html | WEDDINGS; Christina Maddi, Riaz Haidri | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948160.html | Books in Brief: Fiction & Poetry | False | By Erik Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/portfolios-etc-emerging-markets-worries-are-not-confined-to-turkey.html | PORTFOLIOS, ETC.; Emerging-Markets Worries Are Not Confined to Turkey | False | By Jonathan Fuerbringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/melville-j-ulmer-economist-89.html | Melville J. Ulmer; Economist, 89 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-037192.html | MINI PULSE; If It's Big, It's Not a Big Deal | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/midway-airport-is-undergoing-a-major-expansion.html | Midway Airport Is Undergoing a Major Expansion | False | By Robert Sharoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/paperback-best-sellers-february-25-2001.html | PAPERBACK BEST SELLERS: February 25, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-veterans-win-medical-care.html | February 18-24; Veterans Win Medical Care | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/c-corrections-069450.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-wit-kaiser-on-a-roll.html | Inside Wit; Kaiser on a Roll | False | By Amy M. Spindler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/our-towns-a-late-return-to-prominence-for-a-former-newark-mayor.html | Our Towns; A Late Return to Prominence for a Former Newark Mayor | False | By Matthew Purdy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/private-sector-the-greener-grass-is-well-greener.html | PRIVATE SECTOR; The Greener Grass Is, Well, Greener | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/pyongyang-memo-north-koreans-belts-tight-cobble-up-a-future.html | Pyongyang Memo; North Koreans, Belts Tight, Cobble Up a Future | False | By Elisabeth Rosenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/health-care-more-girls-on-the-field-and-more-at-the-doctor-s.html | HEALTH CARE; More Girls On the Field, And More at The Doctor's | False | By Debra Nussbaum | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/a-london-walking-tour-that-s-strictly-legal.html | A London Walking Tour That's Strictly Legal | False | By Richard Ruda | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-ullman-janet-s.html | Paid Notice: Deaths ULLMAN, JANET S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/tv-sports-a-former-foe-knew-crash-was-serious.html | TV SPORTS; A Former Foe Knew Crash Was Serious | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/golf-love-breaks-from-pack-on-wet-day.html | GOLF; Love Breaks From Pack on Wet Day | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/in-cold-blood.html | In Cold Blood? | False | By Sara Wheeler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-jo-dee-messina-feisty-country.html | JERSEY FOOTLIGHTS; Jo Dee Messina Feisty Country | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/technology/cybertimes/article-20010225924645121249-no-title.html | Article 20010225924645121249 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/musical-skills-put-to-the-test.html | Musical Skills Put to the Test | False | By Valerie Cruice | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-east-village-temple-worshipers-city-sees-squatters.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Temple of Worshipers The City Sees as Squatters | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/shots-in-the-dark-tunnel-photography.html | Shots in the Dark: Tunnel Photography | False | By Roberta Hershenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-melanie-fitzpatrick-michael-arad.html | WEDDINGS; Melanie Fitzpatrick, Michael Arad | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-anina-rossen-jeremy-abbate.html | WEDDINGS; Anina Rossen, Jeremy Abbate | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/market-watch-a-benefit-for-the-few-weighs-on-many.html | MARKET WATCH; A Benefit For the Few Weighs On Many | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/powell-meeting-both-sides-in-israeli-palestinian-conflict-makes-little.html | Powell, Meeting Both Sides in Israeli-Palestinian Conflict, Makes Little Headway | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/plus-track-and-field-titles-for-farrell-and-st-joseph-s.html | PLUS: TRACK AND FIELD; Titles for Farrell And St. Joseph's | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/l-getting-technical-948101.html | Getting Technical | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/lipa-bills-going-up-supplies-to-follow.html | LIPA Bills Going Up; Supplies to Follow | False | By John Rather | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/quotation-of-the-day-073733.html | QUOTATION OF THE DAY | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-monica-schadlow-keir-buckhurst.html | WEDDINGS; Monica Schadlow, Keir Buckhurst | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/migrants-flee-borneo-as-death-toll-rises.html | Migrants Flee Borneo as Death Toll Rises | False | By Calvin Sims | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/music-from-podium-to-stage-it-s-student-power.html | MUSIC; From Podium to Stage, It's Student Power | False | By Robert Sherman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/a-furry-vagrant-in-astoria-is-rescued-by-resolute-hero.html | A Furry Vagrant in Astoria Is Rescued by Resolute Hero | False | By Charlie Leduff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/in-the-region-westchester-towns-debate-response-to-mcmansion-trend.html | In the Region/Westchester; Towns Debate Response to 'McMansion' Trend | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/long-island-journal-tender-care-for-sick-children-s-siblings.html | LONG ISLAND JOURNAL; Tender Care for Sick Children's Siblings | False | By Marcelle S. Fischler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/us-charges-present-a-paradox-the-pious-spy.html | U.S. Charges Present a Paradox: the Pious Spy | False | By Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-guiton-jacqueline.html | Paid Notice: Deaths GUITON, JACQUELINE | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-keliher-agathe-s.html | Paid Notice: Deaths KELIHER, AGATHE S. | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948144.html | Books in Brief: Fiction & Poetry | False | By Michael Hainey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/skiing-schedule-is-shuffled-again.html | SKIING; Schedule Is Shuffled Again | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-laura-richards-james-naughton.html | WEDDINGS; Laura Richards, James Naughton | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/c-corrections-052280.html | Corrections | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-don-henley-at-njpac.html | JERSEY FOOTLIGHTS; Don Henley at NJPAC | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/less-scoring-needed-in-nba-not-more.html | Less Scoring Needed in N.B.A., Not More | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-love-in-tribeca.html | Books in Brief: Fiction & Poetry; Love in TriBeCa | False | By Megan Harlan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/national/millions-eligible-for-food-stamps-arent-applying.html | Millions Eligible For Food Stamps Aren't Applying | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-dickman-louis.html | Paid Notice: Deaths DICKMAN, LOUIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/cyberlimes/cyberlaw/article-20010225934993184889-no-title.html | Article 20010225934993184889 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-tour-bones-to-pick.html | TRAVEL ADVISORY: TOUR; Bones to Pick | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-church-state-and-nonbeliever-081337.html | Church, State And Nonbeliever | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/good-eating-yorkville-s-foreign-accents.html | GOOD EATING; Yorkville's Foreign Accents | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-the-persistent-charm-of-time-and-again-070688.html | The Persistent Charm Of 'Time and Again' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-aviation-museum-deserves-every-helping-hand-052485.html | Aviation Museum Deserves Every Helping Hand | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-and-around-teatown-a-multitude-of-choices.html | In and Around Teatown, A Multitude of Choices | False | By Susan Hodara | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/pataki-is-man-behind-curtain-trying-to-keep-the-bills-down.html | Pataki Is Man Behind Curtain, Trying to Keep The Bills Down | False | By RICHARD PÃ¼'sÃ¢ReZ-PEÃ¡'sÃ¢«A | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-exhibition-about-shango-in-newark.html | JERSEY FOOTLIGHTS; Exhibition About Shango in Newark | False | By Margo Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/commercial-property-new-jersey-in-jersey-city-an-industrial-park-by-the-hudson.html | Commercial Property/New Jersey; In Jersey City, an Industrial Park by the Hudson | False | By Rachelle Garbarine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-cruise-bubbles-on-the-waves.html | TRAVEL ADVISORY: CRUISE; Bubbles on the Waves | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-transportation-nj-transit-budget.html | BRIEFING: TRANSPORTATION; N.J. TRANSIT BUDGET | False | By Karen Demasters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-948217.html | Books in Brief: Nonfiction | False | By Margaret Hundley Parker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/q-a-neighbor-s-septic-system.html | Q & A; Neighbor's Septic System | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/brotherly-love.html | Brotherly Love | False | By Louisa Kamps | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-payson-rosalind-s.html | Paid Notice: Deaths PAYSON, ROSALIND S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/communities-visitors-program-takes-the-edge-off-loneliness-of-later-years.html | COMMUNITIES; Visitors Program Takes the Edge Off Loneliness of Later Years | False | By Margo Nash | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/c-corrections-069426.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-milk-eggs-quality-time-054518.html | Milk, Eggs, Quality Time | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-carp-eli.html | Paid Notice: Deaths CARP, ELI | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/technology/sevenday/article-20010225901234057321-no-title.html | Article 20010225901234057321 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/creating-a-pediatric-hospital-like-no-other.html | Creating a Pediatric Hospital Like No Other | False | By Claudia Rowe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/tv/for-young-viewers-a-magical-mystery-tour-that-comes-to-take-the-grief-away.html | FOR YOUNG VIEWERS; A Magical Mystery Tour That Comes to Take The Grief Away | False | By Kathryn Shattuck | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/streetscapes-rockefeller-university-62nd-68th-streets-along-east-river-child-s.html | Streetscapes/Rockefeller University, 62nd to 68th Streets Along the East River; From a Child's Death Came a Medical Institute's Birth | False | By Christopher Gray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-caplin-lillian-aka-glen-lincoln.html | Paid Notice: Deaths CAPLIN, LILLIAN (AKA GLEN LINCOLN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/harlem-journal-dancer-tries-to-save-site-of-first-hesitant-steps.html | Harlem Journal; Dancer Tries to Save Site of First Hesitant Steps | False | By Amy Waldman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-friedman-eva.html | Paid Notice: Deaths FRIEDMAN, EVA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-race-for-governor-charting-the-course-of-education.html | In Race for Governor, Charting the Course of Education | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-clay-harriet-mclean.html | Paid Notice: Deaths CLAY, HARRIET MCLEAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/church-state-and-nonbeliever.html | Church, State and Nonbeliever | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/food-the-subterraneans.html | Food; The Subterraneans | False | By Molly O'Neill | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/l-bernard-herrmann-he-pleased-himself-036064.html | BERNARD HERRMANN; He Pleased Himself | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/l-less-scoring-needed-in-nba-not-more-081043.html | Less Scoring Needed In N.B.A., Not More | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/appearances-the-star-treatment.html | Appearances; The Star Treatment | False | By Joyce Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/benefits-056227.html | BENEFITS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dancing-teapots-as-practical-art.html | Dancing Teapots as Practical Art | False | By Susan Hodara | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-auerbach-florence-diane.html | Paid Notice: Deaths AUERBACH, FLORENCE DIANE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/family-prayer-meetings-irritate-a-town.html | Family Prayer Meetings Irritate a Town | False | By Frances Chamberlain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-948209.html | Books in Brief: Nonfiction | False | By Jillian Dunham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/the-age-of-dissonance-naked-boys-auditioning.html | THE AGE OF DISSONANCE; Naked Boys Auditioning | False | By Bob Morris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/sonia-s-penance.html | Sonia's Penance | False | By Jeff Waggoner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/as-hopes-wither-africans-turn-on-leaders.html | As Hopes Wither, Africans Turn on Leaders | False | By Rachel L. Swarns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/if-you-re-thinking-living-west-harlem-brownstones-manhattan-discount.html | If You're Thinking of Living In/West Harlem; Brownstones in Manhattan, at a Discount | False | By Maggie Garb | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-manhattan-valley-west-side-stepchild-seeks-respect-for-its.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; A West Side Stepchild Seeks Respect for Its Roots | False | By Kelly Crow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dining-out-for-oysters-try-eastchester.html | DINING OUT; For Oysters, Try Eastchester | False | By M. H. Reed | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/perspective-the-ring-s-the-thing-for-a-former-actress.html | PERSPECTIVE; The Ring's the Thing for a Former Actress | False | By Mitch Abramson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-mccarter-proves-scandal-has-style.html | THEATER; McCarter Proves 'Scandal' Has Style | False | By Alvin Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/test-pilots-do-their-part-for-the-team.html | Test Pilots Do Their Part for the Team | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/ideas-trends-reality-tvs-ultimate-death-trip.html | Ideas & Trends; Reality TVs Ultimate Death Trip | False | By Allen St. John | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/r-w-white-96-put-focus-on-personality.html | R. W. White, 96; Put Focus on Personality | False | By Carmel McCoubrey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/business-jets-light-in-the-air-but-too-heavy-for-teterboro.html | Business Jets Light in the Air, but Too Heavy for Teterboro | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/love-etc.html | 'Love, Etc.' | False | By Julian Barnes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/li-work-challenging-students-to-become-entrepreneurs.html | L.I. @ WORK; Challenging Students to Become Entrepreneurs | False | By Warren Strugatch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/political-briefing-a-group-s-advice-run-hillary-run.html | Political Briefing: A Group's Advice: Run, Hillary. Run. | False | By B. Drummond Ayres Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-midtown-debating-sincerest-form-architectural-flattery.html | NEIGHBORHOOD REPORT: MIDTOWN; Debating the Sincerest Form of Architectural Flattery | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/personal-business-quick-lessons-in-the-fine-old-art-of-unwinding.html | PERSONAL BUSINESS; Quick Lessons in the Fine Old Art of Unwinding | False | By Andrea Higbie | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-053465.html | MINI PULSE; If It's Big, It's Not a Big Deal | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-questions-for-michael-de-luca-cast-away.html | The Way We Live Now: 2-25-01: Questions for Michael De Luca; Cast Away | False | By Lynn Hirschberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/who-cares-who-wrote-it-what-does-it-sound-like.html | Who Cares Who Wrote It? What Does It Sound Like? | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-guide-025828.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/what-s-doing-in-natchez.html | WHAT'S DOING IN; Natchez | False | By Jennifer Moses | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-big-bigger-megavehicle.html | February 18-24; Big, Bigger, Megavehicle | False | By Keith Bradsher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/best-sellers-february-25-2001.html | BEST SELLERS: February 25, 2001 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/up-front-for-the-record-the-slopes-aren-t-slippery-for-high-school-ski-star.html | UP FRONT: FOR THE RECORD; The Slopes Aren't Slippery For High School Ski Star | False | By Chuck Slater | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-russian-missile-offensive.html | February 18-24; Russian Missile Offensive | False | By Michael R. Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-a-big-year-in-bad.html | February 18-24; A Big Year in Bad | False | By Neil Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-review-a-strange-universe-in-unhappy-woman.html | THEATER REVIEW; A Strange Universe in 'Unhappy Woman' | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-himmell-vivian-flaks.html | Paid Notice: Deaths HIMMELL, VIVIAN FLAKS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/growing-up-with-the-country.html | Growing Up With the Country | False | By Maria Russo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/quick-bite-jersey-city-chicken-the-universal-language.html | QUICK BITE/Jersey City; Chicken, the Universal Language | False | By Jack Silbert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-memorials-fluhr-benjamin-s.html | Paid Notice: Memorials FLUHR, BENJAMIN S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-hartman-daniel-l-md.html | Paid Notice: Deaths HARTMAN, DANIEL L, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/c-corrections-069469.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/music-only-one-athlete-has-ever-inspired-this-many-songs.html | MUSIC; Only One Athlete Has Ever Inspired This Many Songs | False | By David Margolick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-the-ethicist-taking-leave.html | The Way We Live Now: 2-25-01: The Ethicist; Taking Leave | False | By Randy Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/tip-them-over-pour-them-out.html | Tip Them Over, Pour Them Out | False | By Susan Hodara | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dining-out-just-off-i-95-vietnamese-thai-food-to-please.html | DINING OUT; Just Off I-95, Vietnamese-Thai Food to Please | False | By Patricia Brooks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/l-amsterdam-016691.html | Amsterdam | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/on-politics-when-you-re-no-3-maybe-it-pays-to-take-a-long-view.html | ON POLITICS; When You're No. 3 (Maybe), It Pays to Take a Long View | False | By Iver Peterson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/turkeys-turmoil-exacts-a-price-in-the-billions.html | Turkey's Turmoil Exacts a Price in the Billions | False | By Douglas Frantz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-eats-elite-meat.html | Inside Eats; Elite Meat | False | By Jonathan Reynolds | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/reuters/technology/article-20010225939665391000-no-title.html | Article 20010225939665391000 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-hale-house-opens-shop-to-sell-donors-gifts.html | IN BRIEF; Hale House Opens Shop To Sell Donors' Gifts | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/talking-it-over-some-more.html | Talking It Over Some More | False | By Sven Birkerts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/opinion-more-energy-but-with-caution.html | OPINION; More Energy , but With Caution | False | By Mark Serotoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-financial-district-buzz-this-corner-your-lawyer-that-corner.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT -- BUZZ; In This Corner, Your Lawyer. In That Corner, Your Broker. | False | By Jeffrey Goldfarb | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-24 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-a-difference-of-degrees.html | February 18-24; A Difference of Degrees | False | By Andrew C. Revkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/l-toyko-breakfast-016675.html | Toyko Breakfast | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/the-devil-you-say.html | The Devil, You Say | False | By Annette Kobak | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/business-diary-medium-is-the-message-in-counterfeiting-battle.html | BUSINESS: DIARY; Medium Is the Message In Counterfeiting Battle | False | By Rick Gladstone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-the-trials-of-rewriting-058530.html | The Trials of Rewriting | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/in-the-region-long-island-charting-the-future-direction-for-route-110.html | In the Region/Long Island; Charting the Future Direction for Route 110 | False | By Carole Paquette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/rally-round-the-flag.html | Rally Round the Flag | False | By Charles B. Dew | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-nation-pardon-me-please-lobbying-for-forgiveness.html | The Nation: Pardon Me. Please.; Lobbying for Forgiveness | False | By Neil A. Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/auto-racing-winston-cup-drivers-get-back-to-the-business-of-racing.html | AUTO RACING; Winston Cup Drivers Get Back to the Business of Racing | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/c-corrections-081035.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-a-roundtable-talking-shop-which-takes-in-the-world.html | SPRING THEATER/A ROUNDTABLE; Talking Shop (Which Takes In the World) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-lewis-samuel-i.html | Paid Notice: Deaths LEWIS, SAMUEL I. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-rise-of-the-robo-ref.html | The Rise of the Robo-Ref | False | By Ben Yagoda | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/art-architecture-a-photography-pioneer-semi-obscure-no-more.html | ART/ARCHITECTURE; A Photography Pioneer, Semi-Obscure No More | False | By Holland Cotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/the-boating-report-big-splash-in-england-for-150th-america-s-cup.html | THE BOATING REPORT; Big Splash in England For 150th America's Cup | False | By Herb McCormick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/l-risks-in-commercial-paper-070394.html | Risks in Commercial Paper | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/l-auden-s-shakespeare-948071.html | Auden's Shakespeare | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-the-nets-wait-too-long-letting-the-heat-hold-on.html | PRO BASKETBALL; The Nets Wait Too Long, Letting the Heat Hold On | False | By Charlie Nobles | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/practical-traveler-a-night-s-stay-for-80-or-less.html | PRACTICAL TRAVELER; A Night's Stay For $80 or Less | False | By Betsy Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/l-custom-fitted-016683.html | Custom Fitted | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/spectacle-peking-acrobats-its-in-the-spirit.html | SPECTACLE; Peking Acrobats: It's in the Spirit | False | By Cindy Marvell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/soapbox-legal-remedies.html | SOAPBOX; Legal Remedies | False | By Jerry Flanagan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/l-without-musicians-sensibilities-expanded-036030.html | WITHOUT MUSICIANS; Sensibilities Expanded | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-finding-ways-to-save-money-on-energy.html | IN BUSINESS; Finding Ways to Save Money on Energy | False | By Marek Fuchs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/living-like-a-duke.html | Living like a Duke | False | By Cindy Adams | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/bush-set-to-offer-budget-to-slow-costs-and-cover-tax-cut.html | Bush Set to Offer Budget to Slow Costs and Cover Tax Cut | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/harris-and-pollock-a-decadelong-dance.html | Harris and Pollock: A Decadelong Dance | False | By Steve Matteo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/spring-theaterevoking-the-holocaust-affirmations-of-life-in-the-shadow.html | SPRING THEATER/EVOKING THE HOLOCAUST; Affirmations of Life In the Shadow of Death | False | By Julia M. Klein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/business-putting-hostile-back-into-takeover.html | Business; Putting 'Hostile' Back Into Takeover | False | By Andrew Ross Sorkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/dance-not-about-aids-it-s-about-moving-on.html | DANCE; Not About AIDS. It's About Moving On. | False | By Joseph Carman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/robert-enrico-69-award-winning-film-director.html | Robert Enrico, 69, Award-Winning Film Director | False | By Alan Riding | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/fyi-055344.html | F.Y.I. | False | By Daniel B. Schneider | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/el-salvador-says-earthquake-aid-from-abroad-is-lagging.html | El Salvador Says Earthquake Aid From Abroad Is Lagging | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-nicholson-erwin-nick.html | Paid Notice: Deaths NICHOLSON, ERWIN "NICK" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/bumper-cars.html | Bumper Cars | False | By Matthew Flamm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-johnson-helmer.html | Paid Notice: Deaths JOHNSON, HELMER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-publishing-praise-for-clinton-s-wardrobe.html | IN BRIEF: PUBLISHING; PRAISE FOR CLINTON'S WARDROBE | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-job-search-site-focuses-on-part-time-openings.html | IN BUSINESS; Job-Search Site Focuses On Part-Time Openings | False | By Sam Lubell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-deborah-goldfrank-justin-wender.html | WEDDINGS; Deborah Goldfrank, Justin Wender | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/state-must-decide-how-to-use-kelda-land.html | State Must Decide How to Use Kelda Land | False | By Christine Woodside | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/news-summary-080152.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/coping-for-artists-harlem-gets-too-hot-to-handle.html | COPING; For Artists, Harlem Gets Too Hot to Handle | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-nation-it-s-up-it-s-down-playing-games-with-the-economy.html | The Nation; It's Up, It's Down: Playing Games With the Economy | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/playing-in-the-neighborhood-prospect-heights-a-borough-of-collectors.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT HEIGHTS; A Borough of Collectors | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-paradise-san-simeon-revisited.html | Inside Paradise; San Simeon Revisited | False | By Elizabeth Stewart. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/the-instincts-of-a-reformer.html | The Instincts of a Reformer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-government-port-chester-verdict-appealed.html | IN BRIEF: GOVERNMENT; PORT CHESTER: VERDICT APPEALED | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/building-an-empire-one-party-page-at-a-time.html | Building an Empire One Party Page at a Time | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/beam-up-my-info.html | Beam Up My Info | False | By James Aleaxnder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/l-the-view-from-wilkes-barre-070416.html | The View From Wilkes-Barre | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-the-persistent-charm-of-time-and-again-070661.html | The Persistent Charm Of 'Time and Again' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-in-lieu-of-manners-001082.html | In Lieu of Manners | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-toward-a-neater-garage-but-at-a-four-figure-price.html | IN BUSINESS; Toward a Neater Garage, But at a Four-Figure Price | False | By Arianne Chernock | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-a-desire-to-duplicate-000990.html | A Desire To Duplicate | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-how-karaoke-conquered-broadway.html | SPRING THEATER; How Karaoke Conquered Broadway | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-the-royals-shakespeare-in-michigan-big-time.html | SPRING THEATER/THE ROYALS; Shakespeare in Michigan -- Big Time | False | By Benedict Nightingale | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/lives-ransom-notes.html | Lives; Ransom Notes | False | By Arthur Japin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-queens-up-close-making-a-risky-crossing-safer.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Making a Risky Crossing Safer | False | By Eun Lee Koh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/movies/l-bernard-herrmann-a-pairing-of-maestros-036072.html | BERNARD HERRMANN; A Pairing of Maestros | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/for-reggae-star-a-life-flavored-by-2-islands.html | For Reggae Star, a Life Flavored by 2 Islands | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/c-corrections-081027.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-abuses-in-china-060836.html | Abuses in China | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-out-inside-pattys-brain.html | Inside Out; Inside Patty's Brain | False | By Patricia Marx | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-leading-men-he-s-mr-la-theater-to-friend-and-foe-alike.html | SPRING THEATER/LEADING MEN; He's 'Mr. L.A. Theater' To Friend and Foe Alike | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-spring-packages-for-baseball-fans.html | TRAVEL ADVISORY; Spring Packages For Baseball Fans | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-criminal-justice-mount-vernon-alternative-to-prison.html | IN BRIEF: CRIMINAL JUSTICE; MOUNT VERNON: ALTERNATIVE TO PRISON | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/by-the-way-samaritans-just-add-milk.html | BY THE WAY; Samaritans: Just Add Milk | False | By Adrienne Bell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-052760.html | MINI PULSE; If It's Big, It's Not a Big Deal | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-blocker-joan-nee-sapan.html | Paid Notice: Deaths BLOCKER, JOAN (NEE SAPAN) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-genealogy-tracing-your-roots.html | IN BRIEF: GENEALOGY; TRACING YOUR ROOTS | False | By Elsa Brenner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-nation-love-and-betrayal-the-making-of-a-spy.html | The Nation: Love and Betrayal; The Making of a Spy | False | By Erica Goode | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/here-comes-the-neighborhood.html | Here Comes the Neighborhood | False | By Stacey D'Erasmo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/for-kosovars-battle-moves-to-the-border-of-macedonia.html | For Kosovars, Battle Moves To the Border Of Macedonia | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-ollman-dr-abraham-a.html | Paid Notice: Deaths OLLMAN, DR. ABRAHAM A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/home-clinic-handling-metal-s-enemy-rust.html | HOME CLINIC; Handling Metal's Enemy: Rust | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/market-insight-what-brings-a-bear-back-to-the-market.html | MARKET INSIGHT; What Brings a Bear Back to The Market | False | By Kenneth N. Gilpin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/states-ask-bush-to-revoke-clinton-s-medicaid-rules.html | States Ask Bush to Revoke Clinton's Medicaid Rules | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-power-to-choose-is-here-but-few-have-made-a-move.html | The Power to Choose Is Here, But Few Have Made a Move | False | By Robert A. Hamilton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/movies/film-forget-voting-them-off-the-island-they-re-just-shot.html | FILM; Forget Voting Them Off the Island. They're Just Shot. | False | By Jamie Malanowski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-the-play-s-the-thing-especially-when-it-isn-t-too-long.html | THEATER; The Play's the Thing, Especially When It Isn't Too Long | False | By Claudia Kuehl | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/maryland-farmers-turn-from-tobacco-to-flowers.html | Maryland Farmers Turn From Tobacco to Flowers | False | By Francis X. Clines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-dana-margalit-saul-teplitsky.html | WEDDINGS; Dana Margalit, Saul Teplitsky | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/investing-funds-watch-a-question-mark-at-janus.html | INVESTING: FUNDS WATCH; A Question Mark at Janus | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/baseball-notebook-thomas-and-sheffield-showing-salary-envy.html | BASEBALL: NOTEBOOK; Thomas and Sheffield Showing Salary Envy | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-gilbert-sue.html | Paid Notice: Deaths GILBERT, SUE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Nandi Rodrigo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/postings-a-forum-on-wednesday-finding-spaces-for-the-arts.html | POSTINGS: A Forum on Wednesday; Finding Spaces For the Arts | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/playing-in-the-NEIGHBORHOOD-054046.html | PLAYING IN THE NEIGHBORHOOD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/on-the-map-tales-of-institutionalization-where-an-epileptics-village-stood.html | ON THE MAP; Tales of Institutionalization Where an Epileptics' 'Village' Stood | False | By Angela Starita | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/up-front-milestones-despite-worries-joyful-sweet-16.html | UP FRONT: MILESTONES; Despite Worries, Joyful Sweet 16 | False | By Lynne Ames | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/we-are-the-worst.html | We Are the Worst | False | By Maggie Galehouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/talking-money-with-monica-seles-dual-focus-the-ball-the-nest-egg.html | TALKING MONEY WITH: MONICA SELES; Dual Focus: The Ball, the Nest Egg | False | By Geraldine Fabrikant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/restaurants-no-belly-dancing.html | RESTAURANTS; No Belly Dancing | False | By Karla Cook | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/ninian-smart-73-author-and-scholar-of-comparative-religion.html | Ninian Smart, 73, Author and Scholar of Comparative Religion | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-in-lieu-of-manners-001066.html | In Lieu of Manners | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-police-commissioner-proves-to-be-a-poor-businessman-052450.html | Police Commissioner Proves To Be a Poor Businessman | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/from-bulgaria-to-new-york-via-the-army.html | From Bulgaria to New York, via the Army | False | By Linda Saslow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/confronting-their-darkness-with-dance.html | Confronting Their Darkness With Dance | False | By Jane Gordon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/serbia-arrests-fired-chief-of-feared-secret-police-unit.html | Serbia Arrests Fired Chief Of Feared Secret Police Unit | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-online-moving-service-settles-in-white-plains.html | IN BUSINESS; Online Moving Service Settles in White Plains | False | By Sam Lubell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/l-island-adventure-016705.html | Island Adventure | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/a-la-carte-newcomer-in-the-heart-of-kebab-country.html | A LA CARTE; Newcomer in the Heart of Kebab Country | False | By Richard Jay Scholem | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-goldberg-max.html | Paid Notice: Deaths GOLDBERG, MAX | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-smyth-joseph-percy.html | Paid Notice: Deaths SMYTH, JOSEPH PERCY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-life-and-art-their-notices-great-their-shows-dont-ask.html | SPRING THEATER/LIFE AND ART; Their Notices? Great. Their Shows? Don't Ask. | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/art-architecture-through-the-camera-a-closer-look-at-age.html | ART/ARCHITECTURE; Through The Camera, A Closer Look at Age | False | By Lyle Rexer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/week-in-review-feb-1824.html | Week in Review: Feb. 18-24 | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/jonathan-lebed-s-extracurricular-activities.html | Jonathan Lebed's Extracurricular Activities | False | By Michael Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-arms-control-problems-042609.html | Arms Control Problems | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/art-reviews-aboriginal-artist-faces-attitudes-in-her-culture.html | ART REVIEWS; Aboriginal Artist Faces Attitudes in Her Culture | False | By Helen A. Harrison | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/l-another-side-of-options-070408.html | Another Side of Options | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-ziegelbaum-jerry.html | Paid Notice: Deaths ZIEGELBAUM, JERRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/movies/film-a-very-english-risk-taker-in-a-play-it-safe-world.html | FILM; A Very English Risk Taker in a Play-It-Safe World | False | By Terrence Rafferty | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-memorials-larkin-leo.html | Paid Notice: Memorials LARKIN, LEO | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/residential-sales.html | Residential Sales | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/left-behind-in-the-real-estate-boom.html | Left Behind in the Real Estate Boom | False | By Allan Richter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/c-corrections-016500.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/an-affordable-home-huntington-fills-the-bill.html | An Affordable Home? Huntington Fills the Bill | False | By Elissa Gootman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/us/some-see-new-route-to-adoption-in-clinics-full-of-frozen-embryos.html | Some See New Route to Adoption In Clinics Full of Frozen Embryos | False | By Sheryl Gay Stolberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-grand-concourse-will-picture-palace-hero-finally-save-day.html | NEIGHBORHOOD REPORT: GRAND CONCOURSE; Will a Picture Palace Hero Finally Save the Day? | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/l-do-cell-phones-belong-in-the-car-081310.html | Do Cell Phones Belong in the Car? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/view-a-reluctant-grad-adds-his-t-to-alumni.html | VIEW; A Reluctant Grad Adds His 'I' to Alumni | False | By Thomas Vinciguerra | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/midstream-the-gift-of-good-record-keeping.html | MIDSTREAM; The Gift of Good Record-Keeping | False | By James Schembari | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/jimnez-is-finding-success-in-the-us.html | Jiménez Is Finding Success in the U.S. | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/police-official-replaced.html | Police Official Replaced | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-fried-marian.html | Paid Notice: Deaths FRIED, MARIAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-battery-park-city-update-more-space-for-children-swing-bat.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY -- UPDATE; More Space for Children to Swing a Bat | False | By Denny Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/art-architecture-getting-a-fix-on-the-vastness-of-the-cosmos.html | ART/ARCHITECTURE; Getting a Fix On the Vastness Of the Cosmos | False | By Rita Reif | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/come-on-in-fashions-of-the-times.html | Come on in!; Fashions Of The Times | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/your-home-rent-rules-codification-or-stretch.html | YOUR HOME; Rent Rules: Codification Or Stretch? | False | By Jay Romano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/music-it-s-a-living-working-250-nights-a-year-winning-fans-one-by-one.html | MUSIC; It's a Living: Working 250 Nights a Year, Winning Fans One by One | False | By Robbie Woliver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/baseball-torre-s-plan-is-long-term-involvement.html | BASEBALL; Torre's Plan Is Long-Term Involvement | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-lasdon-lawrence-h.html | Paid Notice: Deaths LASDON, LAWRENCE H. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/the-nation-tax-fight-where-george-bush-leads-who-will-follow.html | The Nation: Tax Fight; Where George Bush Leads, Who Will Follow? | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/children-s-services-guide-compiled.html | Children's Services Guide Compiled | False | By Merri Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-exhibition-malta-on-fifth.html | TRAVEL ADVISORY: EXHIBITION; Malta on Fifth | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/on-the-street-rising-trends.html | ON THE STREET; Rising Trends | False | By Bill Cunningham | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/nj-company-fasten-seat-belts-but-expect-a-soft-impact.html | N.J. & COMPANY; Fasten Seat Belts, But Expect a Soft Impact | False | By George James | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/realestate/rental-season-for-summer-stays-hot.html | Rental Season For Summer Stays Hot | False | By Nadine Brozan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-sender-thelma-bellak.html | Paid Notice: Deaths SENDER, THELMA (BELLAK) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-evoking-holocaust-challenge-reimagining-unimaginable.html | SPRING THEATER/EVOKING THE HOLOCAUST; The Challenge of Reimagining the Unimaginable | False | By Robert Jay Lifton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-what-they-were-thinking.html | The Way We Live Now: 2-25-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-lamell-rose.html | Paid Notice: Deaths LAMELL, ROSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/prince-igor-who-cares-who-wrote-it-what-does-it-sound-like.html | 'Prince Igor': Who Cares Who Wrote It? What Does It Sound Like? | False | By Bernard Holland | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/politics-helping-to-shape-the-clinton-campaign.html | POLITICS; Helping to Shape The Clinton Campaign | False | By Corey Kilgannon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-facing-police-problems-in-nassau-and-suffolk-052507.html | Facing Police Problems In Nassau and Suffolk | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/reversing-decadeslong-trend-americans-retiring-later-in-life.html | Reversing Decades-Long Trend, Americans Retiring Later in Life | False | By Mary Williams Walsh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/hockey-rangers-still-look-to-fill-richter-s-skates.html | HOCKEY; Rangers Still Look to Fill Richter's Skates | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/l-when-articles-on-hastings-prove-to-be-enough-052477.html | When Articles on Hastings Prove to Be Enough | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-price-dorothy-hurt.html | Paid Notice: Deaths PRICE, DOROTHY HURT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/skiing-american-finds-fame-fleeting.html | SKIING; American Finds Fame Fleeting | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/music-parents-and-daughter-make-music-together.html | MUSIC; Parents and Daughter Make Music Together | False | By Robert Sherman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/movies/film-putting-last-things-first-in-a-puzzle-about-memory.html | FILM; Putting Last Things First in a Puzzle About Memory | False | By Laura Winters | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-sari-weinstein-zachary-flug.html | WEDDINGS; Sari Weinstein, Zachary Flug | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-24 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-britain-s-new-meat-problem.html | February 18-24; Britain's New Meat Problem | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-in-lieu-of-manners-001090.html | In Lieu of Manners | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/private-sector-president-on-board-but-from-farther-south.html | PRIVATE SECTOR; President on Board (But From Farther South) | False | By Judith H. Dobrzynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/the-spin-cycle-around-the-globe.html | The Spin Cycle Around the Globe | False | By Nancy Cooper Frank | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/wine-under-20-two-soaves-anything-but-simple.html | WINE UNDER $20; Two Soaves, Anything but Simple | False | By Howard G. Goldberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/running-with-hillary.html | Running With Hillary | False | By Adam Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/cuttings-this-week-insect-patrol.html | CUTTINGS; THIS WEEK; Insect Patrol | False | By Patricia Jonas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-development-rca-building.html | BRIEFING; DEVELOPMENT; RCA BUILDING | False | By Steve Strunsky | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-person-regis-s-right-hand-woman.html | IN PERSON; Regis's Right-Hand Woman | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-what-they-were-thinking-001031.html | What They Were Thinking | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/responsible-party-ken-damato-shatter-proofing-the-light-bulb.html | RESPONSIBLE PARTY/KEN DAMATO; Shatter-Proofing The Light Bulb | False | By Julie Dunn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/art-architecture-imaginative-leaps-into-the-real-world.html | ART/ARCHITECTURE; Imaginative Leaps Into the Real World | False | By Herbert Muschamp | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-evoking-the-holocaust-two-works-that-scream-pay-attention.html | SPRING THEATER/EVOKING THE HOLOCAUST; Two Works That Scream, 'Pay Attention' | False | By Cindy Rosenthal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/historic-designation-sought-for-staten-island-bungalow-community.html | Historic Designation Sought for Staten Island Bungalow Community | False | By Dean E. Murphy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/dance-an-acrobatic-work-far-from-the-circus.html | DANCE; An Acrobatic Work Far From the Circus | False | By Apollinaire Scherr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/politics-waiting-for-the-numbers-that-make-a-new-map.html | POLITICS; Waiting for the Numbers That Make a New Map | False | By Jill P. Capuzzo | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/under-the-dryers-a-community-s-heart.html | Under the Dryers, a Community's Heart | False | By Felicia R. Lee | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-037257.html | MINI PULSE; If It's Big, It's Not a Big Deal | False | By Ellen Tien | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-ruling-on-balkan-rapes.html | February 18-24; Ruling on Balkan Rapes | False | By Marlise Simons | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-van-gogh-and-friends-in-st-louis-exhibit.html | TRAVEL ADVISORY; Van Gogh and Friends In St. Louis Exhibit | False | By Katherine House | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/cuttings-an-acorn-and-what-it-sprouted.html | CUTTINGS; An Acorn And What It Sprouted | False | By Anne Raver | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/home-clinic-handling-metal-s-archenemy-rust.html | HOME CLINIC; Handling Metal's Archenemy: Rust | False | By Edward R. Lipinski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/a-night-out-with-clive-davis-a-rock-angel-refuses-to-fall.html | A NIGHT OUT WITH/Clive Davis; A Rock Angel Refuses to Fall | False | By Alex Witchel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/1-church-state-and-nonbeliever-081353.html | Church, State And Nonbeliever | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-on-language-body-man.html | The Way We Live Now: 2-25-01: On Language; Body Man | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-rough-point-the-richest-girl-in-the-world.html | Inside Rough Point; The Richest Girl In The World | False | By Mimi Lombardo. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/l-without-musicians-composing-digitally-036013.html | WITHOUT MUSICIANS; Composing Digitally | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/style/california-dreaming-updated-for-the-21st-century.html | California Dreaming Updated for the 21st Century | False | By William L. Hamilton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-same-faith-fewer-m-s.html | February 18-24; Same Faith, Fewer M's | False | By Gustav Niebuhr | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-bedford-stuyvesant-celebrating-sea-faith-still-full.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Celebrating a Sea of Faith, Still at the Full | False | By Tara Bahrampour | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-thomas-martha-poppi.html | Paid Notice: Deaths THOMAS, MARTHA (POPPI) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/books/american-apartheid.html | American Apartheid | False | By Laura Kalman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/technology/text/article-20010225924290098609--no-title.html | Article 20010225924290098609 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/it-s-time-to-gather-around-the-campfire-but-which-one.html | It's Time to Gather Around the Campfire, but Which One? | False | By Alix Boyle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-scott-john-david.html | Paid Notice: Deaths SCOTT, JOHN DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/world/more-sunshine-for-japan-s-overworked-students.html | More Sunshine for Japan's Overworked Students | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/ottoman-odyssey-the-empire-strikes-back.html | Ottoman Odyssey; The Empire Strikes Back | False | By Amy M. Spindler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/l-what-they-were-thinking-001015.html | What They Were Thinking | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/funds-watch-with-a-focus-on-israel-its-business-as-usual.html | Funds Watch: With a Focus on Israel, It's Business as Usual | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/on-the-job-there-s-no-cure-like-travel.html | ON THE JOB; There's No Cure Like Travel | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/business/personal-business-diary-asking-americans-to-build-their-savings.html | PERSONAL BUSINESS: DIARY; Asking Americans To Build Their Savings | False | By Vivian Marino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-spector-helen.html | Paid Notice: Deaths SPECTOR, HELEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-memorials-conheim-phillip.html | Paid Notice: Memorials CONHEIM, PHILLIP | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/classified/paid-notice-deaths-moroch-joan.html | Paid Notice: Deaths MOROCH, JOAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/peekaboo-i-see-you-own-a-site.html | Peekaboo, I See You Own a Site | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/l-without-musicians-home-cooked-sounds-036056.html | WITHOUT MUSICIANS; Home-Cooked Sounds | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/attack-sparks-bias-inquiry.html | Attack Sparks Bias Inquiry | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-25 | 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory.html | Travel Advisory | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/mexican-rebels-set-off-on-protest-caravan-to-the-capital.html | Mexican Rebels Set Off on Protest Caravan to the Capital | False | By Ginger Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-stevens-martin.html | Paid Notice: Deaths STEVENS, MARTIN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-thriving-orchestras-061727.html | Thriving Orchestras | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/auto-racing-window-into-america-s-hottest-new-reality-show.html | AUTO RACING; Window Into America's Hottest New Reality Show | False | By Robert Lipsyte | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/inside-089010.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-finding-beautiful-freebies.html | Letters to the Technology Editor : Finding 'Beautiful' Freebies | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/IHT-1951pctain-welcome-in-our-pages100-75-and-50-years-ago.html | 1951:PïÍ SÂÚtain Welcome : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/serbs-seem-to-tighten-noose-around-milosevic.html | Serbs Seem to Tighten Noose Around Milosevic | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-data-packet-my-moneys-on.html | Data Packet: 'My money's on...' | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/urban-renewal-for-tower-babel-bilingual-education-city-monument-inconsistency.html | Urban Renewal For Tower of Babel; Bilingual Education in the City Is a Monument to Inconsistency | False | By Lynette Holloway | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090492.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/media-it-s-decision-time-at-networks-on-frasier-and-dharma.html | MEDIA; It's Decision Time at Networks on 'Frasier' and 'Dharma' | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-us-willing-to-broker-peace-once-tensions-ease-he-says-powell-urges.html | U.S. Willing to Broker Peace Once Tensions Ease, He Says : Powell Urges Israel To 'Lift the Siege' | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/business-digest-083127.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/theater/theater-review-wretched-barbarity-as-the-scar-of-urban-poverty.html | THEATER REVIEW; Wretched Barbarity as the Scar of Urban Poverty | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-bush-v-gore-the-aftershocks-090174.html | Bush v. Gore: The Aftershocks | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-more-metasearch-engines-93548637263.html | Letters to the Technology Editor : More Metasearch Engines | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-learning-in-class-and-on-the-field-090263.html | Learning in Class, and on the Field | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090476.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/dividend-meetings-082180.html | Dividend Meetings | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/johnny-warangkula-tjupurrula-aboriginal-painter-is-dead-at-75.html | Johnny Warangkula Tjupurrula, Aboriginal Painter, Is Dead at 75 | False | By Paul Lewis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/lawmaker-suspects-library-profited-from-some-pardons.html | Lawmaker Suspects Library Profited From Some Pardons | False | By Peter T. Kilborn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/pro-basketball-ewing-recalls-his-days-as-a-knick.html | PRO BASKETBALL; Ewing Recalls His Days As a Knick | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/cybertimes/commerce/article-2001022693785774021-no-title.html | Article 2001022693785774021 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/us-again-criticizes-china-for-human-rights-violations.html | U.S. Again Criticizes China For Human Rights Violations | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-finding-beautiful-freebies-9131067888.html | Letters to the Technology Editor : Finding 'Beautiful' Freebies | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-german-opposition-seeks-telekom-chiefs-resignation.html | German Opposition Seeks Telekom Chief's Resignation : Tech brief;Calls for Change | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-fornari-dr-harry-d.html | Paid Notice: Deaths FORNARI, DR. HARRY D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-accounts-090662.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/reuters/technology/article-2001022693208217845-no-title.html | Article 2001022693208217845 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/is-your-totem-just-a-trinket-ask-within.html | Is Your Totem Just a Trinket? Ask Within | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-memorials-merson-beatrice-billie.html | Paid Notice: Memorials MERSON, BEATRICE (BILLIE) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/school-privatization-foes-say-chosen-company-unfairly-gets-board-s-help-with.html | School Privatization Foes Say Chosen Company Unfairly Gets Board's Help With Vote | False | By Edward Wyatt and Abby Goodnough | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-tech-briefpirelli-to-invest.html | Tech brief:PIRELLI TO INVEST | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/2-doctors-suspended-after-surgery-on-wrong-side-of-man-s-brain.html | 2 Doctors Suspended After Surgery on Wrong Side of Man's Brain | False | By Robert D. McFadden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-pflaster-beatrice.html | Paid Notice: Deaths PFLASTER, BEATRICE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-tech-briefbirch-whittles-staff.html | Tech brief:BIRCH WHITTLES STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/boxing-who-s-next-jones-is-ready-but-the-challengers-are-few.html | BOXING; Who's Next? Jones Is Ready But the Challengers Are Few | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-us-doubts-rise-on-north-korean-deal-to-build-nuclear-reactors.html | U.S. Doubts Rise on North Korean Deal to Build Nuclear Reactors | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/skiing-in-a-switch-too-much-snow-cancels-utah-games-preview.html | SKIING; In a Switch, Too Much Snow Cancels Utah Games Preview | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/sports-of-the-times-48-minutes-2-adults-and-no-controversy.html | Sports of The Times; 48 Minutes, 2 Adults And No Controversy | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-government-seen-unwilling-to-cede-control-india.html | Government Seen Unwilling to Cede Control : India Finds a Shortage Of Bidders for Airlines | False | By John Elliott, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-its-still-a-bit-player-but-ibm-is-giving-this-operating-system-a-break.html | It's Still a Bit Player, but IBM Is Giving This Operating System a Break : Up-and-Coming Linux | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/a-friedhoff-77-a-researcher-in-psychiatry.html | A. Friedhoff, 77, A Researcher In Psychiatry | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-belport-robert.html | Paid Notice: Deaths BELPORT, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/1-archie-comics-in-court-060844.html | Archie Comics in Court | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/1-learning-in-class-and-on-the-field-090271.html | Learning in Class, and on the Field | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-striking-back-at-spam.html | Letters to the Technology Editor : Striking Back at Spam | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/apple-tours-quits-business-lawyer-says.html | Apple Tours Quits Business, Lawyer Says | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/pope-calls-cardinals-to-gather-in-may.html | Pope Calls Cardinals to Gather in May | False | By Alessandra Stanley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-shamoun-maurice.html | Paid Notice: Deaths SHAMOUN, MAURICE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/daimler-forecasts-grim-year-as-it-pursues-a-turnaround.html | Daimler Forecasts Grim Year as It Pursues a Turnaround | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-berland-seymour.html | Paid Notice: Deaths BERLAND, SEYMOUR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/IHT-1926a-glut-of-beauty-in-our-pages100-75-and-50-years-ago.html | 1926:A Glut of Beauty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-interactive-shops-to-change-owners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Shops To Change Owners | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-fleischner-leon.html | Paid Notice: Deaths FLEISCHNER, LEON | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090506.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/swiss-angry-at-charges-of-laxness-in-banking.html | Swiss Angry At Charges Of Laxness In Banking | False | By Elizabeth Olson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/anthony-j-giacalone-82-man-tied-to-hoffa-mystery.html | Anthony J. Giacalone, 82, Man Tied to Hoffa Mystery | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/putin-in-korea-a-mix-of-trade-and-politics.html | Putin in Korea: A Mix of Trade And Politics | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-tech-briefheyde-considers-divestments.html | Tech brief:HEYDE CONSIDERS DIVESTMENTS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-bunin-alan-i.html | Paid Notice: Deaths BUNIN, ALAN I. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-tech-briefstartups-big-backing.html | Tech brief:START-UPS BIG BACKING | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-unger-bruce.html | Paid Notice: Deaths UNGER, BRUCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-nichamoff-theresa-uroff.html | Paid Notice: Deaths NICHAMOFF, THERESA (UROFF) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/compressed-data-services-try-to-link-reporters-and-publicists.html | Compressed Data; Services Try to Link Reporters and Publicists | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-heller-anne-cohen.html | Paid Notice: Deaths HELLER, ANNE COHEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-weiner-clarence-phd.html | Paid Notice: Deaths WEINER, CLARENCE, PH.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/cyber/times/cyberlaw/article-2001022690644587648-no-title.html | Article 2001022690644587648 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-finding-beautiful-freebies-92501004428.html | Letters to the Technology Editor : Finding 'Beautiful' Freebies | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/breezy-modernist-gets-his-due-honor-last-for-architect-who-made-california-his.html | Breezy Modernist Gets His Due; Honor at Last for an Architect Who Made California His Muse | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/technology/sevenday/article-2001022692403350455-no-title.html | Article 2001022692403350455 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/new-economy-corporate-credit-managers-have-long-warned-about-internet-companies.html | New Economy; Corporate credit managers have long warned about Internet companies' shaky math. Now, people are listening. | False | By Gretchen Morgenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/sports-of-the-times-the-big-hurt-feeling-pained-by-his-contract.html | Sports of The Times; 'The Big Hurt' Feeling Pained By His Contract | False | By Ira Berkow | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-twohill-sr-dominic.html | Paid Notice: Deaths TWOHILL, SR, DOMINIC | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-memorials-coppenrath-lucette.html | Paid Notice: Memorials COPPENRATH, LUCETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/continuous/labor-party-agrees-to-join-sharons-government.html | Labor Party Agrees to Join Sharon's Government | False | By Susan Sachs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/mediatalk-some-familiar-touches-for-sunday-mornings.html | MediaTalk; Some Familiar Touches For Sunday Mornings | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/dance-review-dark-and-darker-balancing-heaven-and-hell-on-earth.html | DANCE REVIEW; Dark and Darker: Balancing Heaven and Hell on Earth | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/books/a-spinner-of-spy-novels-whose-heroes-still-fight-the-nazis.html | A Spinner of Spy Novels Whose Heroes Still Fight the Nazis | False | By Dinitia Smith | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-tech-briefindia-lures-biotech.html | Tech brief:INDIA LURES BIOTECH | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-waltzer-frances-d.html | Paid Notice: Deaths WALTZER, FRANCES D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-burns-mary-irene.html | Paid Notice: Deaths BURNS, MARY IRENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/a-legacy-yet-to-be-determined.html | A Legacy Yet to Be Determined | False | By Michael Beschloss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/hockey-mclean-s-strong-play-can-t-save-rangers.html | HOCKEY; McLean's Strong Play Can't Save Rangers | False | By Jason Diamos | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/white-house-memo-for-new-president-chance-take-back-keep-limelight.html | White House Memo; For the New President, a Chance to Take Back, and Keep, the Limelight | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-data-packet-by-the-numbers.html | Data Packet: By the Numbers | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-st-anthony-ends-camden-s-32-game-run.html | BASKETBALL; St. Anthony Ends Camden's 32-Game Run | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/pro-basketball-knicks-win-with-defense-and-fortunate-roll.html | PRO BASKETBALL; Knicks Win With Defense and Fortunate Roll | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/reversing-decades-long-trend-americans-retiring-later-in-life.html | Reversing Decades-Long Trend, Americans Retiring Later in Life | False | By Mary Williams Walsh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/IHT-as-in-the-hazelnut-caper-these-folks-dont-listen.html | As in the Hazelnut Caper, These Folks Don't Listen | False | By David Ignatius, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/editorial-observer-truth-commissions-take-on-a-local-flavor.html | Editorial Observer; Truth Commissions Take On a Local Flavor | False | By Tina Rosenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/quotation-of-the-day-086150.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-chinas-bandwidth-leap.html | Letters to the Technology Editor : China's Bandwidth Leap | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/alcoa-says-o-neill-made-56-million.html | Alcoa Says O'Neill Made $56 Million | False | By Danny Hakim | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-a-quick-tax-cut-061654.html | A Quick Tax Cut | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-hanfling-betty-nee-shapiro.html | Paid Notice: Deaths HANFLING, BETTY (NEE SHAPIRO) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/economic-calendar-92914695030.html | Economic Calendar | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/in-america-cut-him-loose.html | In America; Cut Him Loose | False | By Bob Herbert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090484.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/golf-as-six-make-nissan-playoff-allenby-is-last-man-standing.html | GOLF; As Six Make Nissan Playoff, Allenby Is Last Man Standing | False | By Clifton Brown | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/compressed-data-job-sites-are-thriving-on-dot-com-sector-s-troubles.html | Compressed Data; Job Sites Are Thriving on Dot-Com Sector's Troubles | False | By Laurie J. Flynn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-an-suv-that-makes-t-rex-look-tame-057568.html | An S.U.V. That Makes T. Rex Look Tame | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/television-review-big-business-ever-eager-to-tap-into-teenage-wallets.html | TELEVISION REVIEW; Big Business, Ever Eager To Tap Into Teenage Wallets | False | By Ron Wertheimer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/the-neediest-cases-finding-ways-to-send-gifts-large-and-small.html | The Neediest Cases; Finding Ways to Send Gifts, Large and Small | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-leroy-warner.html | Paid Notice: Deaths LEROY, WARNER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/vodafone-is-reported-in-talks-for-an-at-t-stake-in-japan.html | Vodafone Is Reported in Talks For an AT&T Stake in Japan | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-aach-hans.html | Paid Notice: Deaths AACH, HANS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-friedhoff-arnold-j-md.html | Paid Notice: Deaths FRIEDHOFF, ARNOLD J., MD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/national/court-argues-property-rights-case.html | Court Argues Property-Rights Case | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/technology-brazilian-company-is-hacking-its-way-up.html | TECHNOLOGY; Brazilian Company Is Hacking Its Way Up | False | By Jennifer L. Rich | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/facing-up-to-new-york-s-court-crisis.html | Facing Up to New York's Court Crisis | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/no-downturn-at-las-vegas-casinos.html | No Downturn at Las Vegas Casinos | False | By Evelyn Nieves | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/IHT-1901king-insulted-in-our-pages100-75-and-50-years-ago.html | 1901:King Insulted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/sports-of-the-times-combine-for-stars-and-sleepers-not-modesty.html | Sports Of The Times; Combine for Stars and Sleepers, Not Modesty | False | By William C. Rhoden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/baseball-appier-is-on-display-with-motion-and-emotions.html | BASEBALL; Appier Is on Display, With Motion and Emotions | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/from-under-a-couch-an-effort-to-stop-ukraine-corruption.html | From Under a Couch, an Effort to Stop Ukraine Corruption | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/mitsubishi-outlines-restructuring-plan.html | Mitsubishi Outlines Restructuring Plan | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-whitcomb-david.html | Paid Notice: Deaths WHITCOMB, DAVID | False | | | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/powell-meeting-both-sides-in-israeli-palestinian-conflict-makes-little-headway.html | Powell, Meeting Both Sides in Israeli-Palestinian Conflict, Makes Little Headway | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/transactions-090832.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/realestate/survivor.html | Survivor | False | LAURA SHIN | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/from-inside-a-critic-challenges-a-paper.html | From Inside, a Critic Challenges a Paper | False | By Felicity Barringer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/sub-s-commander-expresses-regret-to-victims-families.html | Sub's Commander Expresses Regret to Victims' Families | False | By Elaine Sciolino | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/news/letters-to-the-technology-editor-more-metasearch-engines.html | Letters to the Technology Editor : More Metasearch Engines | False | International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-uconn-player-is-arrested.html | BASKETBALL; UConn Player Is Arrested | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-whittingham-jean.html | Paid Notice: Deaths WHITTINGHAM, JEAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/javits-center-journal-oohs-ahs-and-mmms-at-the-restaurant-show.html | Javits Center Journal; Oohs, Ahs and Mmms At the Restaurant Show | False | By Glenn Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090549.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-the-internet-reemerges-as-vital-business-tool-end-of-the-dotcom.html | The Internet Re-emerges as Vital Business Tool: End of the Dot-Com Beginning | False | By Bruno Giussani, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/economic-calendar.html | Economic Calendar | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-riseberg-leslie-a.html | Paid Notice: Deaths RISEBERG, LESLIE A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-learning-in-class-and-on-the-field-090247.html | Learning in Class, and on the Field | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-two-agencies-win-revlon-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Win Revlon Assignments | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/news-summary-090433.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-gateway-and-fallon-end-negotiations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gateway and Fallon End Negotiations | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/workers-at-met-urge-opera-to-intervene-in-their-bid-to-unionize.html | Workers at Met Urge Opera to Intervene in Their Bid to Unionize | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-data-packet-the-next-big-thing.html | Data Packet: The Next Big Thing? | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/drug-developed-from-gene-study-tested-on-people.html | Drug Developed From Gene Study Tested on People | False | By Andrew Pollack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-warner-marion.html | Paid Notice: Deaths WARNER, MARION | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090522.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-nets-have-some-laughs-at-the-wizards-expense.html | BASKETBALL; Nets Have Some Laughs At the Wizards' Expense | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/mediatalk-television-meets-reality-in-a-drama-on-pardons.html | MediaTalk; Television Meets Reality In a Drama on Pardons | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/college-basketball-men-s-roundup-disappointing-season-continues-for-seton-hall.html | COLLEGE BASKETBALL; MEN'S ROUNDUP; Disappointing Season Continues for Seton Hall | False | By Ron Dicker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/theater/theater-review-rich-voices-paint-a-path-to-paradise.html | THEATER REVIEW; Rich Voices Paint a Path To Paradise | False | By Ben Brantley | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/high-stakes-appeal-could-be-last-court-date-for-microsoft.html | High-Stakes Appeal Could Be Last Court Date for Microsoft | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/1-bush-v-gore-the-aftershocks-090182.html | Bush v. Gore: The Aftershocks | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/how-the-general-put-a-pedal-to-the-metal.html | How the General Put a Pedal to the Metal | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/auto-racing-earnhardt-jr-walks-away-from-crash-on-first-lap.html | AUTO RACING; Earnhardt Jr. Walks Away From Crash On First Lap | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/technology/text/article-20010226090957850821-no-title.html | Article 20010226090957850821 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/1-un-must-fight-slavery-from-bosnia-to-sudan-086924.html | U.N. Must Fight Slavery, From Bosnia to Sudan | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-tech-briefsoccer-tickets-online.html | Tech brief;SOCCER TICKETS ONLINE | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-more-metasearch-engines-91082413916.html | Letters to the Technology Editor : More Metasearch Engines | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-barry-richard-a.html | Paid Notice: Deaths BARRY, RICHARD A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/1-bush-v-gore-the-aftershocks-090166.html | Bush v. Gore: The Aftershocks | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/el-salvador-says-earthquake-aid-from-foreign-nations-is-lagging.html | El Salvador Says Earthquake Aid From Foreign Nations Is Lagging | False | By David Gonzalez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/most-wanted-drilling-down-movie-rentals-how-oscar-nominees-fare-on-tape-and-disc.html | MOST WANTED: DRILLING DOWN/MOVIE RENTALS; How Oscar Nominees Fare on Tape and Disc | False | By Tim Race | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/essay-retrograde-movement.html | Essay; Retrograde Movement | False | By William Safire | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-seelig-kenneth-c.html | Paid Notice: Deaths SEELIG, KENNETH C. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/wealthiest-pay-declining-share-of-their-incomes-in-taxes.html | Wealthiest Pay Declining Share of Their Incomes in Taxes | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/moles-often-burrow-deeper-than-spy-hunters-can-dig.html | Moles Often Burrow Deeper Than Spy Hunters Can Dig | False | By James Risen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/bridge-a-salute-to-a-durable-innovation.html | BRIDGE; A Salute To a Durable Innovation | False | By Alan Truscott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-coleman-nancy-jane.html | Paid Notice: Deaths COLEMAN, NANCY JANE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/race-for-borough-president-sharpens-rivalries-in-bronx.html | Race for Borough President Sharpens Rivalries in Bronx | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/politics/dozoretz-refuses-to-testify-in-pardons-probe.html | Dozoretz Refuses to Testify in Pardons Probe | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/in-india-and-africa-women-s-low-status-worsens-their-risk-of-aids.html | In India and Africa, Women's Low Status Worsens Their Risk of AIDS | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-watts-david.html | Paid Notice: Deaths WATTS, DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-feiner-lillian-nee-kashlansky.html | Paid Notice: Deaths FEINER, LILLIAN (NEE KASHLANSKY) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/millions-eligible-for-food-stamps-aren-t-applying.html | Millions Eligible For Food Stamps Aren't Applying | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/travel/arizonas-thunderbird-lodge.html | Arizona's Thunderbird Lodge | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-jones-harold-s.html | Paid Notice: Deaths JONES, HAROLD S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/national/sidney-weinhouse-pioneer-in-the-field-of-cancer-research-dies-at-91.html | Sidney Weinhouse, Pioneer In the Field of Cancer Research, Dies at 91 | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/books/books-of-the-times-seeking-a-fortune-but-finding-disaster.html | BOOKS OF THE TIMES; Seeking a Fortune but Finding Disaster | False | By Richard Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/china-hones-old-tool-reeducating-unruly.html | China Hones Old Tool: 'Re-educating' Unruly | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-more-metasearch-engines.html | Letters to the Technology Editor : More Metasearch Engines | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/10-years-later-hussein-is-firmly-in-control.html | 10 Years Later, Hussein Is Firmly in Control | False | By John F. Burns | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/governors-offer-radical-revision-of-medicaid-plan.html | GOVERNORS OFFER 'RADICAL' REVISION OF MEDICAID PLAN | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-himmell-vivian-flaks.html | Paid Notice: Deaths HIMMELL, VIVIAN FLAKS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-stiles-practices-a-jumper-and-another-for-her-sister.html | BASKETBALL; Stiles Practices a Jumper, And Another, for Her Sister | False | By Wright Thompson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/baseball-yankees-notebook-unofficially-official-clemens-to-get-start.html | BASEBALL: YANKEES NOTEBOOK; Unofficially Official: Clemens to Get Start | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-mirisola-joseph-a.html | Paid Notice: Deaths MIRISOLA, JOSEPH A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/daimler-says-it-expects-a-big-drop-in-2001-profit.html | Daimler Says It Expects A Big Drop In 2001 Profit | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-striking-back-at-spam-92546099794.html | Letters to the Technology Editor : Striking Back at Spam | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/patents-flakes-fall-snow-inspires-inventions-mold-it-play-it-melt-it.html | Patents; As the flakes fall, snow inspires inventions to mold it, play in it or melt it. | False | By Sabra Chartrand | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-slow-start-endangers-st-john-s-postseason.html | BASKETBALL; Slow Start Endangers St. John's Postseason | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/technology/circuits/article-2001022693173733295-no-title.html | Article 2001022693173733295 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/united-might-sell-3-carriers-as-part-of-us-airways-deal.html | United Might Sell 3 Carriers As Part of US Airways Deal | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/IHT-letters-to-the-technology-editor-more-metasearch-engines-91367562500.html | Letters to the Technology Editor : More Metasearch Engines | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/media-new-owner-struggles-at-a-london-tabloid.html | MEDIA; New Owner Struggles At a London Tabloid | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-how-agencies-read-signs-of-a-slowdown.html | THE MEDIA BUSINESS: ADVERTISING; How Agencies Read Signs of a Slowdown | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-moscovitz-dr-howard.html | Paid Notice: Deaths MOSCOVITZ, DR. HOWARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/IHT-in-final-event-crosscountry-skier-wins-spains-first-nordic-gold.html | In Final Event, Cross-Country Skier Wins Spain's First Nordic Gold : Championships End on Icy Note As a 2d Finn Fails Doping Test | False | By Christopher Clarey, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/us/public-lives-family-history-forges-labor-secretary-s-convictions.html | PUBLIC LIVES; Family History Forges Labor Secretary's Convictions | False | By Elizabeth Becker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-memorials-goldwater-john-l.html | Paid Notice: Memorials GOLDWATER, JOHN L. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/pro-football-xfl-s-ratings-going-backward.html | PRO FOOTBALL; XFL's Ratings Going Backward | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/on-baseball-he-s-thinking-and-throwing-straight.html | ON BASEBALL; He's Thinking, and Throwing, Straight | False | By Jack Curry | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/police-in-bronx-charge-woman-with-killing-her-infant-son.html | Police in Bronx Charge Woman With Killing Her Infant Son | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/technology/microsofts-appeal-seems-to-find-sympathetic-ears-among-judges.html | Microsoft's Appeal Seems to Find Sympathetic Ears Among Judges | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/at-co-op-city-residents-wonder-whether-profit-s-price-is-too-high.html | At Co-op City, Residents Wonder Whether Profit's Price Is Too High | False | By Bruce Lambert | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/gerard-schwarz-is-to-leave-ny-chamber-symphony.html | Gerard Schwarz Is to Leave N.Y. Chamber Symphony | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-wolf-rosalie-ziegler.html | Paid Notice: Deaths WOLF, ROSALIE ZIEGLER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-waks-beatrice-dichter.html | Paid Notice: Deaths WAKS, BEATRICE DICHTER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/metro-matters-no-contacts-no-access-and-no-home.html | Metro Matters; No Contacts, No Access And No Home | False | By Joyce Purnick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-memorials-ravid-jacob-m-md.html | Paid Notice: Memorials RAVID, JACOB M., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/plus-winter-sports-another-finn-tests-positive-for-drugs.html | PLUS: WINTER SPORTS; Another Finn Tests Positive for Drugs | False | By Christopher Clarey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/e-commerce-report-revenues-dropped-web-sites-began-looking-for-alternatives.html | E-Commerce Report; As revenues dropped, Web sites began looking for alternatives to banner ads. New options are on the way. | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-barnes-linda-young.html | Paid Notice: Deaths BARNES, LINDA YOUNG | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/ibm-makes-sun-back-down-from-claim-as-top-server-seller.html | I.B.M. Makes Sun Back Down From Claim as Top Server Seller | False | By Barnaby J. Feder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-durando-douglas-a.html | Paid Notice: Deaths DURANDO, DOUGLAS A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-the-hope-in-harlem-058327.html | The Hope in Harlem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/l-learning-in-class-and-on-the-field-090255.html | Learning in Class, and on the Field | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090514.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-maravel-evelyn.html | Paid Notice: Deaths MARAVEL, EVELYN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/books/writers-on-writing-family-ghosts-hoard-secrets-that-bewitch-the-living.html | WRITERS ON WRITING; Family Ghosts Hoard Secrets That Bewitch The Living | False | By Amy Tan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/metropolitan-diary-085634.html | Metropolitan Diary | False | By Enid Nemy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/world/russia-to-investigate-a-mass-grave-in-chechnya.html | Russia to Investigate a Mass Grave in Chechnya | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/a-global-warning-to-mr-bush.html | A Global Warning to Mr. Bush | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/theater/olivier-awards-for-stones-and-sondheim.html | Olivier Awards for 'Stones' and Sondheim | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/c-corrections-090530.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/learning-in-class-and-on-the-field.html | Learning in Class, and on the Field | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/classified/paid-notice-deaths-freedman-harriette.html | Paid Notice: Deaths FREEDMAN, HARRIETTE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/business/worldbusiness/IHT-tech-briefyoung-cyber-shoppers.html | Tech brief:YOUNG CYBER SHOPPERS | False | By Victoria Shannon, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/technology/cybertimes/article-2001022693534572948.html | Article 2001022693534572948 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/politics/senate-republicans-propose-big-overhaul-of-energy-policy.html | Senate Republicans Propose Big Overhaul of Energy Policy | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-26 | 2001-02-26 | https://www.nytimes.com/2001/02/26/cybertimes/education/article-2001022693344323110-no-title.html | Article 2001022693344323110 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-lang-rose.html | Paid Notice: Deaths LANG, ROSE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/new-rules-in-sperm-and-eggs-cat-and-mouse-game.html | New Rules in Sperm and Egg's Cat-and-Mouse Game | False | By Natalie Angier | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/excerpts-from-arguments-in-the-appeal-of-the-antitrust-case.html | Excerpts From Arguments in the Appeal of the Antitrust Case | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/worldbusiness/IHT-tech-briefdigital-helps-comcast.html | Tech Brief:DIGITAL HELPS COMCAST | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/quotation-of-the-day-099007.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/study-to-take-stock-of-reactor-s-long-term-health.html | Study to Take Stock of Reactor's Long-Term Health | False | By Matthew L. Wald | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-1951texas-gun-duel-in-our-pags100-75-and-50-years-ago.html | 1951:Texas Gun Duel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-uk-footandmouth-outbreak-heightens-concern-on-continent-european-farmers.html | U.K. Foot-and-Mouth Outbreak Heightens Concern on Continent : European Farmers Fear a Fresh Crisis | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/boldface-names-102105.html | BOLDFACE NAMES | False | By James Barron | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/judges-voice-doubt-on-order-last-year-to-split-microsoft.html | Judges Voice Doubt On Order Last Year To Split Microsoft | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/plus-tennis-kafelnikov-rallies-from-0-4-start.html | PLUS: TENNIS; Kafelnikov Rallies From 0-4 start. | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/russia-can-be-our-ally-on-missile-defense.html | Russia Can Be Our Ally on Missile Defense | False | By Ivo H. Daalder and James M. Lindsay | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/pop-review-intellectualizing-the-music-or-simply-experiencing-it.html | POP REVIEW; Intellectualizing the Music Or Simply Experiencing It | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefties-that-bind-93095657911.html | Tech Brief:Ties That Bind? | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-stone-helen-s.html | Paid Notice: Deaths STONE, HELEN S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-hardware-lucent-revises-agere-offering-again.html | TECHNOLOGY BRIEFING: HARDWARE; LUCENT REVISES AGERE OFFERING AGAIN | False | By Simon Romero | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/the-neediest-cases-surviving-drugs-ravages-to-build-a-productive-life.html | The Neediest Cases; Surviving Drugs' Ravages To Build a Productive Life | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/sour-economic-reports-send-nasdaq-to-2year-low.html | Sour Economic Reports Send Nasdaq to 2-Year Low | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-conklin-joseph-e.html | Paid Notice: Deaths CONKLIN, JOSEPH E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/powell-proposes-easing-sanctions-on-iraqi-civilians.html | POWELL PROPOSES EASING SANCTIONS ON IRAQI CIVILIANS | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/claude-shannon-mathematician-dies-at-84.html | Claude Shannon, Mathematician, Dies at 84 | False | By George Johnson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/white-house-logs-said-to-show-pre-pardon-visits.html | White House Logs Said To Show Pre-Pardon Visits | False | By David Johnston and Don van Natta Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/hockey-skating-in-quicksand-rangers-lose.html | HOCKEY; Skating in Quicksand, Rangers Lose | False | By Joe Lapointe | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/c-corrections-104558.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/cybertimes/article-2001022792855268574-no-title.html | Article 2001022792855268574 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-hollingsworth-jeanne-dorfman.html | Paid Notice: Deaths HOLLINGSWORTH, JEANNE DORFMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/ny/region/inside-103993.html | INSIDE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/national/court-rules-cost-should-not-affect-action-on-clean-air.html | Court Rules Cost Should Not Affect Action on Clean Air | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/style/IHT-kate-mosss-feet-hold-the-key.html | Kate Moss's Feet Hold the Key | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/p-g-points-to-crisis-in-turkey-in-warning-of-lower-profits.html | P.& G. Points to Crisis in Turkey in Warning of Lower Profits | False | By Greg Winter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-americas-alcan-picks-a-top-executive.html | WORLD BUSINESS BRIEFING: AMERICAS; ALCAN PICKS A TOP EXECUTIVE | False | By Timothy Pritchard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/ny/region/c-corrections-104493.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/foreign-affairs-glasnost-in-the-gulf.html | Foreign Affairs; Glasnost In the Gulf | False | By Thomas L. Friedman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/microsoft-s-appeal-seems-to-find-sympathetic-ears-among-judges.html | Microsoft's Appeal Seems to Find Sympathetic Ears Among Judges | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/ny/region/twin-peaks-make-vertical-world-their-own-distinctive-urban-silhouette-that-has.html | Twin Peaks Make A Vertical World Of Their Own; A Distinctive Urban Silhouette That Has Its Own ZIP Code | False | By Shaila K. Dewan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-dance-pompous-royals-on-parade.html | IN PERFORMANCE: DANCE; Pompous Royals On Parade | False | By Jack Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-weintraub-pauline-sherman.html | Paid Notice: Deaths WEINTRAUB, PAULINE SHERMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sports-business-nascar-awareness-but-at-a-price.html | SPORTS BUSINESS; Nascar Awareness, but at a Price | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/ny/region/c-corrections-104540.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/ny/region/bitter-strike-at-domino-finally-ends.html | Bitter Strike At Domino Finally Ends | False | By Steven Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/music-review-brotherhood-of-terror-and-flight-not-joy.html | MUSIC REVIEW; Brotherhood of Terror and Flight, Not Joy | False | By Anthony Tommasini | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/books/books-of-the-times-a-man-is-killed-and-his-family-dies-a-little-with-him.html | BOOKS OF THE TIMES; A Man Is Killed, and His Family Dies a Little With Him | False | By Michiko Kakutani | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/china-lashes-back-at-human-rights-critics.html | China Lashes Back at Human Rights Critics | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-beijings-olympic-bid-letters-to-the-editor.html | Beijing's Olympic Bid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/ny/region/metro-business-briefing-longer-runway-a-priority.html | Metro Business Briefing; LONGER RUNWAY A PRIORITY | False | By David Herszenhorn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-classical-music-harmonies-heavenly-and-adventurous.html | IN PERFORMANCE: CLASSICAL MUSIC; Harmonies Heavenly And Adventurous | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/ny/region/metro-business-briefing-pair-accused-of-fraud.html | Metro Business Briefing; PAIR ACCUSED OF FRAUD | False | By Joseph P. Fried | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/college-basketball-wolfinger-s-vehicle-use-not-under-investigation.html | COLLEGE BASKETBALL; Wolfinger's Vehicle Use Not Under Investigation | False | By Rafael Hermoso | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefies-that-bind.html | Tech Brief:TIES THAT BIND | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-memorials-janson-richard-w-rick.html | Paid Notice: Memorials JANSON, RICHARD W. (RICK) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/politics/bush-spelling-out-agenda-to-congress-makes-tax-cut-the-centerpiece.html | Bush, Spelling Out Agenda to Congress, Makes Tax Cut the Centerpiece of Budget | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-colbert-ann.html | Paid Notice: Deaths COLBERT, ANN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-citizenship-and-pardons-095540.html | Citizenship and Pardons | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/campaign-finance-law-inspires-a-gluttonous-mayoral-metaphor.html | Campaign Finance Law Inspires A Gluttonous Mayoral Metaphor | False | By Elisabeth Bumiller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/chiang-mai-journal-a-courageous-editor-s-lonely-quest.html | Chiang Mai Journal; A Courageous Editor's Lonely Quest | False | By Seth Mydans | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/stars-in-tow-a-hollywood-talent-agent-jumps-ship.html | Stars in Tow, A Hollywood Talent Agent Jumps Ship | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefyellow-carded.html | Tech Brief:YELLOW CARDED | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/theater-review-discoveries-as-intricate-as-the-human-shape.html | THEATER REVIEW; Discoveries as Intricate As the Human Shape | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/hsbc-reports-hobbled-profit-for-last-year.html | HSBC Reports Hobbled Profit For Last Year | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-europe-spanish-wireless-profit-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; SPANISH WIRELESS PROFIT IS UP | False | By Emma Daily | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefirreparable-harm.html | Tech Brief:IRREPARABLE HARM? | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-berland-seymour.html | Paid Notice: Deaths BERLAND, SEYMOUR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-patterns-leaving-asthma-behind-with-the-car.html | VITAL SIGNS: PATTERNS; Leaving Asthma Behind, With the Car | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/nike-3rd-quarter-profit-to-fall-short-of-forecast.html | Nike 3rd-Quarter Profit To Fall Short of Forecast | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/new-meat-testing-regulation-wins-backing-of-white-house.html | New Meat-Testing Regulation Wins Backing of White House | False | By Marian Burros | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-pierce-edward-f-jr.html | Paid Notice: Deaths PIERCE, EDWARD F. JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-whittingham-jean.html | Paid Notice: Deaths WHITTINGHAM, JEAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-greenberg-nathan.html | Paid Notice: Deaths GREENBERG, NATHAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/varied-portraits-of-bin-laden-emerge-in-embassy-bomb-case.html | Varied Portraits of bin Laden Emerge in Embassy Bomb Case | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-eber-florence.html | Paid Notice: Deaths EBER, FLORENCE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/tunnel-vision-remembering-broken-noses-and-collars.html | Tunnel Vision; Remembering Broken Noses And Collars | False | By Randy Kennedy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/elizabeth-police-say-man-shot-by-officers-wanted-to-be-killed.html | Elizabeth Police Say Man Shot by Officers Wanted to Be Killed | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-harmonies-heavenly-and-adventurous.html | In Performance: Harmonies Heavenly and Adventurous | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefphonechip-sales-up.html | Tech Brief:PHONE-CHIP SALES UP | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/l-getting-rid-of-the-itch-104132.html | Getting Rid of the Itch | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/cybertimes/cyberlaw/article-200102279159457373 1 -- no-title.html | Article 2001022791594573731 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/public-interests-a-man-with-a-plan.html | Public Interests; A Man With A Plan | False | By Gail Collins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefbuying-spree-hurts-cmg.html | Tech Brief:BUYING SPREE HURTS CMG | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/madden-pulls-devils-out-of-their-rut.html | Madden Pulls Devils Out of Their Rut | False | BY Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/hague-tribunal-convicts-bosnian-croat-for-war-on-muslims.html | Hague Tribunal Convicts Bosnian Croat for War on Muslims | False | By Marlise Simons | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/drug-trials-reach-out-for-patients-and-vice-versa-on-the-web.html | Drug Trials Reach Out for Patients (and Vice Versa) on the Web | False | By Judith Newman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-the-changing-face-of-harlem-104353.html | The Changing Face of Harlem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-consequences-hantavirus-found-near-the-beaten-track.html | VITAL SIGNS: CONSEQUENCES; Hantavirus Found Near the Beaten Track | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-fornari-dr-harry-d.html | Paid Notice: Deaths FORNARI, DR. HARRY D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-luxembourg-firm-rejects-allegations.html | Luxembourg Firm Rejects Allegations | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/china-hones-old-tool-re-educating-unruly.html | China Hones Old Tool: 'Re-educating' Unruly | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/cybertimes/commerce/article-20010227905120404986-no-title.html | Article 20010227905120404986 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/for-vote-battle-bush-raised-6-million.html | For Vote Battle, Bush Raised $6 Million | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/books-on-health-a-century-of-service-battlefield-to-bedside.html | BOOKS ON HEALTH; A Century of Service, Battlefield to Bedside | False | By John Langone | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-1901steel-trust-in-our-pages100-75-and-50-years-ago.html | 1901:Steel Trust : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/transactions-104973.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-kupferberg-herbart.html | Paid Notice: Deaths KUPFERBERG, HERBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-stages-your-baby-may-be-wailing-right-on-key.html | VITAL SIGNS: STAGES; Your Baby May Be Wailing Right on Key | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-moscovitz-howard-md.html | Paid Notice: Deaths MOSCOVITZ, HOWARD, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/hockey-burke-signs-new-contract.html | HOCKEY; Burke Signs New Contract | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-bush-needs-to-look-beyond-a-regional-trade-accord.html | Bush Needs to Look Beyond a Regional Trade Accord | False | By Reginald Dale, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/politics/bush-addresses-congress-on-budget.html | Bush Addresses Congress on Budget | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/herbert-kupferberg-music-critic-83.html | Herbert Kupferberg, Music Critic, 83 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/the-citibank-connection-real-money-shadow-banks.html | The Citibank Connection: Real Money, Shadow Banks | False | By Tim Golden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/nasdaq-plunges-on-sour-economic-reports.html | Nasdaq Plunges on Sour Economic Reports | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-pronin-leo.html | Paid Notice: Deaths PRONIN, LEO | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/the-markets-market-place-mistake-sends-axcelis-shares-up-and-away.html | THE MARKETS: Market Place; Mistake Sends Axcelis Shares Up and Away | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-klein-sam-d.html | Paid Notice: Deaths KLEIN, SAM D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sports-of-the-times-frazier-assists-are-with-words.html | Sports of The Times; Frazier Assists Are With Words | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/dance-review-take-tradition-add-modernity-and-make-life.html | DANCE REVIEW; Take Tradition, Add Modernity and Make Life | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/bush-selects-an-economist-from-columbia.html | Bush Selects An Economist From Columbia | False | By Louis Uchitelle | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-seer-herman.html | Paid Notice: Deaths SEER, HERMAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/l-clues-in-an-inkblot-104108.html | Clues in an Inkblot | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/soccer-notebook-bayern-to-visit-metrostars.html | SOCCER: NOTEBOOK; Bayern To Visit MetroStars | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-shernov-samuel.html | Paid Notice: Deaths SHERNOV, SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/in-dawn-of-society-dance-was-center-stage.html | In Dawn of Society, Dance Was Center Stage | False | By John Noble Wilford | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/on-baseball-fresh-air-follows-sosa-into-camp.html | ON BASEBALL; Fresh Air Follows Sosa Into Camp | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/baseball-mets-just-don-t-know-what-shinjo-can-do.html | BASEBALL; Mets Don't Know What Shinjo Can Do | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-wolf-fanny-nee-lashkevitz.html | Paid Notice: Deaths WOLF, FANNY (NEE LASHKEVITZ) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-culture-matters-letters-to-the-editor.html | 'Culture Matters' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-symptoms-a-role-for-eyes-in-ringing-of-the-ears.html | VITAL SIGNS: SYMPTOMS; A Role for Eyes in Ringing of the Ears | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-fribourg-sadie.html | Paid Notice: Deaths FRIBOURG, SADIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/sevenday/article-200102279203818103-no-title.html | Article 200102279203818103 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/us-finds-rights-abuses-in-china-colombia-and-israel.html | U.S. Finds Rights Abuses in China, Colombia and Israel | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-gilbert-bernard.html | Paid Notice: Deaths GILBERT, BERNARD | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/letters-a-valuable-driving-test.html | Letters: A Valuable Driving Test | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/us-and-nato-back-serbian-access-to-kosovo-buffer-zone.html | U.S. and NATO Back Serbian Access to Kosovo Buffer Zone | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-show-me-the-paycheck-094927.html | Show Me the Paycheck | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-in-unveiling-a-rescue-plan-daimler-bares-extent-of-loss.html | In Unveiling A Rescue Plan, Daimler Bares Extent of Loss | False | By John Schmid, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sir-donald-bradman-92-cricket-legend-dies.html | Sir Donald Bradman, 92, Cricket Legend, Dies | False | By John Shaw | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/israel-laborites-vote-2-1-to-join-sharon-cabinet.html | Israel Laborites Vote 2-1 to Join Sharon Cabinet | False | By Susan Sachs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/chicago-suburb-s-polls-under-federal-watch.html | Chicago Suburb's Polls Under Federal Watch | False | By John W. Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefstop-the-presses.html | Tech Brief:STOP THE PRESSES | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/c-corrections-104815.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/the-slow-and-constant-leak-of-electricity.html | The Slow and Constant Leak of Electricity | False | By Hannah Fairfield | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefdigital-helps-comcast-90599002419.html | Tech Brief:DIGITAL HELPS COMCAST: | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-on-getting-there-without-the-migraine-095567.html | On Getting There, Without the Migraine | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefintel-in-voice.html | Tech Brief:INTEL IN VOICE | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/pro-basketball-ewing-steps-into-garden-s-center-ring.html | PRO BASKETBALL; Ewing Steps Into Garden's Center Ring | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/pro-basketball-ewing-is-always-special-to-jackson.html | PRO BASKETBALL; Ewing Is Always Special To Jackson | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/justices-in-trenton-hear-debate-on-fate-of-frozen-embryos.html | Justices in Trenton Hear Debate on Fate of Frozen Embryos | False | By Iver Peterson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/cash-crunch-imperils-high-school-football.html | Cash Crunch Imperils High School Football | False | By Kevin Sack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/eds-awarded-contracts.html | E.D.S. Awarded Contracts | False | By Brian Knowlton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/siegel-quits-rights-group-to-run-for-city-office.html | Siegel Quits Rights Group to Run for City Office | False | By Jonathan P. Hicks | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/children-adopted-abroad-win-automatic-citizenship.html | Children Adopted Abroad Win Automatic Citizenship | False | By Eric Schmitt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-leroy-warner.html | Paid Notice: Deaths LEROY, WARNER | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-asia-thailand-sets-economic-plan.html | WORLD BUSINESS BRIEFING: ASIA; THAILAND SETS ECONOMIC PLAN | False | By Wayne Arnold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-rubin-max.html | Paid Notice: Deaths RUBIN, MAX | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/adjusting-drug-policy.html | Adjusting Drug Policy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/worldbusiness/IHT-terra-lycos-names-a-chief-for-us-internet.html | Terra Lycos Names a Chief For U.S. Internet Operations : Tech Brief;New Web Master | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-lackas-genevieve-m-meckins.html | Paid Notice: Deaths LACKAS, GENEVIEVE M. (MECKINS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/detecting-bombardment.html | Detecting Bombardment | False | By Nicholas Wade | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/mitsubishi-motors-charts-an-austerity-plan-of-its-own.html | Mitsubishi Motors Charts an Austerity Plan of Its Own | False | By Miki Tanikawa | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-posess-stanley.html | Paid Notice: Deaths POSESS, STANLEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-schank-patricia-ann-smith.html | Paid Notice: Deaths SCHANK, PATRICIA ANN SMITH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/russian-sub-s-officer-wrote-of-torpedo-blast-izvestia-says.html | Russian Sub's Officer Wrote Of Torpedo Blast, Izvestia Says | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-beijings-olympic-bid-letters-to-the-editor-94034900318.html | Beijing's Olympic Bid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/auto-racing-a-day-late-team-earnhardt-wins-again.html | AUTO RACING; A Day Late, Team Earnhardt Wins Again | False | By Dave Caldwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-dance-despite-bad-news-the-courage-to-go-on.html | IN PERFORMANCE: DANCE; Despite Bad News, The Courage to Go On | False | By Jennifer Dunning | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-mcgrail-kefeli-jean.html | Paid Notice: Deaths MCGRAIL, KEFELI, JEAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/president-to-seek-cuts-of-2-trillion-of-debt-in-decade.html | PRESIDENT TO SEEK CUTS OF $2 TRILLION OF DEBT IN DECADE | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/1-asian-american-story-095575.html | Asian-American Story | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-talbot-robert-pete.html | Paid Notice: Deaths TALBOT, ROBERT "PETE" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/clues-in-an-inkblot-104094.html | Clues in an Inkblot | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-whitcomb-david.html | Paid Notice: Deaths WHITCOMB, DAVID | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/1-don-t-fault-the-computer-094943.html | Don't Fault the Computer | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-deals-intel-is-buying-semiconductor-maker-vxtel.html | TECHNOLOGY BRIEFING: DEALS; INTEL IS BUYING SEMICONDUCTOR MAKER VXTEL | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-leaton-edward-k.html | Paid Notice: Deaths LEATON, EDWARD K. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/media-business-advertising-espn-campaign-uses-hostile-web-site-send-viewers-its.html | THE MEDIA BUSINESS: ADVERTISING; ESPN campaign uses a 'hostile' Web site to send viewers its way. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/israel-s-unity-government.html | Israel's Unity Government | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/taliban-decree-orders-statues-destroyed.html | Taliban Decree Orders Statues Destroyed | False | By Agence France-Presse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/style/IHT-a-tossupbbiz-or-theyskens-for-givenchy-gucci-to-get-ghesquiere.html | A Toss-Up:Elbaz or Theyskens for Givenchy : Gucci to Get Ghesquiere | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-nato-allies-shifting-on-missile-shield.html | NATO Allies Shifting on Missile Shield | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/north-koreans-join-relatives-in-the-south-as-putin-visits.html | North Koreans Join Relatives In the South As Putin Visits | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/powell-says-us-agrees-with-return-of-yugoslav-army-to-buffer-zone.html | Powell Says U.S. Agrees With Return of Yugoslav Army to Buffer Zone | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/c-corrections-104523.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefgame-over.html | Tech Brief:GAME OVER | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/music-review-a-pick-and-choose-song-repertory.html | MUSIC REVIEW; A Pick-and-Choose Song Repertory | False | By Anne Midgette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/c-corrections-104507.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-heller-anne-cohen.html | Paid Notice: Deaths HELLER, ANNE COHEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-meanwhile-in-seoul-demonstrating-is-a-daily-occupation.html | MEANWHILE : In Seoul, Demonstrating Is a Daily Occupation | False | By Samuel Abt, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/public-lives-rich-yes-but-even-more-different-liberal-and-fun.html | PUBLIC LIVES; Rich, Yes, but Even More Different: Liberal and Fun | False | By Lynda Richardson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/fellow-actors-honor-jason-robards.html | Fellow Actors Honor Jason Robards | False | By Robin Pogrebin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-election-post-mortem-095052.html | Election Post-Mortem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-friedhoff-arnold-j.html | Paid Notice: Deaths FRIEDHOFF, ARNOLD J. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/company-briefs-103888.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/baseball-yankees-notebook-jeter-s-sore-shoulder-not-serious.html | BASEBALL: YANKEES NOTEBOOK; Jeter's Sore Shoulder Not Serious | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefhouse-cleaning.html | Tech Brief:HOUSE CLEANING | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-the-changing-face-of-harlem-104361.html | The Changing Face of Harlem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/business-digest-101230.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/local-scouting-board-calling-gay-ban-stupid-urges-end-to-national-policy.html | Local Scouting Board, Calling Gay Ban 'Stupid,' Urges End to National Policy | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/national/epas-authority-on-air-rules-wins-supreme-courts-backing.html | E.P.A.'s Authority on Air Rules Wins Supreme Court's Backing | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-internet-driveawaycom-ending-web-storage-service.html | TECHNOLOGY BRIEFING: INTERNET; DRIVEWAY.COM ENDING WEB-STORAGE SERVICE | False | By David J. Wallace | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/the-doctor-s-world-a-short-speckled-history-of-a-transplanted-hand.html | THE DOCTOR'S WORLD; A Short, Speckled History Of a Transplanted Hand | False | By Lawrence K. Altman, M.d. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-to-trim-costs-3com-says-it-will-eliminate-1200-jobs.html | TECHNOLOGY; To Trim Costs, 3Com Says It Will Eliminate 1,200 Jobs | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/reuters/technology/article-20010227911171505001-no-title.html | Article 20010227911171505001 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/spitzer-and-other-riders-take-a-frightful-bus-trip.html | Spitzer and Other Riders Take a Frightful Bus Trip | False | By Dexter Filkins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/brother-of-former-treasurer-is-sentenced-in-bribery-case.html | Brother of Former Treasurer Is Sentenced in Bribery Case | False | By Paul Zielbauer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-faith-based-problem-095583.html | 'Faith Based' Problem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/style/front-row-architect-who-designs-clothes-clothes-designer-who-meanwhile-middle.html | Front Row; An architect who designs clothes (or a clothes designer who . . .) Meanwhile, in the Middle West, Chicagoans can get cooler. | False | By Ginia Bellafante | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-bishop-george-francis.html | Paid Notice: Deaths BISHOP, GEORGE FRANCIS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/mormons-release-database-for-blacks-searching-roots.html | Mormons Release Database For Blacks Searching Roots | False | By Winnie Hu | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-food-stamp-substitute-094714.html | Food-Stamp Substitute | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/tricky-business-cross-cultural-theater-challenge-beyond-anglos-attracting.html | The Tricky Business of Cross-Cultural Theater; The Challenge (Beyond the Anglos) Is Attracting Latinos of All Stripes | False | By Mireya Navarro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/news/american-topics-getting-religion-online.html | AMERICAN TOPICS : Getting Religion â€šÃ„Â® Online | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/a-r-ammons-75-poet-of-eclectic-tastes.html | A. R. Ammons, 75, Poet of Eclectic Tastes | False | By Doreen Carvajal | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/trying-to-tame-the-roar-of-deadly-lakes.html | Trying to Tame the Roar of Deadly Lakes | False | By Marguerite Holloway | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-safety-drunken-riding-an-invitation-for-injury.html | VITAL SIGNS: SAFETY; Drunken Riding: An Invitation for Injury | False | By Eric Nagourney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/how-birds-breathe.html | How Birds Breathe | False | By C. Claiborne Ray | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/questions-in-microsoft-appeal-focus-on-us-judges-actions.html | Questions in Microsoft Appeal Focus on U.S. Judge's Actions | False | By David Stout With Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/IHT-australian-batsman-averaged-9994-runs-bradman-a-legend-in-test.html | Australian Batsman Averaged 99.94 Runs : Bradman, a Legend In Test Cricket, Dies | False | By Huw Richards, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/south-korean-president-sides-with-russia-on-missile-defense.html | South Korean President Sides With Russia on Missile Defense | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-west-samuel.html | Paid Notice: Deaths WEST, SAMUEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-hardware-texas-instruments-again-lowers-projections.html | TECHNOLOGY BRIEFING: HARDWARE; TEXAS INSTRUMENTS AGAIN LOWERS PROJECTIONS | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/turkey-s-precarious-success.html | Turkey's Precarious Success | False | By Robert D. Kaplan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-wright-anna-leony.html | Paid Notice: Deaths WRIGHT, ANNA LEONY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/killer-is-sentenced-to-death-in-new-jersey.html | Killer Is Sentenced to Death in New Jersey | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/cloaked-in-stealth-molecules-drugs-sneak-past-the-body-s-defenses.html | Cloaked in Stealth Molecules, Drugs Sneak Past the Body's Defenses | False | By Kenneth Chang | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-connelly-josephine-mcginness.html | Paid Notice: Deaths CONNELLY, JOSEPHINE (MCGINNESS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-chinas-intent-in-stockmarket-reforms-remains-murky.html | China's Intent in Stock-Market Reforms Remains Murky | False | By Philip Bowring, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/world/yugoslav-parliament-passes-amnesty-for-jailed-kosovars.html | Yugoslav Parliament Passes Amnesty for Jailed Kosovars | False | By Carlotta Gall | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-asia-korean-airport-fees-raised.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN AIRPORT FEES RAISED | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/consumer-confidence-reported-at-lowest-level-since-1996.html | Consumer Confidence Reported at Lowest Level Since 1996 | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/news-summary-102520.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-the-changing-face-of-harlem-104345.html | The Changing Face of Harlem | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/soccer-22-guys-in-shorts-winter-in-columbus.html | SOCCER; 22 Guys in Shorts: Winter in Columbus | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/c-corrections-104531.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-haas-max-a.html | Paid Notice: Deaths HAAS, MAX A. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/music-review-sober-works-illustrate-sadness-s-infinite-variety.html | MUSIC REVIEW; Sober Works Illustrate Sadness's Infinite Variety | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-brief-letsbuyit-reopens.html | Tech Brief:LETSBUYIT RE-OPENS | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/daimler-anticipates-a-hard-year-losing-perhaps-1.5-billion.html | Daimler Anticipates A Hard Year, Losing Perhaps $1.5 Billion | False | By Edmund L. Andrews | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/as-taxes-rise-suburbs-work-to-keep-elderly.html | As Taxes Rise, Suburbs Work to Keep Elderly | False | By Iver Peterson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-cabaret-a-big-voice-for-big-emotions.html | IN PERFORMANCE: CABARET; A Big Voice For Big Emotions | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/pergament-home-centers-now-bankrupt-is-going-out-of-business.html | Pergament Home Centers, Now Bankrupt, Is Going Out of Business | False | By Terry Pristin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-horowitz-zelda-nee-orshansky.html | Paid Notice: Deaths HOROWITZ, ZELDA (NEE ORSHANSKY) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/1-clues-in-an-inkblot-104124.html | Clues in an Inkblot | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/marine-in-charge-of-troubled-osprey-program-is-being-replaced.html | Marine in Charge of Troubled Osprey Program Is Being Replaced | False | By James Dao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sports-of-the-times-for-ewing-some-new-questions.html | Sports of The Times; For Ewing, Some New Questions | False | By Dave Anderson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/news/russia-wants-to-cut-debt-and-raise-influence-with-much-to-discuss-putin.html | Russia Wants to Cut Debt and Raise Influence : With Much to Discuss, Putin Arrives in Seoul | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/executive-changes-099805.html | EXECUTIVE CHANGES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/1-class-size-and-learning-095192.html | Class Size and Learning | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/supreme-court-rejects-appeal-in-memphis-death-penalty-case.html | Supreme Court Rejects Appeal In Memphis Death-Penalty Case | False | By Kevin Sack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/judges-scrutinize-microsoft-ruling.html | Judges Scrutinize Microsoft Ruling | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-slack-dorothy-schaff.html | Paid Notice: Deaths SLACK, DOROTHY SCHAFF | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/over-din-of-fellow-inmates-man-ran-investment-fraud-officials-say.html | Over Din of Fellow Inmates, Man Ran Investment Fraud, Officials Say | False | By Robert D. McFadden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-edelman-jordan.html | Paid Notice: Deaths EDELMAN, JORDAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/south-korea-sees-slowing-of-economy.html | South Korea Sees Slowing Of Economy | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/theater-review-a-passive-everywoman-on-an-embarrassing-precipice.html | THEATER REVIEW; A Passive Everywoman on an Embarrassing Precipice | False | By Bruce Weber | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/style/IHT-twin-tracksconcept-vs-commerce.html | Twin Tracks:Concept vs. Commerce | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/1-hidden-conflicts-the-lives-we-live-095109.html | Hidden Conflicts: The Lives We Live | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/style/review-fashion-mcqueen-nods-to-a-prince-but-genuflects-toward-milan.html | Review/Fashion; McQueen Nods to a Prince, but Genuflects Toward Milan | False | By Cathy Horyn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/burglars-assault-woman.html | Burglars Assault Woman | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-blum-seymour.html | Paid Notice: Deaths BLUM, SEYMOUR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/health-secretary-delays-medical-records-protections.html | Health Secretary Delays Medical Records Protections | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/1-clues-in-an-inkblot-104116.html | Clues in an Inkblot | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/supreme-court-roundup-justices-press-for-clarity-in-a-property-rights-dispute.html | Supreme Court Roundup; Justices Press for Clarity in a Property Rights Dispute | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-schloessinger-elsbeth.html | Paid Notice: Deaths SCHLOESSINGER, ELSBETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-beijings-olympic-bid-letters-to-the-editor-93410097789.html | Beijing's Olympic Bid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-classical-music-in-the-chapel-and-on-the-web.html | IN PERFORMANCE: CLASSICAL MUSIC; In the Chapel and on the Web | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/news/luxembourg-firm-rejects-allegations.html | Luxembourg Firm Rejects Allegations | False | By Joseph Fitchett, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-american-topics-92326625800.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-internet-disney-internet-group-to-cut-135-more-jobs.html | TECHNOLOGY BRIEFING: INTERNET; DISNEY INTERNET GROUP TO CUT 135 MORE JOBS | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/political-missteps-by-organized-labor.html | Political Missteps by Organized Labor | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/excerpts-from-arguments-in-the-appeal-of-the-antitrust-case-93515107237.html | Excerpts From Arguments in the Appeal of the Antitrust Case | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/movies/arts-abroad-lee-s-tiger-celebrated-everywhere-but-at-home.html | ARTS ABROAD; Lee's 'Tiger,' Celebrated Everywhere But at Home | False | By Mark Landler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/cybertimes/education/article-2001022791620966999-no-title.html | Article 2001022791620966999 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/at-last-scientists-find-bones-from-a-tenontosaurus-that-didn-t-lose-its-head.html | At Last, Scientists Find Bones From a Tenontosaurus That Didn't Lose Its Head | False | By John Noble Wilford | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/travel/florida-getaway.html | Florida Getaway | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-pflaster-bea-eastman.html | Paid Notice: Deaths PFLASTER, BEA "EASTMAN" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/a-valuable-driving-test-104086.html | A Valuable Driving Test | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/gop-leader-in-new-york-steps-down-after-decade.html | G.O.P. Leader in New York Steps Down After Decade | False | By James C. McKinley Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/judges-scrutinize-microsoft-ruling.html | Judges Scrutinize Microsoft Ruling | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/politics/text-of-bushs-speech.html | Text of Bush's Speech | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-farber-ethel.html | Paid Notice: Deaths FARBER, ETHEL | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/science/drug-makers-listen-in-while-bacteria-talk.html | Drug Makers Listen In While Bacteria Talk | False | By Andrew Pollack | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-brief-viag-seeks-partners.html | Tech Brief/VIAG SEEKS PARTNERS | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/police-say-shooting-may-be-linked-to-rap-feud.html | Police Say Shooting May Be Linked to Rap Feud | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/the-media-business-advertising-addenda-one-merger-falters-but-second-forges-on.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Merger Falters, But Second Forges On | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-slater-joseph-locke.html | Paid Notice: Deaths SLATER, JOSEPH LOCKE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/style/IHT-paul-smiths-milan-palazzo.html | Paul Smith's Milan Palazzo | False | By Suzy Menkes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/cases-trouble-with-the-bag-is-in-the-head.html | CASES; Trouble With 'The Bag Is in the Head | False | By Richard M. Cohen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-russia-wants-to-cut-debt-and-raise-influence-with-much-to-discuss-putin.html | Russia Wants to Cut Debt and Raise Influence : With Much to Discuss, Putin Arrives in Seoul | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/health/personal-health-for-older-drivers-a-wealth-of-alternatives.html | PERSONAL HEALTH; For Older Drivers, a Wealth of Alternatives | False | By Jane E. Brody | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/l-suspecting-child-abuse-095532.html | Suspecting Child Abuse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-briefly-putin-arrives-for-talks-in-seoul.html | BRIEFLY : Putin Arrives for Talks in Seoul | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefmarket-warning.html | Tech Brief:MARKET WARNING | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/czechs-cracking-down-on-fraud.html | Czechs Cracking Down on Fraud | False | By Peter S. Green | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/worldbusiness/IHT-tech-briefcustommade-ibm.html | Tech Brief:CUSTOM-MADE IBM | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/the-big-city-how-a-touch-of-success-found-harlem.html | The Big City ; How a Touch Of Success Found Harlem | False | By John Tierney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/lawyer-says-combs-or-lopez-could-still-testify-for-defense.html | Lawyer Says Combs or Lopez Could Still Testify for Defense | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/union-threatens-to-strike-westchester-bus-lines.html | Union Threatens to Strike Westchester Bus Lines | False | By Randal C. Archibold | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-fried-lila.html | Paid Notice: Deaths FRIED, LILA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/text/article-20010227921731414447-no-title.html | Article 20010227921731414447 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-classical-music-a-princely-youth-and-modest.html | IN PERFORMANCE: CLASSICAL MUSIC; A Princely Youth And Modest | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/IHT-american-topics-getting-religion-online.html | AMERICAN TOPICS : Getting Religion â€šÃ„Â® Online | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/IHT-1926equal-franchise-in-our-pages100-75-and-50-years-ago.html | 1926:Equal Franchise : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/us/gop-energy-bill-is-likely-to-set-off-fierce-policy-fight.html | G.O.P. Energy Bill Is Likely to Set Off Fierce Policy Fight | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/business/happy-skies-of-continental-satisfaction-is-up-morale-is-up-so-is-profit.html | Happy Skies of Continental; Satisfaction Is Up. Morale Is Up. So Is Profit. | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/technology/circuits/article-20010227935056296648-no-title.html | Article 20010227935056296648 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-sherman-douglas.html | Paid Notice: Deaths SHERMAN, DOUGLAS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/classified/paid-notice-deaths-paddock-sandy-nee-carol-sandra-jenkins.html | Paid Notice: Deaths PADDOCK, SANDY (NEE CAROL SANDRA JENKINS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-27 | 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/baseball-strike-zone-s-bar-is-raised-umps-call-it-by-the-book.html | BASEBALL; Strike Zone's Bar Is Raised; Umps Call It By the Book | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/the-neediest-cases-voices-are-heard-and-help-is-given.html | The Neediest Cases ; Voices Are Heard and Help Is Given | False | By Aaron Donovan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-markets-market-place-2-big-investors-to-take-over-finova-group.html | THE MARKETS: Market Place; 2 Big Investors To Take Over Finova Group | False | By Riva D. Atlas | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/c-corrections-122114.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-colbert-ann.html | Paid Notice: Deaths COLBERT, ANN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/for-tech-happy-gastronomes-reviews-are-always-handy.html | For Tech-Happy Gastronomes, Reviews Are Always Handy | False | By David Corcoran | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/president-s-budget-audience-odd-mix-partisanship-building-bridges.html | THE PRESIDENT'S BUDGET: IN THE AUDIENCE; Odd Mix of Partisanship And Building of Bridges | False | By Lizette Alvarez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-europe-flood-claims-hurt-insurer.html | WORLD BUSINESS BRIEFING: EUROPE; FLOOD CLAIMS HURT INSURER | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/cabaret-review-impressed-and-blessed-with-his-attorney-bernie.html | CABARET REVIEW; Impressed and Blessed With His Attorney Bernie | False | By Stephen Holden | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/russia-turns-drug-arrest-into-spy-case.html | Russia Turns Drug Arrest Into Spy Case | False | By Michael Wines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-business-briefing-agent-accused-in-fraud.html | Metro Business Briefing; AGENT ACCUSED IN FRAUD | False | By Leslie Eaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-seltzer-henry.html | Paid Notice: Deaths SELTZER, HENRY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/neither-barren-nor-remote.html | Neither Barren Nor Remote | False | By William Cronon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/random-house-sues-over-rights-to-publishing-e-books.html | Random House Sues Over Rights to Publishing E-Books | False | By David D. Kirkpatrick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-fornari-dr-harry-d.html | Paid Notice: Deaths FORNARI, DR. HARRY D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/restaurants-a-simple-equation-for-the-financial-district.html | RESTAURANTS; A Simple Equation for the Financial District | False | BY William Grimes | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/2-arrested-in-brooklyn-housekeeper-s-rape.html | 2 Arrested in Brooklyn Housekeeper's Rape | False | By Diane Cardwell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/experiment-in-assisted-living-exposes-regulatory-confusion.html | Experiment in Assisted Living Exposes Regulatory Confusion | False | By Barry Meier | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-football-nbc-remains-optimistic-on-xfl.html | PRO FOOTBALL; NBC Remains Optimistic on XFL | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/on-pro-football-fast-faster-fastest-at-nfl-combine.html | ON PRO FOOTBALL; Fast, Faster, Fastest at N.F.L. Combine | False | By Thomas George | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/block-is-ordered-to-stop-advertising-rapid-refunds-of-taxes.html | Block Is Ordered to Stop Advertising 'Rapid Refunds' of Taxes | False | By David Cay Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefmediacom-move.html | Tech Brief;MEDIACOM MOVE | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/inside-120707.html | INSIDE | False | | 2001-04-24 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/IHT-a-changed-asia-meets-new-us-administration.html | A Changed Asia Meets New U.S. Administration | False | By Han Sung Joo, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/bush-promises-colombia-help-on-trade-but-refuses-peace-role.html | Bush Promises Colombia Help on Trade but Refuses Peace Role | False | By Christopher Marquis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-brieftax-hits-malaysia-telekom.html | Tech Brief;TAX HITS MALAYSIA TELEKOM | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-horowitz-zelda.html | Paid Notice: Deaths HOROWITZ, ZELDA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/old-rarities-new-respect-us-works-with-italy.html | Old Rarities, New Respect; U.S. Works With Italy | False | By Celestine Bohlen | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/news-summary-119687.html | NEWS SUMMARY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/boldface-names-117609.html | BOLDFACE NAMES | False | By James Barron | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/business-digest-118451.html | BUSINESS DIGEST | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/epa-s-right-to-set-air-rules-wins-supreme-court-backing.html | E.P.A.'s Right to Set Air Rules Wins Supreme Court Backing | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/finance-putting-401-k-s-online-add-choice-save-trees.html | FINANCE; Putting 401(k)'s Online: Add Choice, Save Trees | False | By Andrea Adelson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-klein-willie.html | Paid Notice: Deaths KLEIN, WILLIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-haupt-edward-joseph.html | Paid Notice: Deaths HAUPT, EDWARD JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/passenger-train-crash-in-britain-kills-13.html | Passenger Train Crash in Britain Kills 13 | False | By Warren Hoge | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/westchester-wants-albany-to-act-on-drivers-use-of-hand-held-phones.html | Westchester Wants Albany to Act on Drivers' Use of Hand-Held Phones | False | By Lisa W. Foderaro | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/IHT-us-moral-leadership-letters-to-the-editor.html | U.S. Moral Leadership : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/management-as-antidote-to-slowdown-intel-will-spend-not-cut.html | MANAGEMENT; As Antidote to Slowdown, Intel Will Spend, Not Cut | False | By Chris Gaither | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/president-s-budget-transcript-president-bush-s-message-congress-his-budget.html | THE PRESIDENT'S BUDGET; Transcript of President Bush's Message to Congress on His Budget Proposal | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-people-122238.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/the-minimalist-a-classic-french-partnership.html | THE MINIMALIST; A Classic French Partnership | False | By Mark Bittman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/president-s-budget-democratic-response-democrats-cite-deficit-fears-opposing.html | THE PRESIDENT'S BUDGET: THE DEMOCRATIC RESPONSE; Democrats Cite Deficit Fears In Opposing Bush's Tax Plan | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/technology-briefing.html | Technology Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/greenspans-testimony-sends-stocks-sharply-lower.html | Greenspan's Testimony Sends Stocks Sharply Lower | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-football-jets-presidency-going-to-cross-stadium-expert.html | PRO FOOTBALL; Jets' Presidency Going to Cross, Stadium Expert | False | By Richard Sandomir | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/politics/surplus-feast-will-taxcut-appetizer-leave-room-for-debtslice.html | Surplus Feast: Will Tax-Cut Appetizer Leave Room for Debt-Slice Dessert? | False | By David E. Sanger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/clinton-tells-house-panel-he-won-t-block-aides-testimony-on-pardons.html | Clinton Tells House Panel He Won't Block Aides' Testimony on Pardons | False | By Marc Lacey and David Johnston | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-bill-clinton-for-better-or-worse-121010.html | Bill Clinton, for Better or Worse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/travel/european-tours.html | European Tours | False | By Joseph Siano | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/seeking-to-tie-conspiracy-to-embassy-attacks.html | Seeking to Tie Conspiracy to Embassy Attacks | False | By Alan Feuer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-bill-clinton-for-better-or-worse-121541.html | Bill Clinton, for Better or Worse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/borneo-backwater-s-clashes-draw-little-notice.html | Borneo Backwater's Clashes Draw Little Notice | False | By Calvin Sims | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/politics/excerpts-from-democratic-response-to-presidents-speech.html | Excerpts From Democratic Response to President's Speech | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-friedhoff-arnold-j-md.html | Paid Notice: Deaths FRIEDHOFF, ARNOLD J. M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/former-cendant-executives-charged-with-fraud.html | Former Cendant Executives Charged With Fraud | False | By Floyd Norris | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/business-to-business-i-know-you-you-know-me-let-s-sell-goods-online-privately.html | BUSINESS TO BUSINESS; I Know You, You Know Me, Let's Sell Goods Online Privately | False | By Robert Strauss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-europe-gallaher-s-profit-is-flat.html | WORLD BUSINESS BRIEFING: EUROPE; GALLAHER'S PROFIT IS FLAT | False | By Alan Cowell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/nba-roundup-for-the-nets-road-trips-are-no-fun.html | N.B.A.: ROUNDUP; FOR THE NETS, ROAD TRIPS ARE NO FUN | False | By Liz Robbins | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-memorials-marx-benzion.html | Paid Notice: Memorials MARX, BENZION | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/IHT-1926fashion-hues-in-our-pages100-75-and-50-years-ago.html | 1926:Fashion Hues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/reckonings-debt-and-taxes.html | Reckonings; Debt and Taxes | False | By Paul Krugman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/special-today-e-business.html | SPECIAL TODAY; E-Business | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-casey-thomas-e.html | Paid Notice: Deaths CASEY, THOMAS E. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/cybertimes/commerce/article-20010228941878789159-no-title.html | Article 20010228941878789159 – No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/business-to-business-why-purchasing-agents-turned-out-to-be-hard-to-herd.html | BUSINESS TO BUSINESS; Why Purchasing Agents Turned Out to Be Hard to Herd | False | By Bob Tedeschi | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/us-and-nato-back-access-for-serbia-to-kosovo-buffer.html | U.S. AND NATO BACK ACCESS FOR SERBIA TO KOSOVO BUFFER | False | By Jane Perlez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-an-account-review-for-mail-boxes-etc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Account Review For Mail Boxes Etc. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-boss-i-have-the-iq-for-retail.html | THE BOSS; I Have the I.Q. for Retail | False | By Brian K. Devine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/trade-protesters-repelled.html | Trade Protesters Repelled | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-relying-on-the-sat-109223.html | Relying on the SAT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/en-route-hawaii-from-the-volcano-the-rarest-brew.html | EN ROUTE: HAWAII; From the Volcano, The Rarest Brew | False | By R. W. Apple Jr. | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/guy-wood-composer-89.html | Guy Wood; Composer, 89 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefinsurance-online.html | Tech Brief:INSURANCE ONLINE | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/movies/tv-notes-the-roots-of-sopranos-grew-from-cagney-film.html | TV NOTES; The Roots Of 'Sopranos' Grew From Cagney Film | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-life-at-all-costs-111384.html | Life at All Costs? | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-stone-helen-s.html | Paid Notice: Deaths STONE, HELEN S. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/IHT-1901controlling-cuba-in-our-pages100-75-and-50-years-ago.html | 1901:Controlling Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-posess-stanley.html | Paid Notice: Deaths POSESS, STANLEY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/new-administration-worries-some-erate-proponents.html | New Administration Worries Some E-Rate Proponents | False | By Rebecca S. Weiner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/accord-for-hyundai-engineering.html | Accord for Hyundai Engineering | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/our-towns-town-wants-to-pass-up-this-honor.html | Our Towns; Town Wants To Pass Up This Honor | False | By Matthew Purdy | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/li-village-uses-litter-law-in-fighting-untidy-evictions.html | L.I. Village Uses Litter Law In Fighting Untidy Evictions | False | By Michael Cooper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/verdict-for-former-deputy-divides-an-oregon-county.html | Verdict for Former Deputy Divides an Oregon County | False | By Sam Howe Verhovek | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/mutt-and-jeff.html | Mutt and Jeff | False | By Amy Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/president-s-budget-military-spending-bush-s-plans-for-pentagon-include-base.html | THE PRESIDENT'S BUDGET: MILITARY SPENDING; Bush's Plans for the Pentagon Include Base Closings and Money for Missile Defenses | False | By Steven Lee Myers and James Dao | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/rwanda-and-uganda-cut-back-troops-in-congo.html | Rwanda and Uganda Cut Back Troops in Congo | False | By Ian Fisher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-memorials-hart-jack.html | Paid Notice: Memorials HART, JACK | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-werner-mary-l.html | Paid Notice: Deaths WERNER, MARY L | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/hawaiin-greenhouse.html | Hawaiin Greenhouse | False | By Amy Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/hockey-devils-have-a-feast-on-isles-turnovers.html | HOCKEY; Devils Have a Feast On Isles' Turnovers | False | By Alex Yannis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/tv-notes-judy-judy-judy.html | TV NOTES; Judy, Judy, Judy | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/no-2-admiral-meets-with-families-of-sub-victims.html | No. 2 Admiral Meets With Families of Sub Victims | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-arpin-gerard-todd.html | Paid Notice: Deaths ARPIN, GERARD "TODD" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/lessons-scaffolding-is-raised-and-so-are-sights.html | LESSONS; 'Scaffolding' Is Raised, and So Are Sights | False | By Richard Rothstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-berman-leo-h-md.html | Paid Notice: Deaths BERMAN, LEO H., M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/IHT-1951jewish-protest-in-our-pages100-75-and-50-years-ago.html | 1951:Jewish Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/the-chef.html | THE CHEF | False | By Charlie Trotter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/bill-clinton-for-better-or-worse-121045.html | Bill Clinton, for Better or Worse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/transactions-123080.html | TRANSACTIONS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/politics/beneath-the-budget-are-the-cuts.html | Beneath the Budget Are the Cuts | False | By Robert Pear | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/to-go-pack-your-portmanteau-stews-for-the-road.html | TO GO; Pack Your Portmanteau: Stews for the Road | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-brieftibetan-domain-names.html | Tech Brief:TIBETAN DOMAIN NAMES | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefsteppers-down.html | Tech Brief:STEPPERS DOWN | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/marketing-after-ads-that-houted-dot-com-survivors-try-quieter-cheaper-spots.html | MARKETING; After Ads That Shouted, Dot-Com Survivors Try Quieter, Cheaper Spots | False | By Warren Berger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/cybertimes/article-2001022893534885762 — No Title | Article 2001022893534885762 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-wahl-rebecca-nee-pasteelnick.html | Paid Notice: Deaths WAHL, REBECCA (NEE PASTEELNICK) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-basketball-where-is-the-love-it-s-at-the-garden.html | PRO BASKETBALL; Where Is the Love? It's at the Garden | False | By Steve Popper | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/politics/bush-sends-congress-outline-of-budget-plan.html | Bush Sends Congress Outline of Budget Plan | False | By Richard W. Stevenson | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/small-business-making-the-leap-with-mops-flowers-and-pork-rinds.html | SMALL BUSINESS; Making the Leap With Mops, Flowers and Pork Rinds | False | By Amy Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-dunbar-william-k-jr.html | Paid Notice: Deaths DUNBAR, WILLIAM K. JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-sherman-douglas.html | Paid Notice: Deaths SHERMAN, DOUGLAS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/sevenday/article-2001022890174752917 — No Title | Article 2001022890174752917 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/russian-s-tip-in-1990-s-failed-to-lead-to-fbi-spy-officials-say.html | Russian's Tip in 1990's Failed to Lead to F.B.I. Spy, Officials Say | False | By James Risen and Philip Shenon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/europe-sets-examination-of-ge-deal.html | Europe Sets Examination Of G.E. Deal | False | By Paul Meller With Claudia H. Deutsch | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-maggio-eugene.html | Paid Notice: Deaths MAGGIO, EUGENE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/3-new-reports-show-evidence-of-weakness-in-the-economy.html | 3 New Reports Show Evidence Of Weakness In the Economy | False | By David Leonhardt | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-colin-seymour.html | Paid Notice: Deaths COLIN, SEYMOUR | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/olympics-in-2-pro-leagues-usoc-drug-plan-draws-bafflement.html | OLYMPICS; In 2 Pro Leagues, U.S.O.C. Drug Plan Draws Bafflement | False | By Selena Roberts | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-internet-loss-widens-at-prodigy.html | TECHNOLOGY BRIEFING: INTERNET; LOSS WIDENS AT PRODIGY | False | By Andrew Zipern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/theodore-lidz-professor-90-studied-causes-of-schizophrenia.html | Theodore Lidz, Professor, 90; Studied Causes of Schizophrenia | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/politics/poll-watch-environment-ahead-of-energy.html | Poll Watch: Environment Ahead of Energy | False | By Marjorie Connelly | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-bill-clinton-for-better-or-worse-121053.html | Bill Clinton, for Better or Worse | | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/c-corrections-121215.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/IHT-iht-insight-the-ugly-face-of-racism-bedevils-soccer.html | IHT INSIGHT : The 'Ugly Face' of Racism Bedevils Soccer | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/michelin-demotes-ducasse-again.html | Michelin Demotes Ducasse, Again | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/sports-of-the-times-far-flung-yankees-answer-call.html | Sports of The Times; Far-Flung Yankees Answer Call | False | By George Vecsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-ordonez-needs-to-alter-his-offensive-approach.html | BASEBALL; OrdÃ³Ã±ez Needs to Alter His Offensive Approach | False | By Tyler Kepner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-robbins-dorothy.html | Paid Notice: Deaths ROBBINS, DOROTHY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-brosius-bat-to-decide-his-yankee-future.html | BASEBALL; Brosius' Bat to Decide His Yankee Future | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/living/grab-your-injera-a-selection-of-ethiopian-restaurants.html | Grab Your Injera: A Selection of Ethiopian Restaurants | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefislamiqcom.html | Tech Brief:ISLAMIQ.COM | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-internet-napster-foes-enlist-lobbyist.html | TECHNOLOGY BRIEFING: INTERNET; NAPSTER FOES ENLIST LOBBYIST | False | By Matt Richtel | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/IHT-india-struggles-as-australian-bowlers-take-firm-control.html | India Struggles As Australian Bowlers Take Firm Control | False | By Huw Richards, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Jacques Steinberg and Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/jobs/life-s-work-putting-younger-workers-to-shame.html | LIFE'S WORK; Putting Younger Workers to Shame | False | By Lisa Belkin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/sips-bloody-marys-with-a-twist-flavor-borrowed-from-a-martini.html | SIPS; Bloody Marys With a Twist: Flavor Borrowed From a Martini | False | By Regina Schrambling | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/media-business-advertising-lighthearted-campaign-for-internet-service-gives-data.html | THE MEDIA BUSINESS: ADVERTISING; A lighthearted campaign for an Internet service gives data a wry, sometimes cheeky personality. | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/IHT-consumer-confidence-falls-to-lowest-level-since-1996-weakness-in-us.html | Consumer Confidence Falls To Lowest Level Since 1996 : Weakness in U.S. Hints at Rate Cut | False | By Mitchell Martin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefunix-for-less.html | Tech Brief:UNIX FOR LESS | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/court-to-hear-after-school-evangelism-case.html | Court to Hear After-School Evangelism Case | False | By Kate Zernike | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/cbs-official-says-clinton-didn-t-sway-his-decision.html | CBS Official Says Clinton Didn't Sway His Decision | False | By Bill Carter | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-football-fassel-s-latest-guarantee-four-more-years.html | PRO FOOTBALL; Fassel's Latest Guarantee: Four More Years | False | By Bill Pennington | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/hollywood-magic-allows-livia-one-last-angry-whine.html | Hollywood Magic Allows Livia One Last Angry Whine | False | By Bernard Weinraub | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/public-lives-sauce-wars-the-winning-patsy-savors-a-victory.html | PUBLIC LIVES; Sauce Wars: The Winning Patsy Savors a Victory | False | By Robin Finn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/politics/bush-spelling-out-agenda-to-congress-makes-tax-cut-the-centerpiece.html | Bush, Spelling Out Agenda to Congress, Makes Tax Cut the Centerpiece of Budget | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/bill-clinton-for-better-or-worse.html | Bill Clinton, for Better or Worse | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/wine-talk-burgundy-s-big-guys-aren-t-the-bad-guys.html | WINE TALK; Burgundy's Big Guys Aren't the Bad Guys | False | By Frank J. Prial | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/clinton-aides-to-testify.html | Clinton Aides To Testify | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/IHT-australias-record-letters-to-the-editor.html | Australia's Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/military-spending-priorities.html | Military Spending Priorities | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-memorials-thaler-danielle.html | Paid Notice: Memorials THALER, DANIELLE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/worldbusiness/IHT-tech-briefweb-censors-in-china.html | Tech Brief;WEB CENSORS IN CHINA | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/cybertimes/cyberlaw/article-2001022890443199882 -- no-title.html | Article 2001022890443199882 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-gleason-charles-l-jr.html | Paid Notice: Deaths GLEASON, CHARLES L., JR. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefrising-profit.html | Tech Brief;RISING PROFIT | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/music-review-a-confused-mankind-converses-with-angels.html | MUSIC REVIEW; A Confused Mankind Converses With Angels | False | By Allan Kozinn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-fribourg-sadie.html | Paid Notice: Deaths FRIBOURG, SADIE | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/high-school-dropout-rate-rises-and-levy-fears-new-test-will-bring-huge-surge.html | High School Dropout Rate Rises, and Levy Fears New Test Will Bring Huge Surge | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/against-a-trend-us-population-will-bloom-un-says.html | Against a Trend, U.S. Population Will Bloom, U.N. Says | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/pageoneplus/corrections.html | Corrections | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/television-review-what-son-he-s-got-a-picture-of-bette-midler.html | TELEVISION REVIEW; What, Son? He's Got A Picture of Bette Midler | False | By Neil Genzlinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/what-the-web-means-in-tougher-times.html | What the Web Means In Tougher Times | False | By John Schwartz | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-markets-stocks-bonds-technology-shares-tumble-to-lowest-close-since-98.html | THE MARKETS: STOCKS & BONDS; Technology Shares Tumble To Lowest Close Since '98 | False | By Michael Brick | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/cybertimes/education/article-2001022893628325732 -- no-title.html | Article 2001022893628325732 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-in-touch-in-the-clouds-boon-bane-and-business-opportunity.html | TECHNOLOGY; In Touch, in the Clouds: Boon, Bane and Business Opportunity | False | By David J. Wallace | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/a-victory-for-cleaner-air.html | A Victory for Cleaner Air | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefdesktop-satellite-tv.html | Tech Brief;DESKTOP SATELLITE TV | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-sieff-lord-marcus-joseph.html | Paid Notice: Deaths SIEFF, LORD MARCUS JOSEPH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefetoys-calls-it-quits.html | Tech Brief;ETOYS CALLS IT QUITS | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/arts-abroad-clashing-arias-for-berlin-opera.html | ARTS ABROAD; Clashing Arias for Berlin Opera | False | By Alan Riding | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-isaacson-h-harding.html | Paid Notice: Deaths ISAACSON, H. HARDING | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/kentucky-journal-fighting-appalachia-s-top-cash-crop-marijuana.html | Kentucky Journal; Fighting Appalachia's Top Cash Crop, Marijuana | False | By Francis X. Clines | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefbyebye-e-bank.html | Tech Brief:BYE-BYE, E-BANK | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/when-california-lights-dim-utilities-turmoil-also-hits-program-that-aids.html | When California Lights Dim; Utilities' Turmoil Also Hits Program That Aids Concerns Owned by Women And Minorities | False | By Barbara Whitaker | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world-business-briefing-australia-new-zealand-rosemount-winery-purchased.html | WORLD BUSINESS BRIEFING: AUSTRALIA/NEW ZEALAND; ROSEMOUNT WINERY PURCHASED | False | By Becky Gaylord | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/IHT-soccer-under-siege-hatred-in-the-stadiums-rallying-behind-the-beautiful.html | Soccer Under Siege / Hatred in the Stadiums: Rallying Behind the 'Beautiful Game' | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-taliban-s-new-role-vandals-of-culture-108715.html | Taliban's New Role: Vandals of Culture | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/disney-to-take-50-stake-in-us-weekly-magazine.html | Disney to Take 50% Stake in US Weekly Magazine | False | By Alex Kuczynski | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefupbeat-uk-forecast.html | Tech Brief:UPBEAT U.K. FORECAST | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/books/books-of-the-times-how-staunch-republicans-became-a-dictator-s-pals.html | BOOKS OF THE TIMES; How Staunch Republicans Became a Dictator's Pals | False | By Richard Bernstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/president-s-budget-overview-bush-spelling-agenda-congress-makes-tax-cut.html | THE PRESIDENT'S BUDGET: THE OVERVIEW; BUSH, SPELLING OUT AGENDA TO CONGRESS, MAKES TAX CUT CENTERPIECE OF THE BUDGET | False | By Frank Bruni | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/corrections-122076.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/corrections-122092.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/chosen-director-quits-boston-ballet.html | Chosen Director Quits Boston Ballet | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/beijing-turning-tables-defends-its-repression-of-sect.html | Beijing, Turning Tables, Defends Its Repression of Sect | False | By Erik Eckholm | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-davidson-bobbie-bertha.html | Paid Notice: Deaths DAVIDSON, BOBBIE (BERTHA) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-nighttime-is-a-good-time-to-save-energy-120936.html | Nighttime Is a Good Time to Save Energy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-bill-clinton-for-better-or-worse-121037.html | Bill Clinton, for Better or Worse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefloss-at-lg-telecom-92306812218.html | Tech Brief:LOSS AT LG TELECOM | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/plus-track-and-field-livingston-and-inico-star-at-armory.html | PLUS: TRACK AND FIELD; Livingston and Inico Star at Armory | False | By William J. Miller | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-europe-yorkshire-power-group-bought.html | WORLD BUSINESS BRIEFING: EUROPE; YORKSHIRE POWER GROUP BOUGHT | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/living/aterkek-alecha.html | Aterkek Alecha | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/tastings-easy-drinking-young-riojas.html | TASTINGS; Easy-Drinking Young Riojas | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |