Exhibit G95

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/c-corrections-108553.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-surge-in-wireless-phones-pushes-net-profit-up-39.html | Surge in Wireless Phones Pushes Net Profit Up 39%: Tech Brief:Telefonica Booms | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/text/article-20010228905369464596-no-title.html | Article 20010228905369464596 — No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-tager-rose-b.html | Paid Notice: Deaths TAGER, ROSE B. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/the-president-s-budget-the-issues-bush-underlines-pledge-about-social-security.html | THE PRESIDENT'S BUDGET: THE ISSUES; Bush Underlines Pledge About Social Security | False | By Richard W. Stevenson and Robin Toner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-weinreich-robert.html | Paid Notice: Deaths WEINREICH, ROBERT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/IHT-obituary-edwinston-robbins-96-airman.html | OBITUARY: Edwinston Robbins, 96, airman | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-rizzi-benedict.html | Paid Notice: Deaths RIZZI, BENEDICT | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/greenspan-says-fed-is-ready-if-rate-cuts-are-needed.html | Greenspan Says Fed Is Ready if Rate Cuts Are Needed | False | By David Stout | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/music-review-chanting-and-rockin-to-appease-the-elements.html | MUSIC REVIEW; Chanting and Rockin' to Appease the Elements | False | By Ann Powers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-thorn-ruth.html | Paid Notice: Deaths THORN, RUTH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/camby-is-seeking-a-few-more-touches.html | Camby Is Seeking a Few More Touches | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/flavors-little-helpers.html | Flavors' Little Helpers | False | By Jack Bishop | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-business-briefing-promotions-at-reit.html | Metro Business Briefing; PROMOTIONS AT R.E.I.T. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/IHT-bushs-pitch-on-budget-aims-at-public-and-congress.html | Bush's Pitch On Budget Aims at Public And Congress | False | By Brian Knowlton, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/tv-notes-sexy-married-men.html | TV NOTES; Sexy Married Men | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/c-corrections-122050.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/style/IHT-lacy-live-from-ny-city.html | Lacy, Live From N.Y. City | False | By Mike Zwerin, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/gm-in-partnership-to-make-cars-in-russia.html | G.M. in Partnership to Make Cars in Russia | False | By Sabrina Tavernise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-medical-research-money-111341.html | Medical Research Money | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/nyc-board-fiddled-bronx-science-is-burned.html | NYC; Board Fiddled; Bronx Science Is Burned | False | By Clyde Haberman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/sylvia-lawry-is-dead-at-85-led-multiple-sclerosis-fight.html | Sylvia Lawry Is Dead at 85; Led Multiple Sclerosis Fight | False | By Douglas Martin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/IHT-interkorean-family-visits-turn-into-feuding-over-propaganda.html | Inter-Korean Family Visits Turn Into Feuding Over Propaganda | False | By Don Kirk, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/the-president-s-budget-news-analysis-a-short-shopping-list.html | THE PRESIDENT'S BUDGET: NEWS ANALYSIS; A Short Shopping List | False | By Adam Clymer | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefmicrochip-deal.html | Tech Brief:MICROCHIP DEAL | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-brieffrance-telecom-wary.html | Tech Brief:FRANCE TELECOM WARY | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-nader-and-the-bad-guys-111848.html | Nader and the 'Bad Guys' | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/the-president-s-budget-response-from-the-democrats.html | THE PRESIDENT'S BUDGET; Response From the Democrats | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/dance-review-all-femme-and-fatale-with-a-man-at-her-feet.html | DANCE REVIEW; All Femme And Fatale, With a Man At Her Feet | False | By Anna Kisselgoff | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-pagannucci-paul-donnelly.html | Paid Notice: Deaths PAGANNUCCI, PAUL DONNELLY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-thomas-tells-white-sox-he-s-sorry.html | BASEBALL; Thomas Tells White Sox He's Sorry | False | By Murray Chass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefterra-lycos-loss.html | Tech Brief:TERRA LYCOS LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/mr-bush-s-budget-strategy.html | Mr. Bush's Budget Strategy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-accounts-122220.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/eating-well-irradiated-beef-in-markets-quietly.html | EATING WELL; Irradiated Beef: In Markets, Quietly | False | By Marian Burros | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/politics/democrats-cite-deficit-fears-in-opposing-bushs-tax-plan.html | Democrats Cite Deficit Fears in Opposing Bush's Tax Plan | False | By Alison Mitchell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/IHT-world-soccer-after-a-dutch-tragedy-some-words-of-hope-from-kanu.html | WORLD SOCCER : After a Dutch Tragedy, Some Words of Hope From Kanu | False | By Rob Hughes, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/ann-colbert-musicians-manager-95.html | Ann Colbert; Musicians' Manager, 95 | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/plaintiffs-agree-to-arbitration-of-newark-plane-crash-claims.html | Plaintiffs Agree to Arbitration Of Newark Plane Crash Claims | False | By Ronald Smothers | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/c-corrections-122068.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/excerpts-from-second-day-of-arguments-in-appeal-of-the-antitrust-case.html | Excerpts From Second Day of Arguments in Appeal of the Antitrust Case | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-ammons-ar.html | Paid Notice: Deaths AMMONS, A.R. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-irving-colette-gay.html | Paid Notice: Deaths IRVING, COLETTE GAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-basketball-ovation-provides-a-warm-welcome.html | PRO BASKETBALL; Ovation Provides A Warm Welcome | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-adasko-beulah.html | Paid Notice: Deaths ADASKO, BEULAH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/sidney-weinhouse-91-expert-on-the-metabolism-of-cancer.html | Sidney Weinhouse, 91, Expert On the Metabolism of Cancer | False | By Wolfgang Saxon | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/management-for-one-church-divine-intervention-isn-t-enough.html | MANAGEMENT; For One Church, Divine Intervention Isn't Enough | False | By Abby Ellin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-bill-clinton-for-better-or-worse-120987.html | Bill Clinton, for Better or Worse | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-everitt-anne-elizabeth.html | Paid Notice: Deaths EVERITT, ANNE ELIZABETH | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefbyebye-ebank-92382925090.html | Tech Brief:BYE-BYE, E-BANK | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefloss-at-lg-telecom.html | Tech Brief:LOSS AT LG TELECOM | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/business-travel-foreign-currency-best-way-get-it-vital-issue-for-those-road.html | Business Travel; Foreign currency, and the best way to get it, is a vital issue for those on the road abroad. | False | By Joe Sharkey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/judges-voice-doubt-on-order-last-year-to-split-microsoft.html | Judges Voice Doubt On Order Last Year To Split Microsoft | False | By Stephen Labaton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-lawry-sylvia.html | Paid Notice: Deaths LAWRY, SYLVIA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-e-commerce-promotions-close-to-home.html | TECHNOLOGY BRIEFING: E-COMMERCE; PROMOTIONS CLOSE TO HOME | False | By Allison Fass | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/takeover-foes-file-suit.html | Takeover Foes File Suit | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/style/IHT-a-playboy-as-fresh-as-ever.html | A 'Playboy' as Fresh as Ever | False | By Sheridan Morley, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/sharon-turns-to-recruiting-some-partners-from-the-right.html | Sharon Turns To Recruiting Some Partners From the Right | False | By Susan Sachs | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-connelly-josephine-mcginness.html | Paid Notice: Deaths CONNELLY, JOSEPHINE (MCGINNESS) | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-raditsa-leo-ferrero.html | Paid Notice: Deaths RADITSA, LEO FERRERO | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-big-japanese-agency-plans-to-sell-stock.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Japanese Agency Plans to Sell Stock | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/burundi-city-sees-4th-day-of-fighting-with-rebels.html | Burundi City Sees 4th Day Of Fighting With Rebels | False | By Ian Fisher | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-brieftelekom-chief-sued.html | Tech Brief TELEKOM CHIEF SUED | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/living/spicy-jumbo-shrimp-with-purple-and-green-cabbage.html | Spicy Jumbo Shrimp with Purple and Green Cabbage | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-basketball-ewings-night-ewings-crowd.html | PRO BASKETBALL; Ewing's Night, Ewing's Crowd | False | By Chris Broussard | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-e-commerce-allstate-plans-online-sales.html | TECHNOLOGY BRIEFING: E-COMMERCE; ALLSTATE PLANS ONLINE SALES | False | By Joseph B. Treaster | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/style/IHT-from-jonson-via-zweig-strauss-opera-enraged-the-nazis-the-silence.html | From Jonson via Zweig, Strauss Opera Enraged the Nazis : The Silence and the Furor | False | By David Stevens, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/the-web-in-tougher-times-life-after-dotdeath-for-a-pair-of.html | THE WEB IN TOUGHER TIMES; Life After Dot-Death For a Pair Of Content Providers | False | By Valerie Reiss | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/IHT-farm-ministers-fail-to-agree-on-steps-to-stem-a-sinking-beef-market-amid.html | Farm Ministers Fail to Agree on Steps to Stem A Sinking Beef Market Amid Disease Crises : EU Livestock Meeting Yields 'No Consensus' | False | By Barry James, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-heller-anne-cohen.html | Paid Notice: Deaths HELLER, ANNE COHEN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/copying-the-best-schools-verbatim.html | Copying the Best Schools, Verbatim | False | By Anemona Hartocollis | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/new-jerseys-acting-governor-defends-loan-from-a-home-builder.html | New Jersey's Acting Governor Defends Loan From a Home Builder | False | By David M. Halbfinger | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/quotation-of-the-day-119776.html | QUOTATION OF THE DAY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-medicaid-s-inadequacy-111392.html | Medicaid's Inadequacy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-harris-helen-louise-sis.html | Paid Notice: Deaths HARRIS, HELEN LOUISE "SIS" | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/deal-reached-to-acquire-land-for-the-times-s-headquarters.html | Deal Reached to Acquire Land for The Times's Headquarters | False | By Charles V Bagli | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-mcgrail-kefeli-jean.html | Paid Notice: Deaths MCGRAIL, KEFELI, JEAN | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/housing-proposal-reflects-policy-shift.html | Housing Proposal Reflects Policy Shift | False | By Eric Lipton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-memorials-green-wilma.html | Paid Notice: Memorials GREEN, WILMA | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/shopping-the-compleat-web-guide-to-planning-a-wedding-groom-not-included.html | SHOPPING; The Compleat Web Guide To Planning a Wedding (Groom Not Included) | False | By Sherri Day | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/national/court-finds-legal-restrictions-on-welfare-recipients.html | Court Finds Legal Restrictions on Welfare Recipients Unconstitutional | False | By Linda Greenhouse | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-memorials-tenbrinck-margaret-s-md.html | Paid Notice: Memorials TENBRINCK, MARGARET S, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/commercial-real-estate-a-plaza-few-use-but-every-one-wants.html | Commercial Real Estate; A Plaza Few Use But Everyone Wants | False | By David W. Dunlap | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-szabo-paul-bekeffy.html | Paid Notice: Deaths SZABO, PAUL BEKEFFY | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/on-pro-basketball-cheers-for-patrick-with-touch-of-guilt.html | ON PRO BASKETBALL; Cheers for Patrick, With Touch of Guilt | False | By Mike Wise | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/living/afroasian-ensemble.html | Afro-Asian Ensemble | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-neumark-fritz.html | Paid Notice: Deaths NEUMARK, FRITZ | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/tv-notes-reality-strikes.html | TV NOTES; Reality Strikes | False | By Jim Rutenberg | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/worldbusiness/IHT-tech-briefprodigy-projection.html | Tech Brief;PRODIGY PROJECTION | False | By Robert Youngblood, International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/company-briefs-121614.html | COMPANY BRIEFS | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/combs-will-take-the-stand-at-trial-but-lopez-will-not-statements-say.html | Combs Will Take the Stand at Trial But Lopez Will Not, Statements Say | False | By Katherine E. Finkelstein | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-lidz-theodore-md.html | Paid Notice: Deaths LIDZ, THEODORE, M.D. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/jobs/a-handyman-is-shot-at-work-or-was-he.html | A Handyman Is Shot at Work, or Was He? | False | By Mary Williams Walsh | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing.html | World Business Briefing | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/c-corrections-122122.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-web-in-tougher-times-now-that-we-re-still-here-where-do-we-go-7-answers.html | THE WEB IN TOUGHER TIMES; Now That We're Still Here, Where Do We Go? 7 Answers | False | By Saul Hansell | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-business-briefing-high-tech-helicopter.html | Metro Business Briefing; HIGH-TECH HELICOPTER | False | By Jayson Blair | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/company-news-american-airlines-may-reject-parts-of-twa-union-pact.html | COMPANY NEWS; AMERICAN AIRLINES MAY REJECT PARTS OF T.W.A. UNION PACT | False | By Laurence Zuckerman | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/circuits/article-2001022894059927300-no-title.html | Article 2001022894059927300 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/nighttime-is-a-good-time-to-save-energy.html | Nighttime Is a Good Time to Save Energy | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/at-t-raises-3.6-billion-to-cut-its-debt.html | AT&T Raises $3.6 Billion To Cut Its Debt | False | By Suzanne Kapner | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/us-admiral-delivers-apology-to-the-japanese-in-sub-sinking.html | U.S. Admiral Delivers Apology to the Japanese in Sub Sinking | False | By Howard W. French | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-moscovitz-howard-md.html | Paid Notice: Deaths MOSCOVITZ, HOWARD, MD. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-revving-up-the-search-engines-to-keep-the-e-aisles-clear.html | TECHNOLOGY; Revving Up the Search Engines to Keep the E-Aisles Clear | False | By Lisa Guernsey | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-yankees-notebook-spencer-might-not-be-ready-in-april.html | BASEBALL: YANKEES NOTEBOOK; Spencer Might Not Be Ready In April | False | By Buster Olney | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/us/national-news-briefs-federal-observers-watch-primary-in-illinois-town.html | National News Briefs; Federal Observers Watch Primary in Illinois Town | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/iraqi-ending-un-talks-dismisses-powell-pledge-as-a-ploy.html | Iraqi, Ending U.N. Talks, Dismisses Powell Pledge as a Ploy | False | By Barbara Crossette | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/60-fire-chiefs-join-to-protest-commissioner.html | 60 Fire Chiefs Join to Protest Commissioner | False | By Kevin Flynn | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/c-corrections-122149.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/at-long-last-new-york-is-ready-for-ethiopia.html | At Long Last, New York Is Ready for Ethiopia | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/general-powell-in-the-middle-east.html | General Powell in the Middle East | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-nuclear-power-safety-111368.html | Nuclear Power Safety | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/execute-terrorists-at-our-own-risk.html | Execute Terrorists at Our Own Risk | False | By Jessica Stern | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/music-review-caught-in-the-swirl-of-an-electronic-eden.html | MUSIC REVIEW; Caught in the Swirl of an Electronic Eden | False | By Paul Griffiths | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-asia-kangwon-posts-profit.html | WORLD BUSINESS BRIEFING: ASIA; KANGWON POSTS PROFIT | False | By Don Kirk | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/world/south-korea-takes-russia-s-side-dispute-over-american-plan-for-missile-defense.html | South Korea Takes Russia's Side in Dispute Over American Plan for Missile Defense | False | By Patrick E. Tyler | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/l-nighttime-is-a-good-time-to-save-energy-120944.html | Nighttime Is a Good Time to Save Energy | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/news/obituary-edwinston-robbins-96-airman.html | OBITUARY : Edwinston Robbins, 96, Airman | False | International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-former-ambassador-going-to-wpp-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Former Ambassador Going to WPP Group | False | By Stuart Elliott | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/IHT-the-politics-of-donations-letters-to-the-editor.html | The Politics of Donations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/board-of-education-votes-7-0-to-revamp-bilingual-programs.html | Board of Education Votes, 7-0, To Revamp Bilingual Programs | False | By Lynette Holloway | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/classified/paid-notice-deaths-pianpiano-banaitis-angela-m.html | Paid Notice: Deaths PIANPIANO, BANAITIS, ANGELA M. | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/reuters/technology/article-2001022891850269571-no-title.html | Article 2001022891850269571 -- No Title | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/national/earthquake-shakes-pacific-northwest.html | Earthquake Shakes Pacific Northwest | False | By Daniel J. Wakin | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/his-dubya-and-my-r.html | His Dubya and My R | False | By Irving R. Levine | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/sports-of-the-times-homecoming-raises-issue-of-next-year.html | Sports of The Times; Homecoming Raises Issue Of Next Year | False | By Harvey Araton | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/national/national-news-briefs.html | National News Briefs | False | By | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/c-corrections-122130.html | Corrections | False | | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/25-and-under-in-an-old-apothecary-a-cure-for-the-common-trattoria.html | $25 AND UNDER; In an Old Apothecary, a Cure for the Common Trattoria | False | By Eric Asimov | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-02-28 | 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-04-27 | TX 5-514-701 | 2009-08-06 | TX 6-681-667 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/france-goes-its-own-way-offering-mad-cow-aid-to-farmers.html | France Goes Its Own Way, Offering Mad-Cow Aid to Farmers | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/venture-in-401-k-plans.html | Venture in 401(k) Plans | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefbuycom-cuts-jobs.html | Tech Brief;BUY.COM CUTS JOBS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/spy-case-ends-for-american-held-on-russia-drug-charge.html | Spy Case Ends for American Held on Russia Drug Charge | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/movies/monument-filmless-future-new-digital-arts-center-hollywood-acknowledges-change.html | Monument to the Filmless Future; In New Digital Arts Center, Hollywood Acknowledges Change | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/after-plane-crash-deep-scars-change-a-neighborhood.html | After Plane Crash, Deep Scars Change a Neighborhood | False | By Ronald Smothers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-cohen-mollie.html | Paid Notice: Deaths COHEN, MOLLIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/investigating-a-vote.html | Investigating a Vote | False | By Avi Schick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/bill-seeks-to-aid-competition-at-airports.html | Bill Seeks to Aid Competition at Airports | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/IHT-apologizing-to-japan-letters-to-the-editor.html | Apologizing to Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/pro-basketball-van-gundy-gives-jackson-credit-for-knicks-new-look-on-offense.html | PRO BASKETBALL; Van Gundy Gives Jackson Credit For Knicks' New Look on Offense | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/landlord-is-charged-with-arson-and-murder.html | Landlord Is Charged With Arson and Murder | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-to-be-graying-but-still-working-198862.html | To Be Graying, but Still Working | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-brieffall-from-on-high.html | Tech Brief;Fall From on High | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/ex-financier-tried-to-escape-german-jail.html | Ex-Financier Tried to Escape German Jail | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-stonehill-alexander.html | Paid Notice: Deaths STONEHILL, ALEXANDER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/us-transfers-investigation-of-torricelli.html | U.S. Transfers Investigation Of Torricelli | False | By David Kocieniewski and Tim Golden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/fed-chief-sees-bumpier-road-for-economy.html | Fed Chief Sees Bumpier Road For Economy | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/tokyo-stocks-fall-sharply.html | Tokyo Stocks Fall Sharply | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/sub-commander-apologizes-more-directly-to-families.html | Sub Commander Apologizes More Directly to Families | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-wallen-mary-kirschner.html | Paid Notice: Deaths WALLEN, MARY (KIRSCHNER) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/civilians-at-sea.html | Civilians at Sea | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-amato-fulvio-jack.html | Paid Notice: Deaths AMATO, FULVIO "JACK" | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/memo-feeds-concern-that-exports-to-us-help-burmese-junta.html | Memo Feeds Concern That Exports to U.S. Help Burmese Junta | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/vatican-rebukes-a-theologian-but-he-says-he-can-work-on.html | Vatican Rebukes a Theologian, but He Says He Can Work On | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/q-a-2-windows-disk-tools-for-good-housekeeping.html | Q & A; 2 Windows Disk Tools For Good Housekeeping | False | By J.d. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/IHT-1901ruthless-russia-in-our-pages100-75-and-50-years-ago.html | 1901:Ruthless Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefwalmart-online-shrinks.html | Tech Brief;WAL-MART ONLINE SHRINKS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/serbian-prosecutors-show-signs-of-closing-in-on-milosevic.html | Serbian Prosecutors Show Signs of Closing In on Milosevic | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/books/books-of-the-times-escaping-mama-s-apron-strings-not-for-long-boyo.html | BOOKS OF THE TIMES; Escaping Mama's Apron Strings? Not for Long, Boyo | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/fleeing-famine-and-war-afghans-again-meet-death.html | Fleeing Famine and War, Afghans Again Meet Death | False | By Barry Bearak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-lucents-nosedive-hands-no-1-ranking-to-ericsson.html | Lucent's Nosedive Hands No. 1 Ranking to Ericsson : Tech Brief:Fall From on High | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/pro-basketball-mashburn-leads-hornets-rally-to-sink-the-nets.html | PRO BASKETBALL; Mashburn Leads Hornets' Rally To Sink the Nets | False | By Paul Strelow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-to-be-graying-but-still-working-198846.html | To Be Graying, but Still Working | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/to-be-graying-but-still-working.html | To Be Graying, but Still Working | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-briefing-hardware-cost-control-at-microchip-technology.html | TECHNOLOGY BRIEFING: HARDWARE; COST CONTROL AT MICROCHIP TECHNOLOGY | False | By Catherine Greenman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/IHT-to-modernize-some-have-to-change-their-culture.html | To Modernize, Some Have to Change Their Culture | False | By Lawrence E. Harrison, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-ordan-bert.html | Paid Notice: Deaths ORDAN, BERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/reuters/technology/article-2001030191814963063-no-title.html | Article 2001030191814963063 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-icon-medialab-will-sell-a-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Icon MediaLab Will Sell a Unit | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/more-on-the-budget.html | MORE ON THE BUDGET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/money-laundering-report-gives-argentine-leader-a-new-woe.html | Money-Laundering Report Gives Argentine Leader a New Woe | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/john-m-gravitt-61-a-pioneer-in-lawsuits-by-whistle-blowers.html | John M. Gravitt, 61, a Pioneer In Lawsuits by Whistle-Blowers | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-gateway-plans-in-house-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gateway Plans In-House Account | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-presidents-on-the-phone-166448.html | Presidents on the Phone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/state-of-the-art-putting-a-new-soul-in-your-pc.html | STATE OF THE ART; Putting A New Soul In Your PC | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/boldface-names-191396.html | BOLDFACE NAMES | False | By James Barron With Felicity Barringer and Linda Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/online-shopper-an-end-to-the-horror-of-the-dressing-room.html | ONLINE SHOPPER; An End to the Horror Of the Dressing Room | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-a-camera-doesn-t-say-cheese-but-this-one-can-sing-it.html | NEWS WATCH; A Camera Doesn't Say Cheese, But This One Can Sing It | False | By Michel Marriot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-brief:worldcom-downgrade.html | Tech Brief:WORLDCOM DOWNGRADE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/transactions-198757.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/news-summary-197173.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/text/article-200103019957150761-no-title.html | Article 200103019957150761 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/music-review-seasons-of-squawks-on-the-crows-calendar.html | MUSIC REVIEW; Seasons of Squawks on the Crows' Calendar | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/wife-of-fbi-agent-accused-of-spying-had-no-knowledge-of-espionage-lawyer-says.html | Wife of F.B.I. Agent Accused of Spying Had No Knowledge of Espionage, Lawyer Says | False | By Philip Shenon and James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-condominiums-where-finished-basement-means-wine-cellar-tasting-room.html | CURRENTS: CONDOMINIUMS; Where 'Finished Basement' Means a Wine Cellar and Tasting Room | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/a-plant-engineer-quits-in-safety-dispute.html | A-Plant Engineer Quits in Safety Dispute | False | By Matthew L Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/bank-of-japan-cuts-key-rate-to-0.15-citing-slump.html | Bank of Japan Cuts Key Rate to 0.15%, Citing Slump | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Eric Owles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-the-portable-mp3-player-that-won-t-stop-the-music.html | NEWS WATCH; The Portable MP3 Player That Won't Stop the Music | False | By Bruce Headlam | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-disabled-workers-case-166456.html | Disabled Workers' Case | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/metro-business-briefing-scholastic-to-open-soho-store.html | Metro Business Briefing; SCHOLASTIC TO OPEN SOHO STORE | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-harris-sherry.html | Paid Notice: Deaths HARRIS, SHERRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-is-the-pen-as-mighty-as-the-keyboard.html | NEWS WATCH; Is the Pen as Mighty  As the Keyboard? | False | By J.d. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/national-news-briefs-military-satellite-effort-criticized-in-report.html | National News Briefs; Military Satellite Effort Criticized in Report | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/television-review-gritty-brash-and-somewhat-familiar.html | TELEVISION REVIEW; Gritty, Brash and Somewhat Familiar | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/IHT-1926the-estate-tax-in-our-pages100-75-and-50-years-ago.html | 1926:The Estate Tax : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-fay-irene-m.html | Paid Notice: Deaths FAY, IRENE M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/glen-f-brown-89-geologist-who-mapped-arabian-lands.html | Glen F. Brown, 89, Geologist Who Mapped Arabian Lands | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefnec-and-cray-settle.html | Tech Brief:NEC AND CRAY SETTLE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/studios-and-writers-guild-break-off-contract-talks.html | Studios and Writers Guild Break Off Contract Talks | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/calendar.html | CALENDAR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-celera-will-join-a-rival-in-rat-genome-project.html | TECHNOLOGY; Celera Will Join a Rival In Rat Genome Project | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-who-knew-blemished-but-beautiful-and-a-bargain-to-boot.html | CURRENTS: WHO KNEW?; Blemished but Beautiful, And a Bargain to Boot | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-arpin-gerard-todd.html | Paid Notice: Deaths ARPIN, GERARD "TODD" | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/company-briefs-197572.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/in-america-voodoo-redux.html | In America; Voodoo Redux | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefnamco-lowers-forecast.html | Tech Brief:NAMCO LOWERS FORECAST | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/justices-reject-congress-s-curbs-on-welfare-suits.html | JUSTICES REJECT CONGRESS'S CURBS ON WELFARE SUITS | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefxeroxs-new-hope.html | Tech Brief:XEROX'S NEW HOPE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-keller-frederick-a.html | Paid Notice: Deaths KELLER, FREDERICK A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/college-basketball-st-john-s-chances-for-nit-dwindling.html | COLLEGE BASKETBALL; St. John's Chances For N.I.T. Dwindling | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/a-budget-that-doesnt-add-up.html | A Budget That Doesn't Add Up | False | By Jack Lew | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/second-clinton-in-law-says-he-helped-to-obtain-pardon.html | Second Clinton In-Law Says He Helped to Obtain Pardon | False | By Marc Lacey and Don van Natta Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-to-be-graying-but-still-working-198854.html | To Be Graying, but Still Working | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/annual-drug-report-shows-coca-growth-increase.html | Annual Drug Report Shows Coca Growth Increase | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-exhibitions-first-you-ooh-and-aah-then-you-repair-to-the-gift-shop.html | CURRENTS: EXHIBITIONS; First, You Ooh and Aah. Then You Repair to the Gift Shop. | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/personal-shopper-shapes-to-defy-a-personal-trainer.html | PERSONAL SHOPPER; Shapes to Defy a Personal Trainer | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/hectic-pace-for-terrorists-before-embassy-explosion.html | Hectic Pace for Terrorists Before Embassy Explosion | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefbrainspark-posts-loss.html | Tech Brief:BRAINSPARK POSTS LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/the-return-of-fuzzy-math.html | The Return of Fuzzy Math | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/south-koreas-new-best-friend.html | South Korea's New Best Friend? | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/baseball-in-twilight-gooden-seeks-200th-victory.html | BASEBALL; In Twilight, Gooden Seeks 200th Victory | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/small-worlds-to-create-bold-new-ones.html | Small Worlds to Create Bold, New Ones | False | By Eric A. Taub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/IHT-democrats-criticize-budget-as-betting-on-economic-expansion-house-vote.html | Democrats Criticize Budget as Betting on Economic Expansion : House Vote On Tax Cut Is Expected Next Week | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/bombay-journal-in-death-the-unlovely-vulture-is-sorely-missed.html | Bombay Journal; In Death, the Unlovely Vulture Is Sorely Missed | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-adasko-beulah.html | Paid Notice: Deaths ADASKO, BEULAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/machinist-union-at-twa-objects-to-merger-with-american.html | Machinist Union at T.W.A. Objects to Merger With American | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/daimler-says-its-huge-vehicle-is-more-truck-than-suv.html | Daimler Says Its Huge Vehicle Is More Truck Than S.U.V. | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/l-dvd-movies-ups-and-downs-197831.html | DVD Movies: Ups and Downs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/whitman-backs-clinton-rules-designed-to-cut-diesel-pollution.html | Whitman Backs Clinton Rules Designed to Cut Diesel Pollution | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/spitzer-threatens-suit-to-stall-merger-of-two-airline-giants.html | Spitzer Threatens Suit to Stall Merger of Two Airline Giants | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-briefing-hardware-nec-and-cray-resolve-dispute.html | TECHNOLOGY BRIEFING: HARDWARE; NEC AND CRAY RESOLVE DISPUTE | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-the-ups-and-downs-of-a-climate-debate-198927.html | The Ups and Downs of a Climate Debate | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/IHT-globalization-is-mover-mexico-foreign-minister-says-a-plea-to-accept.html | Globalization Is Mover, Mexico Foreign Minister Says : A Plea to Accept Immigrants | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/soccer-us-sends-mexico-home-with-nothing.html | SOCCER; U.S. Sends Mexico Home With Nothing | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/figure-skating-at-15-sarah-hughes-thinks-her-time-is-now.html | FIGURE SKATING; At 15, Sarah Hughes Thinks Her Time Is Now | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/dance-reviews-a-ritual-of-diabolical-angels-and-slightly-angelic-devils.html | DANCE REVIEWS; A Ritual of Diabolical Angels And Slightly Angelic Devils | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/theater/arts-in-america-new-blood-brings-boom-times-to-a-boston-theater.html | ARTS IN AMERICA; New Blood Brings Boom Times to a Boston Theater | False | By Jesse McKinley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-lawry-sylvia.html | Paid Notice: Deaths LAWRY, SYLVIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefilinknet-sets-ipo.html | Tech Brief:ILINK.NET SETS IPO | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/national/census-bureau-against-use-of-adjusted-2000-count.html | Census Bureau Against Use of Adjusted 2000 Count | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/c-corrections-198790.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/no-heavy-lifting-making-a-move-with-the-net-s-help.html | No Heavy Lifting Making a Move With the Net's Help | False | By Jodi Mardesich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-brewster-kurt.html | Paid Notice: Deaths BREWSTER, KURT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/inna-zubkovskaya-77-dancer-leading-ballerina-of-the-kirov.html | Inna Zubkovskaya, 77, Dancer; Leading Ballerina of the Kirov | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/eavesdropping-on-planet-earth.html | Eavesdropping on Planet Earth | False | By Heidi A. Schuessler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-j-edgar-w-and-me-198889.html | J. Edgar, W. and Me | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/in-performance-classical-music-a-meditation-on-a-meditation.html | IN PERFORMANCE; CLASSICAL MUSIC; A Meditation On a Meditation | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-decor-toile-de-jouy-continues-its-merry-march-forward.html | CURRENTS: DéCOR; Toile de Jouy Continues Its Merry March Forward | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/microsoft-fights-back.html | Microsoft Fights Back | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/art-meets-life-over-lunch-neil-simon-s-next-play-has-a-coffee-shop-s-regulars.html | Art Meets Life Over Lunch; Neil Simon's Next Play Has a Coffee Shop's Regulars Abuzz | False | By Glenn Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-spingler-charles-f-jr.html | Paid Notice: Deaths SPINGLER, CHARLES F., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/politics/aides-say-clinton-ignored-pardon-advice.html | Aides Say Clinton Ignored Pardon Advice | False | By David Johnston and Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/rwanda-and-uganda-begin-pulling-troops-from-congo.html | Rwanda and Uganda Begin Pulling Troops From Congo | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-the-ups-and-downs-of-a-climate-debate-198935.html | The Ups and Downs of a Climate Debate | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/quotation-of-the-day-196665.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldcom-to-cut-7-of-jobs.html | WorldCom to Cut 7% of Jobs | False | By Seth Schiesel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-dragons-and-flying-brooms.html | THE MEDIA BUSINESS: ADVERTISING; Dragons and Flying Brooms | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/in-performance-dance-evolving-as-beasts-and-other-things.html | IN PERFORMANCE; DANCE; Evolving as Beasts And Other Things | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-sanders-renard.html | Paid Notice: Deaths SANDERS, RENARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/economic-scene-when-it-comes-cloning-social-science-has-catch-up-with-genetic.html | Economic Scene; When it comes to cloning, social science has to catch up with genetic science. | False | By Alan B. Krueger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/in-performance-rock-and-a-good-time-was-promised-to-all.html | IN PERFORMANCE: ROCK; And a Good Time Was Promised to All | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefbluefly-narrows-loss.html | Tech Brief:BLUEFLY NARROWS LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefkpn-seeks-partners.html | Tech Brief:KPN SEEKS PARTNERS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/candidates-for-governor-hold-fund-raisers.html | Candidates for Governor Hold Fund-Raisers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/us-accuses-former-cendant-chiefs-of-fraud.html | U.S. Accuses Former Cendant Chiefs of Fraud | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-vogel-loretta.html | Paid Notice: Deaths VOGEL, LORETTA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-television-clutter-is-on-the-decrease.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Television Clutter Is on the Decrease | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-cutrone-edith.html | Paid Notice: Deaths CUTRONE, EDITH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/cybertimes/cyberlaw/article-2001030192921973428-no-title.html | Article 2001030192921973428 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/baseball-still-with-white-sox-wells-awaits-his-fate.html | BASEBALL; Still With White Sox, Wells Awaits His Fate | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/college-basketball-as-things-get-tough-seton-hall-is-beaten.html | COLLEGE BASKETBALL; As Things Get Tough, Seton Hall Is Beaten | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/theater/theater-review-writer-one-day-would-be-killer-next-reliving-warhol-shooting.html | THEATER REVIEW; A Writer One Day, a Would-Be Killer the Next: Reliving the Warhol Shooting | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefchina-goes-broadband.html | Tech Brief:CHINA GOES BROADBAND | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/drug-runners-tunnels-test-the-agents-in-a-border-town.html | Drug Runners' Tunnels Test the Agents in a Border Town | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-ordan-bertram.html | Paid Notice: Deaths ORDAN, BERTRAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-markets-market-place-exploring-those-unsexy-shopping-mall-reit-s.html | THE MARKETS: MARKET PLACE; Exploring those unsexy shopping mall REIT's. | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/what-s-next-bat-signal-that-maps-whereabouts-in-a-networked-building.html | WHAT'S NEXT; A 'Bat' Signal That Maps Whereabouts in a Networked Building | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/by-the-numbers-big-earthquakes-and-their-magnitudes.html | BY THE NUMBERS; Big Earthquakes and Their Magnitudes | False | By Kenneth Chang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/booming-new-york-skirts-trend-of-job-losses.html | Booming New York Skirts Trend of Job Losses | False | By Leslie Eaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-bank-merger-talks-end.html | WORLD BUSINESS BRIEFING: EUROPE; BANK MERGER TALKS END | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-flynn-joseph-b.html | Paid Notice: Deaths FLYNN, JOSEPH B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/cybertimes/article-2001030192274279969-no-title.html | Article 2001030192274279969 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-context-surplus-feast-will-tax-cut-appetizer-leave-room-for.html | THE PRESIDENT'S BUDGET: THE CONTEXT; Surplus Feast: Will Tax-Cut Appetizer Leave Room for Debt-Slice Dessert? | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/unexpectedly-strong-month-for-auto-sales.html | Unexpectedly Strong Month for Auto Sales | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/politics/new-york-state-serves-marc-rich-1378-million-tax-bill.html | New York State Serves Marc Rich $137.8 Million Tax Bill | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/plus-college-sports-no-testing-changes-at-connecticut.html | PLUS: COLLEGE SPORTS; No Testing Changes At Connecticut | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/pro-football-jets-don-t-plan-big-signings.html | PRO FOOTBALL; Jets Don't Plan Big Signings | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/mother-and-daughter-4-slain-in-flat-near-yankee-stadium.html | Mother and Daughter, 4, Slain In Flat Near Yankee Stadium | False | By Andy Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-roche-s-profit-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; ROCHE'S PROFIT IS UP | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-seltzer-henry.html | Paid Notice: Deaths SELTZER, HENRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/residential-sales.html | Residential Sales | False | | | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/now-combs-s-lawyer-says-lopez-may-take-the-stand-after-all.html | Now Combs's Lawyer Says Lopez May Take the Stand After All | False | By Dexter Filkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/screen-grab-when-the-shark-bites-hit-the-web.html | SCREEN GRAB; When the Shark Bites, Hit the Web | False | By Bonnie Rothman Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-france-telecom-buyback.html | WORLD BUSINESS BRIEFING: EUROPE; FRANCE TáŕSÂŕLáŕSÂŕCOM BUYBACK | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/panel-calls-for-reparations-in-tulsa-race-riot.html | Panel Calls for Reparations in Tulsa Race Riot | False | By Ross E. Milloy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/j-edgar-w-and-me.html | J. Edgar, W. and Me | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/c-corrections-198811.html | Corrections | False | | | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/music-review-jazzy-grim-and-graceful-a-morphing-oeuvre.html | MUSIC REVIEW; Jazzy, Grim and Graceful, a Morphing Oeuvre | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-brief-france-telecom-pays-up.html | Tech Brief:FRANCE TELECOM PAYS UP | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/sexual-violence-as-tool-of-war-pattern-emerging-in-east-timor.html | Sexual Violence as Tool of War: Pattern Emerging in East Timor | False | By Seth Mydans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/justices-join-argument-on-spending-for-elections.html | Justices Join Argument On Spending For Elections | False | By Adam Clymer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-people-197904.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-americas-canada-s-economy-slows.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA'S ECONOMY SLOWS | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-robbins-dorothy.html | Paid Notice: Deaths ROBBINS, DOROTHY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/nfl-notebook-giants.html | N.F.L.: NOTEBOOK; GIANTS | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/the-ski-report-a-heart-stopping-day-in-the-back-country.html | THE SKI REPORT; A Heart-Stopping Day in the Back Country | False | By Barbara Lloyd | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/federal-tax-agents-arrest-4-tied-to-suspected-fake-trust.html | Federal Tax Agents Arrest 4 Tied to Suspected Fake Trust | False | By David Cay Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-asia-robust-start-for-china-oil.html | WORLD BUSINESS BRIEFING: ASIA; ROBUST START FOR CHINA OIL | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefti-boss-earns-less.html | Tech Brief;TI BOSS EARNS LESS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/refashioning-bilingual-education.html | Refashioning Bilingual Education | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-reaction-republicans-house-advance-plan-for-tax-cuts.html | THE PRESIDENT'S BUDGET: THE REACTION; Republicans In the House Advance Plan For Tax Cuts | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/circuits/article-200103019231036977-no-title.html | Article 200103019231036977 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch/the-timepiece-for-those-who-long-to-hear-play-ball.html | NEWS WATCH; The Timepiece for Those Who Long to Hear 'Play Ball' | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/at-home-with-futura-for-a-king-of-krylon-the-family-reigns.html | AT HOME WITH/FUTURA; For a King of Krylon, the Family Reigns | False | By John Leland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/metro-business-briefing-commitment-sought-from-con-ed.html | Metro Business Briefing; COMMITMENT SOUGHT FROM CON ED | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/inside-197939.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/hockey-fleury-sidelined-indefinitely-for-substance-abuse-treatment.html | HOCKEY; Fleury Sidelined Indefinitely For Substance-Abuse Treatment | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/essay-having-it-all.html | Essay; Having It All | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-salles-dr-walther-moreira.html | Paid Notice: Deaths SALLES, DR. WALTHER MOREIRA. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/ex-city-adviser-to-run-board-at-daily-news.html | Ex-City Adviser To Run Board At Daily News | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/c-corrections-198781.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-proposal-president-unveils-1.96-trillion-plan-that-trims.html | THE PRESIDENT'S BUDGET: THE PROPOSAL; PRESIDENT UNVEILS $1.96 TRILLION PLAN THAT TRIMS TAXES | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-in-san-francisco-birds-of-a-different-feather.html | NEWS WATCH; In San Francisco, Birds of a Different Feather | False | By Shelly Freierman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/as-japan-s-premier-falters-no-successor-is-in-sight.html | As Japan's Premier Falters, No Successor Is in Sight | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/big-quake-jolts-northwest-damage-estimated-in-billions.html | Big Quake Jolts Northwest; Damage Estimated in Billions | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/cybertimes/commerce/article-200103019370785317-no-title.html | Article 200103019370785317 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-adoptees-and-citizens-176214.html | Adoptees and Citizens | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/public-lives-a-pompous-interviewer-yes-but-that-s-the-point.html | PUBLIC LIVES; A Pompous Interviewer? Yes, but That's the Point | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/report-tracks-crashes-in-city-involving-taxis-and-livery-cabs.html | Report Tracks Crashes in City Involving Taxis and Livery Cabs | False | By Monte Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/builder-aided-difrancesco-in-land-deal.html | Builder Aided DiFrancesco In Land Deal | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/bridge-calculating-the-odds-from-every-angle.html | BRIDGE; Calculating the Odds From Every Angle | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/hours-before-court-deadline-city-agrees-to-add-rooms-for-homeless.html | Hours Before Court Deadline, City Agrees to Add Rooms for Homeless | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/for-tv-and-the-net-a-marriage-made-in-vegas.html | For TV and the Net, a Marriage Made in Vegas | False | By Michel Marriott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-ferguson-edward-m-jr.html | Paid Notice: Deaths FERGUSON, EDWARD M., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/travel/hong-kong-holiday.html | Hong Kong Holiday | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/business-digest-191493.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/cybertimes/education/article-20010301911504074460-no-title.html | Article 2001030191150407460 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/human-nature-a-desert-in-bloom-is-worth-the-wait.html | HUMAN NATURE; A Desert In Bloom Is Worth the Wait | False | By Anne Raver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/books/making-books-a-sense-of-place-a-spare-oeuvre.html | MAKING BOOKS; A Sense of Place, A Spare Oeuvre | False | By Martin Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/1-step-forward-step-back-197858.html | Step Forward, Step Back | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/painting-clouds-on-an-endless-canvas-in-the-clouds.html | Painting Clouds on an Endless Canvas in the Clouds | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-promotional-campaign-bush-takes-his-tax-proposal-tour.html | THE PRESIDENT'S BUDGET: THE PROMOTIONAL CAMPAIGN; Bush Takes His Tax Proposal on Tour | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/1-more-to-messages-197840.html | More to Messages | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/chinese-firm-pleads-guilty-in-labor-case.html | Chinese Firm Pleads Guilty In Labor Case | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-briefing-e-commerce-online-manager-adds-clients.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE MANAGER ADDS CLIENTS | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/the-president-s-budget-the-cuts-civil-works-and-loans-targeted-in-bush-plan.html | THE PRESIDENT'S BUDGET: THE CUTS; Civil Works and Loans Targeted in Bush Plan | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/1-to-be-graying-but-still-working-198870.html | To Be Graying, but Still Working | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefsurf-on-the-road.html | Tech Brief:SURF ON THE ROAD | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-logos-a-new-and-more-active-life-for-some-sedentary-old-letters.html | CURRENTS: LOGOS; A New and More Active Life For Some Sedentary Old Letters | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/nasdaq-stages-lateday-recovery.html | Nasdaq Stages Late-Day Recovery | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/1-j-edgar-w-and-me-198897.html | J. Edgar, W. and Me | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/sports-of-the-times-camby-is-key-to-success-of-knicks.html | Sports of The Times; Camby Is Key To Success Of Knicks | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/most-benign-quake-type-hit-seattle-experts-say.html | Most Benign Quake Type Hit Seattle, Experts Say | False | By Carol Kaesuk Yoon With Sandra Blakeslee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/china-under-fire-for-its-record-ratifies-major-un-rights-pact.html | China, Under Fire for Its Record, Ratifies Major U.N. Rights Pact | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/1-to-trent-lott-re-oil-167851.html | To Trent Lott: Re Oil | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/protecting-privacy-think-twice-then-ask-questions.html | Protecting Privacy ; Think Twice, Then Ask Questions | False | By Katie Hafner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/c-corrections-198838.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/boxing-challenger-says-he-s-set-to-help-holyfield-retire.html | BOXING; Challenger Says He's Set To Help Holyfield Retire | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-fischer-anne.html | Paid Notice: Deaths FISCHER, ANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-irish-tobacco-restrictions.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH TOBACCO RESTRICTIONS | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-hassert-mildred-b.html | Paid Notice: Deaths HASSERT, MILDRED B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/developer-is-picked-for-queens-residential-project-across-from-un.html | Developer Is Picked for Queens Residential Project Across From U.N. | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-brieffrench-rate-outrage.html | Tech Brief:FRENCH RATE OUTRAGE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/china-s-latest-opening-of-market-hits-a-snag.html | China's Latest Opening Of Market Hits a Snag | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/budget-battle-begins-with-dueling-estimates.html | Budget Battle Begins With Dueling Estimates | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-irving-colette-gay.html | Paid Notice: Deaths IRVING, COLETTE GAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/bomb-in-northern-israel-kills-1-wounds-9.html | Bomb in Northern Israel Kills 1, Wounds 9 | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-civilians-at-sea-198919.html | Civilians at Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/baseball-mets-talking-with-dodgers.html | BASEBALL; Mets Talking With Dodgers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/c-corrections-198803.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefchipmaker-pares-staff.html | Tech Brief:CHIPMAKER PARES STAFF | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/IHT-picture-not-as-bad-as-feared-greenspan-reports-no-urgency-to-cut-us.html | Picture Not as Bad as Feared, Greenspan Reports : No Urgency to Cut U.S. Rates | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/excerpts-from-chairman-show-revision-of-views.html | Excerpts From Chairman Show Revision of Views | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/markets-stocks-stocks-fall-after-greenspan-s-comments-dash-hopes-for-rate-cut.html | THE MARKETS; STOCKS; Stocks Fall After Greenspan's Comments Dash Hopes for Rate Cut | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/13-die-in-british-train-crash-adding-to-the-industry-s-woes.html | 13 Die in British Train Crash, Adding to the Industry's Woes | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/ashcroft-meets-with-black-lawmakers-who-opposed-his-nomination.html | Ashcroft Meets With Black Lawmakers Who Opposed His Nomination | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-aldan-daisy.html | Paid Notice: Deaths ALDAN, DAISY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/dance-reviews-bounce-and-subtleties-from-elegant-hipsters.html | DANCE REVIEWS; Bounce and Subtleties From Elegant Hipsters | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/arturo-uslar-pietri-novelist-of-venezuela-is-dead-at-94.html | Arturo Uslar Pietri, Novelist of Venezuela, Is Dead at 94 | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/supreme-court-hears-case-of-bible-study-at-public-school.html | Supreme Court Hears Case of Bible Study at Public School | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology/gateway-restates-results-and-cuts-outlook-for-quarter.html | TECHNOLOGY; Gateway Restates Results and Cuts Outlook for Quarter | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/at-t-action-on-venture.html | AT&T Action on Venture | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/game-theory-fly-in-a-retro-world-under-crimson-skies.html | GAME THEORY; Fly in a Retro World Under Crimson Skies | False | By Charles Herold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-meyer-ora.html | Paid Notice: Deaths MEYER, ORA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-civilians-at-sea-198900.html | Civilians at Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/privacy-s-guarded-prognosis.html | Privacy's Guarded Prognosis | False | By Katie Hafner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/baseball-harris-uses-negative-for-positive-results.html | BASEBALL; Harris Uses Negative for Positive Results | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/IHT-taleban-target-statues-letters-to-the-editor.html | Taleban Target Statues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/el-museo-cramped-seeks-to-move-nearby.html | El Museo, Cramped, Seeks to Move Nearby | False | By Celestine Bohlen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/teaching-parents-about-choices-in-bilingual-policy-may-be-tough-educators-say.html | Teaching Parents About Choices in Bilingual Policy May Be Tough, Educators Say | False | By Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/world/ambassador-tells-of-embassy-bombs-horror.html | Ambassador Tells of Embassy Bomb's Horror | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-clark-reed-fritz.html | Paid Notice: Deaths CLARK, REED (FRITZ) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/host-of-the-connection-leaves-npr-show-in-dispute.html | Host of 'The Connection' Leaves NPR Show in Dispute | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/IHT-bombing-doesnt-work-letters-to-the-editor.html | Bombing Doesn't Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/on-show-a-new-dutch-master.html | On Show, A New Dutch Master | False | By Julie V. Iovine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/helen-r-kaufman-philanthropist-84.html | Helen R. Kaufman; Philanthropist, 84 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/senate-panel-approves-bill-for-overhauling-bankruptcy-laws.html | Senate Panel Approves Bill for Overhauling Bankruptcy Laws | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/bus-contract-talks-continue-but-westchester-girds-for-strike.html | Bus Contract Talks Continue, But Westchester Girds for Strike | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/the-ups-and-downs-of-a-climate-debate.html | The Ups and Downs of a Climate Debate | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/c-corrections-198820.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/l-how-to-aid-el-salvador-171166.html | How to Aid El Salvador | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/sevenday/article-20010301901752655699-no-title.html | Article 20010301901752655699 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/his-perks-and-power-gone-clinton-faces-storm-alone.html | His Perks and Power Gone, Clinton Faces Storm Alone | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/de-beers-posts-solid-results-but-predicts-a-tougher-future.html | De Beers Posts Solid Results But Predicts a Tougher Future | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/international-partners-forming-firm-to-invest-in-europe.html | International Partners Forming Firm to Invest in Europe | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/dance-review-a-bit-of-the-irish-in-movements-for-hands-feet-and-heart.html | DANCE REVIEW; A Bit of the Irish in Movements for Hands, Feet and Heart | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/us/job-done-and-then-some-asteroid-orbiter-goes-into-retirement.html | Job Done, and Then Some, Asteroid Orbiter Goes Into Retirement | False | By Warren E. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/c-corrections-198773.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldbusiness/IHT-tech-briefhi3gs-breakeven-date.html | Tech Brief:HI3G'S BREAK-EVEN DATE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/l-dvd-movies-ups-and-downs-197823.html | DVD Movies: Ups and Downs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/IHT-1951antistrike-law-in-our-pages100-75-and-50-years-ago.html | 1951:Anti-Strike Law : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/hockey-rangers-dominate-panthers.html | HOCKEY; Rangers Dominate Panthers | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/classified/paid-notice-deaths-white-sister-marie.html | Paid Notice: Deaths WHITE, SISTER MARIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/a-garden-vestige-of-the-paint-splattered-hamptons.html | A Garden Vestige of the Paint-Splattered Hamptons | False | By Alastair Gordon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-01 | 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-architecture-in-guadalajara-a-project-is-shaped-by-11-hands.html | CURRENTS: ARCHITECTURE; In Guadalajara, a Project Is Shaped by 11 Hands | False | By Aaron Betsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/plus-xfl-bump-and-run-rule-is-dropped.html | PLUS: XFL; Bump-and-Run Rule Is Dropped | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-rosedale-mollie.html | Paid Notice: Deaths ROSEDALE, MOLLIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefnetease-loss-narrows.html | Tech Brief:NETEASE LOSS NARROWS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-italian-fashion-with-a-new-romantic-ode-to-blondie-its-1980slite.html | ITALIAN FASHION : With a New, Romantic Ode to Blondie, It's 1980s-Lite | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/travel/la-quinta-inns.html | La Quinta Inns | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/cybertimes/education/article-20010302903390322275-no-title.html | Article 20010302903390322275 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/aides-say-clinton-ignored-pardon-advice.html | Aides Say Clinton Ignored Pardon Advice | False | By David Johnston and Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/weapons-and-nazi-artifacts-seized-after-arrest.html | Weapons and Nazi Artifacts Seized After Arrest | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/public-interests-campaign-finance-101.html | Public Interests; Campaign Finance 101 | False | By Gail Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/combs-gives-little-ground-on-the-stand-and-defense-rests.html | Combs Gives Little Ground on the Stand, and Defense Rests | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/he-likes-it-he-likes-it-hirschfeld-settling-suit-says-prison-agrees-with-him.html | He Likes It! He Likes It!; Hirschfeld, Settling Suit, Says Prison Agrees With Him | False | By Blaine Harden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/mideast-strife-spills-over-into-photo-contest.html | Mideast Strife Spills Over Into Photo Contest | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/public-radio-host-is-leaving-in-dispute.html | Public Radio Host Is Leaving in Dispute | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-215023.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/bomb-explodes-in-van-killing-man-in-israel.html | Bomb Explodes in Van, Killing Man in Israel | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/desperate-migration-special-report-fleeing-famine-war-afghans-again-meet-death.html | DESPERATE MIGRATION -- A special report.; Fleeing Famine and War, Afghans Again Meet Death | False | By Barry Bearak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-arguing-missile-defense-205303.html | Arguing Missile Defense | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-psion-cancels-smartphone-plan.html | WORLD BUSINESS BRIEFING: EUROPE; PSION CANCELS SMARTPHONE PLAN | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-royal-bank-of-scotland-posts-results.html | WORLD BUSINESS BRIEFING: EUROPE; ROYAL BANK OF SCOTLAND POSTS RESULTS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/bush-leads-cheers-and-avoids-criticism.html | Bush Leads Cheers And Avoids Criticism | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216216.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/an-island-trio.html | An Island Trio | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/baseball-for-knoblauch-one-hit-and-one-error.html | BASEBALL; For Knoblauch, One Hit and One Error | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/putin-heads-home-having-left-modest-imprint-on-asia.html | Putin Heads Home, Having Left Modest Imprint on Asia | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefphilippines-upbeat.html | Tech BriefPHILIPPINES UPBEAT | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/in-vietnam-putin-finds-an-old-ally-in-a-new-role.html | In Vietnam, Putin Finds An Old Ally In a New Role | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-wired-greater-china-could-link-the-world.html | Wired 'Greater China' Could Link the World | False | By Howard V. Perlmutter and David D. Perlmutter, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/technology/sevenday/article-20010302931565668663-no-title.html | Article 20010302931565668663 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/worldbusiness/IHT-tech-brieflayoffs-by-corning.html | Tech Brief:LAYOFFS BY CORNING | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-chronicle-of-the-kursk-205397.html | Chronicle of the Kursk | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/new-video-releases-204170.html | New Video Releases | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/company-news-coca-cola-expected-to-regain-concession-contract.html | COMPANY NEWS; COCA-COLA EXPECTED TO REGAIN CONCESSION CONTRACT | False | By Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-carolina-takes-advantage-of-isles-struggle-to-score.html | HOCKEY; Carolina Takes Advantage Of Isles' Struggle to Score | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-214965.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-214973.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/diverse-forces-rally-to-fight-bill-to-limit-election-gifts.html | Diverse Forces Rally to Fight Bill to Limit Election Gifts | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/at-hannibal-the-first-attack-is-in-the-crowd.html | At 'Hannibal,' the First Attack Is in the Crowd | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216283.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/cybertimes/commerce/article-20010302906890905052-no-title.html | Article 20010302906890905052 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-1901fighting-famine-in-our-pages100-75-and-50-years-ago.html | 1901:Fighting Famine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/worldbusiness/IHT-tech-brief:dickson-to-trim-jobs.html | Tech Brief:DICKSON TO TRIM JOBS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/worldbusiness/IHT-tech-brief:deutsche-telekom-fees.html | Tech Brief:DEUTSCHE TELEKOM FEES | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/in-galleries.html | In Galleries | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-the-frequent-traveler-fond-farewell-to-a-champion-of-passengers.html | THE FREQUENT TRAVELER: Fond Farewell To a Champion Of Passengers | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/basketball-wright-keeps-hofstra-winning.html | BASKETBALL; Wright Keeps Hofstra Winning | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/hermann-field-wartime-prisoner-and-novelist-90.html | Hermann Field -- Wartime Prisoner and Novelist, 90 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/boldface-names-214205.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/vehicle-sales-held-strong-last-month.html | Vehicle Sales Held Strong Last Month | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/news/italian-fashion-multibrandsa-lucrative-strategy-for-luxury-businesses.html | ITALIAN FASHION : Multibrands:A Lucrative Strategy for Luxury Businesses | False | By Robert Galbraith, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-once-again-binoche-battling-provincials.html | FILM REVIEW; Once Again, Binoche Battling Provincials | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/metro-business-briefing-security-chief-named.html | Metro Business Briefing; SECURITY CHIEF NAMED | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/strike-in-westchester-idles-buses-for-a-day-sending-50000-riders-scrambling.html | Strike in Westchester Idles Buses for a Day, Sending 50,000 Riders Scrambling | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/politics/excerpts-from-testimony-on-pardon.html | Excerpts From Testimony on Pardon | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/mind-set-slowdown-thriving-hurting-us-manufacturers-brace-for-worst.html | The Mind-Set of a Slowdown; Thriving or Hurting, U.S. Manufacturers Brace for the Worst | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/job-action-at-jfk-disrupts-more-american-airlines-flights.html | Job Action at J.F.K. Disrupts More American Airlines Flights | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-taking-reality-shows-to-their-ultimate-unreality.html | FILM REVIEW; Taking Reality Shows to Their Ultimate Unreality | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/pentagon-unveils-plans-for-a-new-crowd-dispersal-weapon.html | Pentagon Unveils Plans for a New Crowd-Dispersal Weapon | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-brieftransmeta-semiconductors.html | Tech Brief;TRANSMETA SEMICONDUCTORS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/stocks-in-japan-at-15-year-low.html | Stocks in Japan at 15-Year Low | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-1926time-for-liberty-in-our-pages100-75-and-50-years-ago.html | 1926/Time for Liberty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/juries-their-powers-under-siege-find-their-role-is-being-eroded.html | Juries, Their Powers Under Siege, Find Their Role is Being Eroded | False | By William Glaberson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-italian-fashion-many-yarns-spin-a-revival-in-calabria.html | ITALIAN FASHION: Many Yarns Spin a Revival in Calabria | False | By Kate Singleton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-software-kana-cuts-work-force.html | TECHNOLOGY BRIEFING: SOFTWARE; KANA CUTS WORK FORCE | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-football-salary-cap-squeezes-nfl-s-big-names.html | PRO FOOTBALL; Salary Cap Squeezes N.F.L.'s Big Names | False | By Mike Freeman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/technology/circuits/article-2001030294221170150-no-title.html | Article 2001030294221170150 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-shirley-kaneda.html | ART IN REVIEW; Shirley Kaneda | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-greenstein-marion.html | Paid Notice: Deaths GREENSTEIN, MARION | False | | 2001-07-17 | TX 5-386-346 | | |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/television-review-a-mother-s-messy-past-and-a-daughter-s-curiosity.html | TELEVISION REVIEW; A Mother's Messy Past and a Daughter's Curiosity | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-tiananmen-olympics-206270.html | Tiananmen Olympics? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-he-s-homeless-and-hears-voices-but-he-s-still-a-hero.html | FILM REVIEW; He's Homeless and Hears Voices, but He's Still a Hero | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/times-to-raise-its-sunday-newsstand-price.html | Times to Raise Its Sunday Newsstand Price | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/four-charged-with-theft-of-court-data.html | Four Charged With Theft Of Court Data | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/imf-creates-unit-to-spot-early-signs-of-foreign-crises.html | I.M.F. Creates Unit to Spot Early Signs of Foreign Crises | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/footandmouth-disease-intrudes-putting-britain-farmers-in-dread.html | Foot-and-Mouth Disease Intrudes, Putting Britain Farmers in Dread | False | By Sarah Lyall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-could-the-a380-become-tomorrows-cruise-ship-of-the-sky-a-peek-at.html | Could the A380 Become Tomorrow's 'Cruise Ship of the Sky'?: A Peek at the Airbus Giant | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-clarke-ruth-herzog.html | Paid Notice: Deaths CLARKE, RUTH HERZOG | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/us-finds-that-coca-cultivation-is-shifting-sharply-to-colombia.html | U.S. Finds That Coca Cultivation Is Shifting Sharply to Colombia | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-italian-fashion-luggage-takes-off-on-flight-of-fancy.html | ITALIAN FASHION : Luggage Takes Off On Flight of Fancy | False | By Lucie Muir, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/mayor-says-his-panel-on-decency-is-for-real.html | Mayor Says His Panel On Decency Is for Real | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/news/friends-gold-and-videotape-a-peruvian-mining-tale-french.html | Friends, Gold and Videotape / A Peruvian Mining Tale : French Connection:Power, Politics and Gold | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/news/italian-fashion-in-naples-taking-the-time-for-the-tailormade-look.html | ITALIAN FASHION : In Naples, Taking the Time For The Tailor-Made Look | False | By Kate Singleton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/sighs-of-relief-and-gasps-at-earthquake-s-cost-in-western-washington.html | Sighs of Relief and Gasps at Earthquake's Cost in Western Washington | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/politics/aides-say-clinton-ignored-pardon-advice.html | Aides Say Clinton Ignored Pardon Advice | False | By David Johnston and Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-italian-fashion-multibrandsa-lucrative-strategy-for-luxury-businesses.html | ITALIAN FASHION : Multibrands:A Lucrative Strategy for Luxury Businesses | False | By Robert Galbraith, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/in-bid-to-keep-twa-independent-adviser-seeks-out-icahn.html | In Bid to Keep T.W.A. Independent, Adviser Seeks Out Icahn | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-pohl-henry.html | Paid Notice: Deaths POHL, HENRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-sweeney-william-j-sr.html | Paid Notice: Deaths SWEENEY, WILLIAM J. SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-asia-oil-pipeline-progresses.html | WORLD BUSINESS BRIEFING: ASIA; OIL PIPELINE PROGRESSES | False | By Birgit Bauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-telecommunications-corning-cuts-jobs-after-demand-slumps.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CORNING CUTS JOBS AFTER DEMAND SLUMPS | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/israel-chooses-new-defense-minister.html | Israel Chooses New Defense Minister | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-what-are-your-favorite-business-hotels.html | What Are Your Favorite Business Hotels? | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/marc-rich-is-sent-137-million-new-york-tax-bill.html | Marc Rich Is Sent $137 Million New York Tax Bill | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/antiques-a-fleet-of-boys-daydreams.html | ANTIQUES; A Fleet Of Boys' Daydreams | False | By Wendy Moonan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-214957.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/state-agency-sues-to-claim-rights-to-battery-park-site.html | State Agency Sues to Claim Rights to Battery Park Site | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefjazztel-sales-jump.html | Tech Brief:JAZZTEL SALES JUMP | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-georges-adeagbo.html | ART IN REVIEW; Georges Adéaĝbo | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/technology/professor-finds-her-legacy-in-internet-law.html | Professor Finds Her Legacy in Internet Law | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/powell-goes-on-the-road-and-scores-some-points.html | Powell Goes on the Road And Scores Some Points | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/fugitive-gang-enforcer-arrested-in-push-in-robberies-in-bronx.html | Fugitive Gang Enforcer Arrested in Push-In Robberies in Bronx | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/basketball-strickland-set-free-by-the-wizards-but-the-knicks-have-no-interest.html | BASKETBALL; Strickland Set Free by the Wizards, but the Knicks Have No Interest | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-a-man-for-every-season-and-just-about-any-reason.html | FILM REVIEW; A Man for Every Season and Just About Any Reason | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/debating-the-bush-agenda-from-sea-to-sea.html | Debating the Bush Agenda, From Sea to Sea | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-brieffrench-unlimited-access.html | Tech Brief:FRENCH UNLIMITED ACCESS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/metro-business-briefing-home-mortgage-fraud.html | Metro Business Briefing; HOME MORTGAGE FRAUD | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-psion-to-cut-jobs-as-firm-cancels-mobile-device.html | Psion to Cut Jobs as Firm Cancels Mobile Device Plan : Tech Brief:Smart Phone Out | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-italian-fashion-italian-designlooking-for-new-ways-to-define-itself.html | ITALIAN FASHION : Italian Design:Looking for New Ways to Define Itself | False | By Linda Hales, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-innovative-designers-are-challenging-traditions-spains-stylish-new-buzz.html | Innovative Designers Are Challenging Traditions : Spain's Stylish New Buzz | False | By Sebastian Kaufmann, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-sounds-like-tony-soprano-but-just-a-tad-weepier.html | FILM REVIEW; Sounds Like Tony Soprano, But Just a Tad Weepier | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-about-faces.html | ART IN REVIEW; 'About Faces' | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-kravitz-philip-b.html | Paid Notice: Deaths KRAVITZ, PHILIP B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-hynes-eugene-j.html | Paid Notice: Deaths HYNES, EUGENE J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/new-worries-of-planting-altered-corn.html | New Worries Of Planting Altered Corn | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-basketball-celtics-no-match-for-camby-at-his-best.html | PRO BASKETBALL; Celtics No Match For Camby At His Best | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/quotation-of-the-day-209341.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/public-lives-technically-speaking-his-biggest-court-challenge.html | PUBLIC LIVES; Technically Speaking, His Biggest Court Challenge | False | By Lynda Richardson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-kupferberg-herbert.html | Paid Notice: Deaths KUPFERBERG, HERBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/news/innovative-designers-are-challenging-traditions-spains-stylish-new-buzz.html | Innovative Designers Are Challenging Traditions : Spain's Stylish New Buzz | False | By Sebastian Kaufmann, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/pre-islam-idols-being-broken-under-decree-by-afghans.html | Pre-Islam Idols Being Broken Under Decree By Afghans | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-thinking-ahead-commentary-problems-with-blairs.html | Thinking Ahead / Commentary : Problems With Blair's Atlantic Bridge | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/at-the-movies-drawing-nigh-votes-for-oscar.html | AT THE MOVIES; Drawing Nigh: Votes for Oscar | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/business-digest-210935.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/baseball-two-lost-seasons-are-behind-trachsel.html | BASEBALL; Two Lost Seasons Are Behind Trachsel | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/the-puget-sound-earthquake.html | The Puget Sound Earthquake | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/IHT-drug-scandals-overshadow-clean-athletes-this-doping-tragedy.bad.html | Drug Scandals Overshadow Clean Athletes : This Doping Tragedy:Bad Business for All | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/japanese-theme-parks-facing-rough-times.html | Japanese Theme Parks Facing Rough Times | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-214981.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-devils-fetisov-in-line-to-run-russian-team.html | HOCKEY; Devils' Fetisov in Line To Run Russian Team | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/the-outsider-duck-soup-a-binocular-view-of-buffleheads-mallards-and-friends.html | THE OUTSIDER; Duck Soup: A Binocular View of Buffleheads, Mallards and Friends | False | By James Gorman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/boxing-tyson-awaiting-a-title-shot-wonders-about-his-legacy.html | BOXING; Tyson, Awaiting a Title Shot, Wonders About His Legacy | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/company-briefs-215600.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-madan-rose.html | Paid Notice: Deaths MADAN, ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/prosecutors-seek-change-of-venue-for-skakel-trial.html | Prosecutors Seek Change of Venue for Skakel Trial | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/israel-picks-beneliezer-as-defense-chief.html | Israel Picks Ben-Eliezer as Defense Chief | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/ariel-g-loewy-75-expert-on-biology-of-blood-clotting.html | Ariel G. Loewy, 75, Expert On Biology of Blood Clotting | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/news/italian-fashion-luggage-takes-off-on-flight-of-fancy.html | ITALIAN FASHION : Luggage Takes Off On Flight of Fancy | False | By Lucie Muir, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/ending-curbs-on-legal-services.html | Ending Curbs on Legal Services | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/olympia-bears-quake-s-scars-deep-or-subtle.html | Olympia Bears Quake's Scars, Deep or Subtle | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-friends-gold-and-videotape-a-peruvian-mining-tale-french-connectionpower.html | Friends, Gold and Videotape / A Peruvian Mining Tale : French Connection:Power, Politics and Gold | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-heineken-interested-in-bass.html | WORLD BUSINESS BRIEFING: EUROPE; HEINEKEN INTERESTED IN BASS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/henry-wade-prosecutor-in-national-spotlight-dies-at-86.html | Henry Wade, Prosecutor in National Spotlight, Dies at 86 | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-review-reuniting-the-pieces-of-a-cathedral-s-golden-past.html | ART REVIEW; Reuniting the Pieces of a Cathedral's Golden Past | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/sports-business-plans-to-get-bigger-fed-cba-s-demise.html | SPORTS BUSINESS, Plans to Get Bigger Fed C.B.A.'s Demise | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/the-big-city-lots-of-talk-but-is-anyone-buckling-up.html | The Big City; Lots of Talk, But Is Anyone Buckling Up? | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/home-video-right-thing-on-special-dvd.html | HOME VIDEO; 'Right Thing' On Special DVD | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/tv-weekend-sopranos-blood-bullets-and-proust.html | TV WEEKEND; 'Sopranos': Blood, Bullets And Proust | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/dance-review-originality-stimulated-by-boinks-and-bops.html | DANCE REVIEW; Originality Stimulated By Boinks And Bops | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/leader-s-change-of-heart-on-term-limit.html | Leader's Change of Heart on Term Limit | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-nell-blaine-the-abstract-work.html | ART IN REVIEW; Nell Blaine -- 'The Abstract Work' | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/ballet-director-quits-in-houston.html | Ballet Director Quits in Houston | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/white-house-memo-on-tour-the-cheerleader-is-also-a-tough-lobbyist.html | White House Memo; On Tour, the Cheerleader Is Also a Tough Lobbyist | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/fuel-prices-rise-and-business-slows-in-turkish-crisis.html | Fuel Prices Rise and Business Slows in Turkish Crisis | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-nierenberg-helen.html | Paid Notice: Deaths NIERENBERG, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/political-memo-senator-clinton-s-new-plan-barely-whispers-in-the-din.html | Political Memo; Senator Clinton's New Plan Barely Whispers in the Din | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-the-sinking-of-the-ehime-maru-letters-to-the-editor.html | The Sinking of the Ehime Maru : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/tenor-withdraws-from-met-nabucco.html | Tenor Withdraws From Met 'Nabucco' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/pop-and-jazz-guide-202010.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/transactions-216208.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/slightly-shaken-briefly-shocked-then-back-to-mellow-as-usual.html | Slightly Shaken, Briefly Shocked, Then Back to Mellow as Usual | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/south-korea-now-pulls-back-from-russia-on-missile-shield.html | South Korea Now Pulls Back From Russia on Missile Shield | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefaol-france-stake.html | Tech Brief:AOL FRANCE STAKE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-ecb-plans-an-ad-blitz-for-the-euros-cash-debut-the.html | ECB Plans an Ad Blitz for the Euro's Cash Debut : The Countdown to E-Day | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-football-jets-notebook-mickens-deal-tailored-to-salary-cap.html | PRO FOOTBALL: JETS NOTEBOOK; Mickens Deal Tailored to Salary Cap | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-flitting-through-dreams-of-a-writer-of-the-occult.html | FILM REVIEW; Flitting Through Dreams Of a Writer of the Occult | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-media-business-advertising-addenda-lowe-lintas-names-us-chief-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Lintas Names U.S. Chief Executive | False | By Patricia Winters Lauro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-responding-to-migration-letters-to-the-editor.html | Responding to Migration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/books/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/good-day-for-ducks.html | Good Day For Ducks | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-media-business-advertising-addenda-marconi-chooses-grey-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marconi Chooses Grey Worldwide | False | By Patricia Winters Lauro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/foreign-affairs-drilling-in-the-cathedral.html | Foreign Affairs; Drilling In the Cathedral | False | By Thomas L Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefan-aol-setback-on-mail.html | Tech Brief:AN AOL SETBACK ON 'MAIL' | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/media-business-advertising-after-years-selling-products-clairol-now-hopes-sell.html | THE MEDIA BUSINESS: ADVERTISING; After years of selling products, Clairol now hopes to sell its image. | False | By Patricia Winters Lauro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/books/books-of-the-times-portrait-of-a-troubled-writer-as-an-eternal-adolescent.html | BOOKS OF THE TIMES; Portrait of a Troubled Writer as an Eternal Adolescent | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-meanwhile-the-atomic-genie-remains-firmly-out-of-the-bottle.html | Meanwhile, the Atomic Genie Remains Firmly Out of the Bottle | False | By David Malone and Ramesh Thakur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-italian-fashion-in-naples-taking-the-time-for-the-tailormade-look.html | ITALIAN FASHION : In Naples, Taking the Time For the Tailor-Made Look | False | By Kate Singleton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/I-debating-the-bush-agenda-from-sea-to-sea-215015.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-brickman-alice.html | Paid Notice: Deaths BRICKMAN, ALICE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/cybertimes/cyberlaw/article-20010302962635664644-no-title.html | Article 20010302962635664644 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/tales-from-the-nasdaq-casino-the-winners-get-stiffed.html | Tales From the Nasdaq Casino: The Winners Get Stiffed | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-kosarin-max-gustave.html | Paid Notice: Deaths KOSARIN, MAX GUSTAVE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-jessica-stockholder.html | ART IN REVIEW; Jessica Stockholder | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-lebow-ellen-a-weinberg.html | Paid Notice: Deaths LEBOW, ELLEN A. (WEINBERG) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/oracle-says-earnings-won-t-meet-forecasts.html | Oracle Says Earnings Won't Meet Forecasts | False | By David Leonhardt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/rise-expected-in-retirements-by-teachers.html | Rise Expected In Retirements By Teachers | False | By Monte Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/paul-d-pagnucci-dartmouth-official-69.html | Paul D. Pagnucci -- Dartmouth Official, 69 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/bucharest-journal-in-a-city-gone-to-the-dogs-bardot-s-on-the-case.html | Bucharest Journal; In a City Gone to the Dogs, Bardot's on the Case | False | By Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-letters-to-the-editor-92507209701.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/taking-the-children-it-s-a-nightmare-downtown-until-that-monkey-emerges.html | TAKING THE CHILDREN; It's a Nightmare Downtown, Until That Monkey Emerges | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/an-opera-gig-of-her-own.html | An Opera Gig Of Her Own | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-telecommunications-qualcomm-buys-eaton-trucking-unit.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QUALCOMM BUYS EATON TRUCKING UNIT | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/national-news-briefs-attorney-general-seeks-end-to-racial-profiling.html | National News Briefs; Attorney General Seeks End to Racial Profiling | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-schneider-geraldine.html | Paid Notice: Deaths SCHNEIDER, GERALDINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216224.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefjapans-3g-phone-market.html | Tech Brief:JAPAN'S 3G PHONE MARKET | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-215007.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/nasa-ends-project-on-rocket-meant-to-replace-space-shuttle.html | NASA Ends Project on Rocket Meant to Replace Space Shuttle | False | By Warren E. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefgateway-gloomy-forecast.html | Tech Brief:GATEWAY GLOOMY FORECAST | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/review-fashion-the-mod-squad-saunters-back.html | Review/Fashion; The Mod Squad Saunters Back | False | By Cathy Horyn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216275.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-movie-guide-brother.html | MOVIE GUIDE : Brother | False | By Donald Richie, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-1951us-air-bases-in-our-pages100-75-and-50-years-ago.html | 1951:U.S Air Bases : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-chris-martin.html | ART IN REVIEW; Chris Martin | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/kennedy-center-plans-six-sondheim-musicals.html | Kennedy Center Plans Six Sondheim Musicals | False | By Irvin Molotsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-rates-steady-in-europe.html | WORLD BUSINESS BRIEFING: EUROPE; RATES STEADY IN EUROPE | False | By Edward L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-verisign-may-get-control-of-com-registrations-until-07.html | TECHNOLOGY; VeriSign May Get Control of .com Registrations Until '07 | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-214949.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/news-summary-213292.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/nasdaq-slides-another-3-percent-after-midday-recovery-falters.html | Nasdaq Slides Another 3 Percent After Midday Recovery Falters | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefloss-at-e-biscom.html | Tech BriefLOSS AT E. BISCOM | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-resolve-against-iraq-205290.html | Resolve Against Iraq | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-review-why-it-s-stuff-minimalism-giving-dust-mote-its-due-whitney.html | ART REVIEW; Why, It's the Stuff of Minimalism Giving the Dust Mote Its Due at the Whitney | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/faults-found-at-a-schering-plant.html | Faults Found at a Schering Plant | False | By Melody Petersen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-more-tricks-up-his-paw-than-just-rolling-over.html | FILM REVIEW; More Tricks Up His Paw Than Just Rolling Over | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216259.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/reuters/technology/article-20010302942073590047-no-title.html | Article 20010302942073590047 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-memorials-meli-theresa-and-joseph.html | Paid Notice: Memorials MELI, THERESA AND JOSEPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/cartoon-of-wartime-comfort-women-irks-taiwan.html | Cartoon of Wartime 'Comfort Women' Irks Taiwan | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/a-word-or-two-for-the-friends-of-pluto.html | A Word or Two for the Friends of Pluto | False | By Kenneth Chang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-moscovitz-howard-md.html | Paid Notice: Deaths MOSCOVITZ, HOWARD, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/photography-review-stun-gun-reality-magnificent-in-its-artifice.html | PHOTOGRAPHY REVIEW; Stun-Gun Reality, Magnificent In Its Artifice | False | By Michael Kimmelman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/greenspan-says-tax-cuts-and-retiring-debt-should-be-goals.html | Greenspan Says Tax Cuts and Retiring Debt Should Be Goals | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/technology/text/article-20010302915938810019-no-title.html | Article 20010302915938810019 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/osprey-inquiry-focuses-on-senior-marines.html | Osprey Inquiry Focuses on Senior Marines | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/struggling-city-preps-for-national-close-up.html | Struggling City Preps For National Close-Up | False | By John W. Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-markets-stocks-bonds-late-rally-keeps-s-p-from-slumping-into-bear-market.html | THE MARKETS: STOCKS & BONDS; Late Rally Keeps S.& P. From Slumping Into Bear Market | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/upbeat-plan-for-a-dam-in-belize-turns-nasty.html | Upbeat Plan for a Dam in Belize Turns Nasty | False | By David Gonzalez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/theater-review-ex-miss-florida-caught-in-a-time-warp.html | THEATER REVIEW; Ex-Miss Florida Caught in a Time Warp | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-glatzer-henriette.html | Paid Notice: Deaths GLATZER, HENRIETTE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/assessing-quake-s-damage.html | Assessing Quake's Damage | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-works-on-paper.html | ART IN REVIEW; 'Works on Paper' | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/sports-of-the-times-fassel-s-finished-basement.html | Sports of The Times; Fassel's Finished Basement | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/photography-review-an-art-form-contemplates-its-navel-with-extended-amusement.html | PHOTOGRAPHY REVIEW; An Art Form Contemplates Its Navel With Extended Amusement | False | By Vicki Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/eight-arrested-in-smuggling-of-luxury-cars.html | Eight Arrested in Smuggling of Luxury Cars | False | By David W. Chen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/ambassador-tells-of-bomb-s-horror.html | AMBASSADOR TELLS OF BOMB'S HORROR | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefbusy-internet-protocol.html | Tech Brief;BUSY INTERNET PROTOCOL | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-college-notebook-spartans-remain-no-1-after-sweep-of-buckeyes.html | HOCKEY: COLLEGE NOTEBOOK; Spartans Remain No. 1 After Sweep of Buckeyes | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-mrs-clinton-s-connection-205338.html | Mrs. Clinton's Connection | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/spare-times-203300.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/automobiles/autos-on-friday-safety-don-t-touch-that-dial-even-a-radio-distracts.html | AUTOS ON FRIDAY/Safety; Don't Touch That Dial: Even a Radio Distracts | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/news/italian-fashion-many-yarns-spin-a-revival-in-calabria.html | ITALIAN FASHION: Many Yarns Spin a Revival in Calabria | False | By Kate Singleton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/rival-questions-builder-s-payment-to-difrancesco.html | Rival Questions Builder's Payment to DiFrancesco | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/fbi-agent-accused-of-spying-had-an-active-swiss-bank-account.html | F.B.I. Agent Accused of Spying Had an Active Swiss Bank Account | False | By James Risen and Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/inside-214450.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/transcript-of-tyler-kepners-visit-to-the-mets-forum.html | Transcript of Tyler Kepner's Visit to the Mets Forum | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/negotiations-between-writers-and-hollywood-studios-falter.html | Negotiations Between Writers and Hollywood Studios Falter | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/mrs-whitman-stands-firm.html | Mrs. Whitman Stands Firm | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-white-sister-marie.html | Paid Notice: Deaths WHITE, SISTER MARIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-215031.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/eating-out-going-for-vegetables.html | EATING OUT; Going for Vegetables | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-briefcommtouch-shrinks.html | Tech Brief;COMMTOUCH SHRINKS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-media-business-advertising-addenda-accounts-215228.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-214930.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-leibow-hilton.html | Paid Notice: Deaths LEIBOW, HILTON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/world/IHT-first-israeli-withdrawal-then-a-chance-to-make-peace.html | First Israeli Withdrawal, Then a Chance to Make Peace | False | By Henry Siegman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/new-problems-extend-newark-monorail-closing.html | New Problems Extend Newark Monorail Closing | False | By Ronald Smothers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-lockwood-w-carter.html | Paid Notice: Deaths LOCKWOOD, W. CARTER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/bilingual-education-lives-on.html | Bilingual Education Lives On | False | By Ron Unz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/kosovo-s-lawless-border.html | Kosovo's Lawless Border | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-easing-the-way-in-hong-kong-letters-to-the-travel-editor.html | Easing the Way in Hong Kong : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/news/italian-fashion-mavericks-with-a-touch-of-whimsy.html | ITALIAN FASHION : Mavericks With a Touch of Whimsy | False | By Jackie Cooperman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-e-commerce-kozmo-drops-dot-com.html | TECHNOLOGY BRIEFING: E-COMMERCE; KOZMO DROPS DOT-COM | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/internet-sale-yielded-clues-in-slayings-of-professors.html | Internet Sale Yielded Clues In Slayings Of Professors | False | By Carey Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/technology/cybertimes/article-2001030290453447974-no-title.html | Article 2001030290453447974 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/us-census-bureau-rejects-revision-to-nation-s-tally.html | U.S. CENSUS BUREAU REJECTS REVISION TO NATION'S TALLY | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-but-critics-see-little-value-in-project-far-from-population-centers.html | But Critics See Little Value in Project Far From Population Centers : Malaysia to Build Borneo Power Dam | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/armed-to-excess.html | Armed to Excess | False | By Bob Kerrey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/weekend-excursion-a-million-baths-a-second-crowd-free.html | WEEKEND EXCURSION; A Million Baths a Second, Crowd-Free | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/IHT-italian-fashion-mavericks-with-a-touch-of-whimsy.html | ITALIAN FASHION : Mavericks With a Touch of Whimsy | False | By Jackie Cooperman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216232.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/classified/paid-notice-deaths-critchlow-mary-ellen.html | Paid Notice: Deaths CRITCHLOW, MARY ELLEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-body-and-the-east-from-1960-to-the-present.html | ART IN REVIEW; 'Body and the East' -- 'From 1960 to the Present' | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-introducing-the-ihts-travel-web-site.html | Introducing the IHT's Travel Web Site | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-rangers-difficult-task-is-now-doubly-tough.html | HOCKEY; Rangers' Difficult Task Is Now Doubly Tough | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/style/IHT-city-guidephnom-penh-coming-back-to-life.html | CITY GUIDE:Phnom Penh : Coming Back to Life | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/excerpts-from-testimony-on-pardon.html | Excerpts From Testimony on Pardon | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/on-party-lines-panel-approves-lower-tax-rate.html | On Party Lines, Panel Approves Lower Tax Rate | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/residential-real-estate-new-rochelle-skyline-now-has-a-skyscraper.html | Residential Real Estate; New Rochelle Skyline Now Has a Skyscraper | False | By Nadine Brozan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-driven-to-distraction-205273.html | Driven to Distraction | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216267.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/home-video-right-thing-on-special-dvd.html | Home Video: 'Right Thing' on Special DVD | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/basketball-robeson-still-team-to-beat-in-the-psal.html | BASKETBALL; Robeson Still Team to Beat in the P.S.A.L. | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/us/house-passes-tighter-rules-on-filing-for-bankruptcy.html | House Passes Tighter Rules On Filing for Bankruptcy | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/l-debating-the-bush-agenda-from-sea-to-sea-214990.html | Debating the Bush Agenda, From Sea to Sea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/c-corrections-216240.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-football-collins-chooses-to-look-on-the-bright-side.html | PRO FOOTBALL; Collins Chooses to Look on the Bright Side | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/worldbusiness/IHT-tech-brief;telia-to-appeal.html | Tech Brief;TELIA TO APPEAL | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-02 | 2001-03-02 | https://www.nytimes.com/2001/03/02/business/IHT-seoul-retreats-on-shield-issue.html | Seoul Retreats On Shield Issue | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/blaming-raytheon-deal-contractor-warns-of-bankruptcy.html | Blaming Raytheon Deal, Contractor Warns of Bankruptcy | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/israel-picks-hawk-as-defense-chief.html | ISRAEL PICKS HAWK AS DEFENSE CHIEF | False | By Deborah Sontag | 2001-07-24 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/cybertimes/education/article-20010303092351181133-no-title.html | Article 20010303092351181133 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-castaneira-michelle.html | Paid Notice: Deaths CASTANEIRA, MICHELLE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/world-business-briefing-asia-daewoo-trial-starts.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO TRIAL STARTS | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-embraer-and-bombardier-please-stockholders.html | Embraer and Bombardier Please Stockholders | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/colleges-men-s-basketball-struggling-iona-seeks-2nd-straight-mmac-title-ncaa.html | COLLEGES; MEN'S BASKETBALL; Struggling Iona Seeks 2nd Straight M.A.A.C. Title and N.C.A.A. Berth | False | By Ron Dicker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/a-founding-father-and-his-family-ties.html | A Founding Father and His Family Ties | False | By Madison J. Gray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/salvadorans-illegally-in-us-are-given-protected-status.html | Salvadorans Illegally in U.S. Are Given Protected Status | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/germany-quietly-builds-alliance-with-israel.html | Germany Quietly Builds Alliance With Israel | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-new-pieces-of-the-drug-puzzle-233960.html | New Pieces of the Drug Puzzle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-topkins-olive-v.html | Paid Notice: Deaths TOPKINS, OLIVE V. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/a-queens-ferry-sails-into-the-sunset.html | A Queens Ferry Sails Into the Sunset | False | By Rhonda Novick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/technology/cybertimes/article-20010303090383737629-no-title.html | Article 20010303090383737629 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/doctors-suit-vs-hmo-s-can-proceed.html | Doctors' Suit Vs. H.M.O.'s Can Proceed | False | By Milt Freudenheim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/IHT-as-teams-line-up-schumacher-bids-to-steal-prosts-record.html | As Teams Line Up, Schumacher Bids to Steal Prost's Record | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/school-board-told-to-cut-its-office-budget-by-10.html | School Board Told to Cut Its Office Budget by 10% | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-huskies-hoping-to-make-amends.html | COLLEGE BASKETBALL; Huskies Hoping To Make Amends | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/justice-delays-parents-vote-on-privatizing-of-5-schools.html | Justice Delays Parents' Vote On Privatizing Of 5 Schools | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/racing-association-in-fierce-fight-to-own-city-otb-parlors.html | Racing Association in Fierce Fight to Own City OTB Parlors | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/national-news-briefs-delay-in-indictment-of-man-accused-as-spy.html | National News Briefs; Delay in Indictment Of Man Accused as Spy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/IHT-renault-returns-to-racing-after-3-year-gap-formula-one-lures.html | Renault Returns to Racing After 3-Year Gap : Formula One Lures Biggest Automakers | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/coming-on-sunday-pitchers-duels.html | COMING ON SUNDAY; PITCHERS DUELS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/company-briefs-234397.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/style/IHT-raining-silversymbols-of-ancient-peru.html | Raining Silver:Symbols of Ancient Peru | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/technology/sevenday/article-2001030393167354594-no-title.html | Article 2001030393167354594 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/livery-driver-injured-in-a-bronx-shooting.html | Livery Driver Injured In a Bronx Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/britain-the-isle-of-contagion.html | Britain, the Isle of Contagion | False | By Felicity Spector | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/new-pieces-of-the-drug-puzzle.html | New Pieces of the Drug Puzzle | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/company-news-ameritrade-online-stock-firm-names-chief.html | COMPANY NEWS; AMERITRADE, ONLINE STOCK FIRM, NAMES CHIEF | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-goldberg-joan.html | Paid Notice: Deaths GOLDBERG, JOAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-for-the-democrats-a-surplus-of-advice-234214.html | For the Democrats, A Surplus of Advice | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-nixon-s-footnote-223549.html | Nixon's 'Footnote' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/company-news-bank-of-montreal-expanding-chicago-area-business.html | COMPANY NEWS; BANK OF MONTREAL EXPANDING CHICAGO-AREA BUSINESS | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/russian-prosecutors-now-say-chechen-field-held-48-bodies.html | Russian Prosecutors Now Say Chechen Field Held 48 Bodies | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/reuters/technology/article-2001030391533035625-no-title.html | Article 2001030391533035625 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/study-faults-gym-programs-in-city-schools.html | Study Faults Gym Programs In City Schools | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-new-pieces-of-the-drug-puzzle-233951.html | New Pieces of the Drug Puzzle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/china-pursues-executions-as-way-to-cut-tax-swindles.html | China Pursues Executions As Way to Cut Tax Swindles | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-drilling-dena-daisy-rubin.html | Paid Notice: Deaths DRILLING, DENA (DAISY RUBIN) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-morris-juliet.html | Paid Notice: Deaths MORRIS, JULIET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/technology/text/article-2001030390377176100-no-title.html | Article 2001030390377176100 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/studies-point-up-racial-discrimination-in-special-education.html | Studies Point Up Racial Discrimination in Special Education | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/gold-bars-glamorous-stories-and-a-battle-over-authenticity.html | Gold Bars, Glamorous Stories And a Battle Over Authenticity | False | By Dinitia Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-chinese-stocks-still-look-good-to-some-managers.html | Chinese Stocks Still Look Good to Some Managers | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/l-corrections-234893.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/undercurrent-of-anger-haunts-submariners-after-greeneville-accident.html | Undercurrent of Anger Haunts Submariners After Greeneville Accident | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/nyc-the-feuding-of-celebrities-is-old-news.html | NYC; The Feuding Of Celebrities Is Old News | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/world-business-briefing-asia-south-korean-economy-stabilizing.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREAN ECONOMY STABILIZING | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/politics/greenspan-urges-caution-on-spending-and-tax-cuts.html | Greenspan Urges Caution on Spending and Tax Cuts | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/two-days-after-earthquake-the-effects-linger-and-the-costs-grow.html | Two Days After Earthquake, the Effects Linger and the Costs Grow | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/clinton-library-will-yield-details-on-big-donations.html | Clinton Library Will Yield Details on Big Donations | False | By Don van Natta Jr. and David Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-one-little-letter-that-does-a-very-big-job-234125.html | One Little Letter That Does a Very Big Job | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/dispute-on-russian-tests-divides-nuclear-experts.html | Dispute on Russian Tests Divides Nuclear Experts | False | By William J. Broad With Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/IHT-1951old-age-a-myth-in-our-pages100-75-and-50-years-ago.html | 1951:Old Age a Myth?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-basketball-nets-falter-in-fourth-quarter-as-road-skid-reaches-11.html | PRO BASKETBALL; Nets Falter in Fourth Quarter as Road Skid Reaches 11 | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-bardes-john-e.html | Paid Notice: Deaths BARDES, JOHN E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/hockey-the-reinforced-devils-overwhelm-carolina.html | HOCKEY; The Reinforced Devils Overwhelm Carolina | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-fund-shows-power-of-pragmatism.html | Fund Shows Power of Pragmatism | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/IHT-if-indonesia-helps-itself-the-world-bank-can-offer-more-aid.html | If Indonesia Helps Itself, the World Bank Can Offer More Aid | False | By Mark Baird, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-emerson-electrica-hightech-sleeper.html | Emerson Electric:A High-Tech Sleeper? | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/foot-and-mouth-disease-intrudes-putting-british-farmers-in-dread.html | Foot-and-Mouth Disease Intrudes, Putting British Farmers in Dread | False | By Sarah Lyall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/the-supreme-court-v-balance-of-powers.html | The Supreme Court v. Balance of Powers | False | By Larry D. Kramer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-brusco-john-f.html | Paid Notice: Deaths BRUSCO, JOHN F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/international-business-gm-and-ford-losing-out-in-the-european-market.html | INTERNATIONAL BUSINESS; G.M. and Ford Losing Out in the European Market | False | By Edmund L Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/fund-raiser-resigns-post-citing-tactics.html | Fund-Raiser Resigns Post, Citing Tactics | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-olympia-s-claim-to-fame-220612.html | Olympia's Claim to Fame | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/television-review-back-to-the-kennedy-well-with-a-focus-on-the-women.html | TELEVISION REVIEW; Back to the Kennedy Well, With a Focus on the Women | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/senate-gop-moving-to-nullify-clinton-rules-on-worker-injuries.html | Senate G.O.P. Moving to Nullify Clinton Rules on Worker Injuries | False | By Lizette Alvarez With Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/quotation-of-the-day-227455.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/music-review-a-journey-in-french-repertory-with-exotic-ports-of-call.html | MUSIC REVIEW; A Journey in French Repertory With Exotic Ports of Call | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/baseball-no-need-for-a-foe-if-a-rod-is-a-friend.html | BASEBALL; No Need for a Foe if A-Rod Is a Friend | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/cybertimes/cyberlaw/article-20010303924775246090-no-title.html | Article 20010303924775246090 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-beidler-norma.html | Paid Notice: Deaths BEIDLER, NORMA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/virginia-and-maryland-square-off-over-potomac-bridge.html | Virginia and Maryland Square Off Over Potomac Bridge | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/journal-him-and-his-shadow.html | Journal; Him and His Shadow | False | By Frank Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-basketball-childs-still-stunned-adjusts-to-the-raptors.html | PRO BASKETBALL; Childs, Still Stunned, Adjusts to the Raptors | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/public-lives-an-earthquake-puts-a-political-career-on-firmer-ground.html | PUBLIC LIVES; An Earthquake Puts a Political Career on Firmer Ground | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/style/IHT-the-conversion-of-romefrom-pagan-to-christian-city-graven-images.html | The Conversion of Rome:From Pagan to Christian City : Graven Images, Figurative Art | False | By Roderick Conway Morris, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/business-digest-229849.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-friedman-flora-geller.html | Paid Notice: Deaths FRIEDMAN, FLORA GELLER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/c-corrections-234885.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/hockey-pittsburgh-s-kovalev-is-soaring.html | HOCKEY; Pittsburgh's Kovalev Is Soaring | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/baseball-seattle-s-suzuki-ready-to-excel-by-any-name.html | BASEBALL; Seattle's Suzuki Ready to Excel By Any Name | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/city-loses-another-round-in-mentally-ill-inmates-suit.html | City Loses Another Round In Mentally Ill Inmates' Suit | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-kaplan-saul-e.html | Paid Notice: Deaths KAPLAN, SAUL E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/news-summary-231525.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-memorials-lewis-matthew.html | Paid Notice: Memorials LEWIS, MATTHEW | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-adelphi-s-one-game-time-motto-works-for-28th-time-row.html | COLLEGE BASKETBALL; Adelphi's 'One Game at a Time' Motto Works for 28th Time in a Row | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/darkness-in-afghanistan.html | Darkness in Afghanistan | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-fractional-ownership-gives-frequent-flyers-a-piece-of-the.html | Fractional Ownership Gives Frequent Flyers A Piece of the Action | False | By Holly Hubbard Preston, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-one-little-letter-that-does-a-very-big-job-234117.html | One Little Letter That Does a Very Big Job | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/2-endocrinology-groups-raise-doubt-on-earlier-onset-of-girls-puberty.html | 2 Endocrinology Groups Raise Doubt on Earlier Onset of Girls' Puberty | False | By Gina Kolata | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-winton-sydney-c.html | Paid Notice: Deaths WINTON, SYDNEY C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/world-business-briefing-europe-rolls-royce-has-record-orders.html | WORLD BUSINESS BRIEFING: EUROPE; ROLLS-ROYCE HAS RECORD ORDERS | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/hockey-lemieux-and-jagr-combine-to-overpower-the-rangers.html | HOCKEY; Lemieux and Jagr Combine To Overpower the Rangers | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/a-founding-father-and-his-family-ties-dna-test-extends-jefferson.html | A Founding Father And His Family Ties; DNA Test Extends Jefferson Legacy | False | By Madison J. Gray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-women-in-india-220299.html | Women in India | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/international-business-turkey-names-a-new-official-to-deal-with-economic-crisis.html | INTERNATIONAL BUSINESS; Turkey Names a New Official To Deal With Economic Crisis | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/technology/circuits/article-2001030393480574313-no-title.html | Article 2001030393480574313 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/high-tech-snooping.html | High-Tech Snooping | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/bush-s-charity-plan-is-raising-concerns-for-religious-right.html | Bush's Charity Plan Is Raising Concerns For Religious Right | False | By Laurie Goodstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/city-worker-dies-after-being-sucked-into-drain.html | City Worker Dies After Being Sucked Into Drain | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/bridge-let-s-see-at-a-penny-a-point-that-costs-us-a-paltry-52.html | BRIDGE; Let's See, at a Penny a Point, That Costs Us a Paltry $52 | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-croll-emily-davis.html | Paid Notice: Deaths CROLL, EMILY DAVIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/donors-and-the-rich-pardon.html | Donors and the Rich Pardon | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/couple-testify-to-an-attack-by-a-mob-in-central-park.html | Couple Testify to an Attack By a Mob in Central Park | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/deadline-past-nbc-remains-in-talks-to-keep-frasier.html | Deadline Past, NBC Remains In Talks to Keep 'Frasier' | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-for-the-democrats-a-surplus-of-advice-234230.html | For the Democrats, A Surplus of Advice | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/for-the-democrats-a-surplus-of-advice.html | For the Democrats, a Surplus of Advice | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-shimonov-patricia-d.html | Paid Notice: Deaths SHIMONOV, PATRICIA D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/architects-compete-on-site-near-un.html | Architects Compete on Site Near U.N. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/geologists-puzzle-over-what-failed-to-shake.html | Geologists Puzzle Over What Failed To Shake | False | By Carol Kaesuk Yoon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/us-court-ruling-lets-cable-giants-widen-their-reach.html | U.S. COURT RULING LETS CABLE GIANTS WIDEN THEIR REACH | False | By Stephen Labaton With Geraldine Fabrikant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/c-corrections-234869.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/parking-rules-227021.html | Parking Rules | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/napster-to-start-blocking-access-to-protected-music-files.html | Napster to Start Blocking Access to Protected Music Files | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-manhattan-cc-setting-its-sights-being-national-champion.html | COLLEGE BASKETBALL; Manhattan C.C. Setting Its Sights On Being the National Champion | False | By Lena Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/dance-review-a-duet-like-thick-cream-then-a-dark-world-of-tango.html | DANCE REVIEW; A Duet Like Thick Cream, Then a Dark World of Tango | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/inclusive-st-patrick-s-parade-faces-exclusion.html | Inclusive St. Patrick's Parade Faces Exclusion | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/abroad-at-home-the-pardons-in-perspective.html | Abroad at Home; The Pardons in Perspective | False | By Anthony Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-new-pieces-of-the-drug-puzzle-233978.html | New Pieces of the Drug Puzzle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/greenspan-urges-caution-on-spending-and-tax-cuts.html | Greenspan Urges Caution on Spending and Tax Cuts | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/citibank-admits-to-lapses-in-dealings-with-offshore-shell-banks.html | Citibank Admits to Lapses in Dealings With Offshore Shell Banks | False | By Raymond Bonner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/the-markets-stocks-bonds-shares-bounce-around-after-early-sell-off.html | THE MARKETS: STOCKS & BONDS; Shares Bounce Around After Early Sell-Off | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/cybertimes/commerce/article-20010309393064753-no-title.html | Article 20010309393064753 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/buddhas-of-bamiyan-keys-to-asian-history.html | Buddhas of Bamiyan: Keys to Asian History | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/style/IHT-prada-builds-linear-future-from-the-past-guccirecessionproof.html | Prada Builds Linear Future From the Past : Gucci:Recession-Proof | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/religion-journal-church-leaders-gather-in-a-divided-communion.html | Religion Journal; Church Leaders Gather in a Divided Communion | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/benoit-back-for-the-jazz.html | Benoit Back for the Jazz | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-chasing-performancea-good-way-to-lose-money.html | Chasing Performance:A Good Way to Lose Money | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/news/tissue-tied-to-mad-cow-is-found-in-some-beef-from-the-continent-risky.html | Tissue Tied to Mad Cow Is Found in Some Beef From the Continent : Risky Meat In Imports Angers U.K. Farmers | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-new-pieces-of-the-drug-puzzle-233986.html | New Pieces of the Drug Puzzle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/world-business-briefing-europe-infostrada-sale-uncertain.html | WORLD BUSINESS BRIEFING: EUROPE; INFOSTRADA SALE UNCERTAIN | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/transactions-291960.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-basketball-against-knicks-the-bulls-are-worldbeaters.html | PRO BASKETBALL; Against Knicks, the Bulls Are Worldbeaters | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/jazz-review-sneaking-classical-bits-into-a-mix.html | JAZZ REVIEW; Sneaking Classical Bits Into a Mix | False | By Ben Ratliff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/baseball-a-humbled-mets-pitcher-works-harder.html | BASEBALL; A Humbled Mets Pitcher Works Harder | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/obliterating-history-in-afghanistan.html | Obliterating History in Afghanistan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/sports-of-the-times-the-elusive-promise-of-youth.html | Sports of The Times; The Elusive Promise Of Youth | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/quake-damages-tribe-s-buildings.html | Quake Damages Tribe's Buildings | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/inspectors-find-lapses-but-declare-nuclear-reactor-safe.html | Inspectors Find Lapses but Declare Nuclear Reactor Safe | False | By Winnie Hu | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/witness-says-unknown-man-fired-first-at-club.html | Witness Says Unknown Man Fired First at Club | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-for-the-democrats-a-surplus-of-advice-234249.html | For the Democrats, A Surplus of Advice | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/relief-on-the-streets-of-westchester-as-bus-service-resumes-for-now.html | Relief on the Streets of Westchester as Bus Service Resumes, for Now | False | By David W. Chen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/death-is-ruled-homicide.html | Death Is Ruled Homicide | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/pop-review-creating-an-old-world-eden-drifting-through-styles.html | POP REVIEW; Creating an Old World Eden, Drifting Through Styles | False | By Jon Pareles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/world-business-briefing-europe-fletcher-bid-raised.html | WORLD BUSINESS BRIEFING: EUROPE; FLETCHER BID RAISED | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-robertson-john-krohn.html | Paid Notice: Deaths ROBERTSON, JOHN KROHN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-shurin-bernard.html | Paid Notice: Deaths SHURIN, BERNARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/technology/robin-hoods-of-cyberspace-a-philosopher-examines-the-difference.html | Robin Hoods of Cyberspace: A Philosopher Examines the Difference Between Good and Bad Hackers | False | Reviewed by Steven Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/nj-basketball-hopeful-lifts-spirits-of-blighted-city.html | N.J. Basketball Hopeful Lifts Spirits of Blighted City | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/william-bittman-69-won-hoffa-conviction.html | William Bittman, 69; Won Hoffa Conviction | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-darkness-in-afghanistan-234273.html | Darkness in Afghanistan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/mutual-funds-ask-nyse-for-rule-change.html | Mutual Funds Ask N.Y.S.E. for Rule Change | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-kilbert-leon.html | Paid Notice: Deaths KILBERT, LEON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/putin-ending-asia-trip-appears-pleased-with-renewed-stature.html | Putin, Ending Asia Trip, Appears Pleased With Renewed Stature | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-school-privatization-225150.html | School Privatization | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/g-w-wheelwright-iii-97-dies-co-founder-of-polaroid.html | G. W. Wheelwright III, 97, Dies; Co-Founder of Polaroid | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/science/sky-watch-planets-in-a-heavenly-ballet.html | Sky Watch: Planets in a Heavenly Ballet | False | By Joe Rao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/living/cuttings-apple-trees-can-use-a-firm-hand.html | Cuttings: Apple Trees Can Use a Firm Hand | False | By Lee Reich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/books/think-tank-high-heels-and-low-culture.html | THINK TANK; High Heels and Low Culture | False | By Emily Eakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/illness-strikes-a-rigoletto-lead.html | Illness Strikes A 'Rigoletto' Lead | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/robert-mcginnis-73-founder-of-sociology-center-at-cornell.html | Robert McGinnis, 73, Founder Of Sociology Center at Cornell | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/new-jersey-s-housing-law-works-too-well-some-say.html | New Jersey's Housing Law Works Too Well, Some Say | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/submarine-conducted-only-a-brief-surface-check-board-says.html | Submarine Conducted Only a Brief Surface Check, Board Says | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/shoppers-flee-as-gunshots-wound-two-at-sears-in-flatbush.html | Shoppers Flee as Gunshots Wound Two at Sears in Flatbush | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-appel-paul.html | Paid Notice: Deaths APPEL, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/boxing-holyfield-has-something-to-prove-in-ruiz-rematch.html | BOXING; Holyfield Has Something To Prove in Ruiz Rematch | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-mann-frances.html | Paid Notice: Deaths MANN, FRANCES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/us/fonda-donates-12.5-million-for-gender-center-at-harvard.html | Fonda Donates $12.5 Million For Gender Center at Harvard | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/television-review-even-more-truth-is-out-there.html | TELEVISION REVIEW; Even More Truth Is Out There | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-briefcase-longterm-promise-in-european-banks.html | BRIEFCASE : Long-Term Promise In European Banks | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/IHT-tissue-tied-to-mad-cow-is-found-in-some-beef-from-the-continent-risky.html | Tissue Tied to Mad Cow Is Found in Some Beef From the Continent : Risky Meat In Imports Angers U.K. Farmers | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-new-pieces-of-the-drug-puzzle-233935.html | New Pieces of the Drug Puzzle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/your-money/IHT-private-jets-add-convenience-and-style-to-busy-executives.html | Private Jets Add Convenience and Style to Busy Executives' Lives | False | By Holly Hubbard Preston, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/IHT-kim-to-seek-bushs-support-in-talks-next-week-seouls-sunshine-policy.html | Kim to Seek Bush's Support in Talks Next Week : Seoul's 'Sunshine' Policy Faces Tough Test in U.S. | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/mexico-seeks-lower-fees-on-funds-sent-from-us.html | Mexico Seeks Lower Fees On Funds Sent From U.S. | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/inside-230456.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/us-free-of-disease-for-70-years-but-some-call-its-return-inevitable.html | U.S. Free of Disease for 70 Years, but Some Call Its Return Inevitable | False | By Jane E. Brody | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/IHT-1926ban-toy-soldiers-in-our-pages100-75-and-50-years-ago.html | 1926:Ban Toy Soldiers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/more-problems-and-fewer-clients-consulting-firms-are-hurting-along-with-economy.html | More Problems and Fewer Clients; Consulting Firms Are Hurting, Along With the Economy | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-football-sehorn-re-signs-with-the-giants-for-36-million.html | PRO FOOTBALL; Sehorn Re-Signs With the Giants For $36 Million | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/soccer-chinese-goalkeeper-stands-with-us-women-s-stars.html | SOCCER; Chinese Goalkeeper Stands With U.S. Women's Stars | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/c-corrections-234877.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/is-democracy-still-on-the-dial.html | Is Democracy Still on the Dial? | False | By Robert Worth | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/l-darkness-in-afghanistan-234281.html | Darkness in Afghanistan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/world/oaxaca-journal-mexican-rebels-hopes-meet-hard-indian-reality.html | Oaxaca Journal; Mexican Rebels' Hopes Meet Hard Indian Reality | False | By Ginger Thompson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/business/international-business-south-africa-seeking-return-cyberspace-address.html | INTERNATIONAL BUSINESS; South Africa Is Seeking the Return of a Cyberspace Address | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-deaths-kosarin-max-gustave.html | Paid Notice: Deaths KOSARIN, MAX GUSTAVE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-weekend-will-clear-up-some-big-east-questions.html | COLLEGE BASKETBALL; Weekend Will Clear Up Some Big East Questions | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-03 | 2001-03-03 | https://www.nytimes.com/2001/03/03/classified/paid-notice-memorials-freiberg-sam.html | Paid Notice: Memorials FREIBERG, SAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-nation-for-justice-to-be-blind-must-judges-be-mute.html | The Nation; For Justice to Be Blind, Must Judges Be Mute? | False | By Stephen Gillers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-beidler-norma.html | Paid Notice: Deaths BEIDLER, NORMA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/donkeys-and-mules-are-the-stars-of-this-show.html | Donkeys and Mules Are the Stars of This Show | False | By Anna Hanks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-the-great-yellow-hype.html | The Way We Live Now: 3-04-01; The Great Yellow Hype | False | By Michael Pollan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/buy-was-cry-as-stock-bubble-burst.html | 'Buy!' Was Cry, as Stock Bubble Burst | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-memorials-rotwein-eugene-phd.html | Paid Notice: Memorials ROTWEIN, EUGENE, PHD. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/scalpel-clamp-hemopure-a-new-urgency-in-the-race-for-blood-substitutes.html | Scalpel! Clamp! . . . Hemopure?; A New Urgency in the Race for Blood Substitutes | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-stevens-martin.html | Paid Notice: Deaths STEVENS, MARTIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/new-owners-of-wendy-s-bought-a-marketing-quandary-site-where-five-were-killed.html | New Owners of Wendy's Bought a Marketing Quandary: Site Where Five Were Killed | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-13-die-in-britrail-wreck.html | Feb. 25-March 3; 13 Die in Britrail Wreck | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/automobiles/bmw-and-mercedes-are-expecting-the-babies-will-visit-america.html | BMW and Mercedes Are Expecting the Babies Will Visit America | False | By Richard Feast | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/theater-review-marriage-ghosts-adultery-and-lies.html | THEATER REVIEW; Marriage, Ghosts, Adultery And Lies | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/in-the-region-long-island-veteran-developers-turn-to-co-ops-for-older-people.html | In the Region/Long Island; Veteran Developers Turn to Co-ops for Older People | False | By Carole Paquette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/li-work-where-ad-agencies-go-to-blow-their-own-horns.html | L.I. @ WORK; Where Ad Agencies Go to Blow Their Own Horns | False | By Warren Strugatch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | By Christopher Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/baseball-jeter-on-rodriguez-that-s-what-friends-are-for.html | BASEBALL; Jeter on Rodriguez: That's What Friends Are For | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/crime-052566.html | Crime | False | By Marilyn Stasio | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/selective-memory.html | Selective Memory | False | By Eric Foner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/theater-review-wilde-s-bons-mots-shine-in-ideal-husband.html | THEATER REVIEW; Wilde's Bons Mots Shine in 'Ideal Husband' | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-discomfort-triumphed-in-a-student-survey-216666.html | Discomfort Triumphed In a Student Survey | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/a-suburbia-suitable-for-all-ages.html | A Suburbia Suitable For All Ages | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-life-and-death-and-life-of-paula-fox.html | The Life and Death And Life of Paula Fox | False | By Melanie Rehak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-nation-lobbyists-waitin-on-the-levy-for-their-ship-to-come-in.html | The Nation; Lobbyists Waitin' on the Levy for Their Ship to Come In | False | By Jill Abramson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/presidents-are-set-to-step-down-at-columbia-and-nyu-in-02.html | Presidents Are Set to Step Down At Columbia and N.Y.U. in '02 | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-kerry-beagan-david-bookstaver.html | WEDDINGS; Kerry Beagan, David Bookstaver | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/over-world-protests-taliban-are-destroying-ancient-buddhas.html | Over World Protests, Taliban Are Destroying Ancient Buddhas | False | By Barry Bearak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/1-child-of-immigrants-can-be-a-real-american-235210.html | Child of Immigrants Can Be a 'Real' American | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-a-hymn-to-england-s-divinity.html | MUSIC; A Hymn To England's Divinity | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/by-the-way-lights-camera-dormitory.html | BY THE WAY; Lights, Camera, Dormitory! | False | By John Swansburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-an-expensive-view-of-mir-s-flaming-end.html | TRAVEL ADVISORY; An Expensive View Of Mir's Flaming End | False | By Ted Rose | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/animal-illness-suspected-on-continent-prompts-bans.html | Animal Illness Suspected On Continent Prompts Bans | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-the-garden-give-your-naked-trees-a-good-once-over.html | IN THE GARDEN; Give Your Naked Trees a Good Once-Over | False | By Elisabeth Ginsburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/dance-paul-taylor-ballet-s-beloved-enemy.html | DANCE; Paul Taylor, Ballet's Beloved Enemy | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/politics-and-government-a-political-food-fight.html | POLITICS AND GOVERNMENT; A Political Food Fight | False | By John Sullivan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-taishoff-ruth-saltzman.html | Paid Notice: Deaths TAISHOFF, RUTH SALTZMAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-the-quirks-of-behavior-as-part-of-economics-234931.html | The Quirks of Behavior, as Part of Economics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/baseball-martinez-shapes-up-for-a-new-contract-run.html | BASEBALL; Martinez Shapes Up for a New Contract Run | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/paperback-best-sellers-march-4-2001.html | PAPERBACK BEST SELLERS: March 4, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-the-quirks-of-behavior-as-part-of-economics-234907.html | The Quirks of Behavior, as Part of Economics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/television-radio-an-oscar-winner-returns-to-tv-on-new-terms.html | TELEVISION/RADIO; An Oscar Winner Returns to TV on New Terms | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-janeen-bellafiore-brian-levine.html | WEDDINGS; Janeen Bellafiore, Brian Levine | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/art-architecture-he-captured-the-soul-of-silence.html | ART/ARCHITECTURE; He Captured The Soul Of Silence | False | By Deborah Solomon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/decayed-cincinnati-area-gets-high-tech-revival.html | Decayed Cincinnati Area Gets High-Tech Revival | False | By John Eckberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/baseball-notebook-do-power-rangers-tilt-balance-in-west.html | BASEBALL: NOTEBOOK; Do Power Rangers Tilt Balance in West? | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/food-trio-of-bisques-that-can-be-creamy-without-cream.html | FOOD; Trio of Bisques That Can Be Creamy Without Cream | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/performance-anxiety.html | Performance Anxiety | False | By Jim Shepard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052850.html | Books in Brief: Nonfiction | False | By David Gartner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/police-learning-spanish-as-latino-population-grows.html | Police Learning Spanish as Latino Population Grows | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-clown-college-it-is-a-real-job-198595.html | CLOWN COLLEGE; It Is a Real Job | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-preserving-dance-a-fragile-pursuit-198625.html | PRESERVING DANCE; A Fragile Pursuit | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/rebels-linked-to-drug-trade-by-arrests-in-colombia.html | Rebels Linked To Drug Trade By Arrests In Colombia | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-adams-frank.html | Paid Notice: Deaths ADAMS, FRANK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-rockies-by-rail-123153.html | Rockies by Rail | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-race-10-maybe-12-things-that-oscar-knows-and-florida-doesn-t.html | OSCAR FILMS/THE RACE; 10, Maybe 12, Things That Oscar Knows And Florida Doesn't | False | By Marjorie Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-245496.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/seeing-kauai-by-kayak.html | Seeing Kauai By Kayak | False | By Barbara Strauch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-with-lawrence-r-creatura-clover-small-cap-value-fund.html | INVESTING WITH/Lawrence R. Creatura; Clover Small Cap Value Fund | False | By Carole Gould | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/cybertimes/cyberlaw-article-20010304090193788908-no-title.html | Article 20010304090193788908 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/first-person-the-neighbor-was-a-real-pig.html | FIRST PERSON; The Neighbor Was a Real Pig | False | By Sarah Jean Shey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-the-law-newark-plane-crash.html | BRIEFING: THE LAW; NEWARK PLANE CRASH | False | By Kirsty Sucato | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-diary-just-when-it-seemed-it-couldn-t-get-worse.html | INVESTING: DIARY; Just When It Seemed It Couldn't Get Worse | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-234990.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-donovan-rosalind-d.html | Paid Notice: Deaths DONOVAN, ROSALIND D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/l-mark-their-words-052787.html | Mark Their Words | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/new-noteworthy-paperbacks-053155.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-horowitz-zelda.html | Paid Notice: Deaths HOROWITZ, ZELDA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-oil-and-blasphemy-221201.html | Oil and Blasphemy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/night-life-round-the-clock-on-the-web.html | Night Life, Round the Clock, on the Web | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/calling-all-coaches-nonteachers-welcome.html | Calling All Coaches (Nonteachers Welcome) | False | By David Winzelberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-epa-s-power-upheld.html | Feb. 25-March 3; E.P.A.'s Power Upheld | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-hope-for-microsoft.html | Feb. 25-March 3; Hope for Microsoft | False | By Stephen Labaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/commercial-property-connecticut-first-steps-on-proposed-major-project-in-norwalk.html | Commercial Property/Connecticut; First Steps on Proposed Major Project in Norwalk | False | By Eleanor Charles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/dogeaters-memories-of-manila-under-the-marcoses.html | 'Dogeaters': Memories of Manila Under the Marcoses | False | By Randy Gener | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/charly-baumann-circus-trainer-of-big-cats-dies-at-72.html | Charly Baumann, Circus Trainer of Big Cats, Dies at 72 | False | By Paul Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/on-politics/on-politics-torricelli-s-been-bulletproof-but-the-shots-keep-coming.html | ON POLITICS; Torricelli's Been Bulletproof, But the Shots Keep Coming | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/countering-the-bush-tax-plan.html | Countering the Bush Tax Plan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-citizenship-trailblazers-awards.html | IN BRIEF: Citizenship; TRAILBLAZERS AWARDS | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-clark-reed-fritz.html | Paid Notice: Deaths CLARK, REED (FRITZ) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/home-clinic-unfinished-wood-for-floor-making.html | HOME CLINIC; Unfinished Wood for Floor Making | False | By Edward R. Lipinski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/my-first-job-life-lessons-among-the-olives.html | MY FIRST JOB; Life Lessons Among the Olives | False | By Frank Lanza | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/sub-s-only-mission-on-day-of-incident-was-civilian-tour.html | SUBS ONLY MISSION ON DAY OF INCIDENT WAS CIVILIAN TOUR | False | By Steven Lee Myers With James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actors-angry-man-and-underused-woman-ellen-burstyn-enjoys-her-second-act.html | OSCAR FILMS/ACTORS: An Angry Man and an Underused Woman; Ellen Burstyn Enjoys Her Second Act | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-on-language-save-the-prunes.html | The Way We Live Now: 3-04-01: On Language; Save The Prunes | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-joseph-merwin-j-mj.html | Paid Notice: Deaths JOSEPH, MERWIN J. "M.J." | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/city-lore-learning-to-love-the-world-trade-center.html | CITY LORE; Learning to Love the World Trade Center | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/c-corrections-245313.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-davidson-helen-breed-wickie.html | Paid Notice: Deaths DAVIDSON, HELEN BREED ("WICKIE") | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-fear-for-buddha-statues.html | Feb. 25-March 3; Fear for Buddha Statues | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/unloved-masterpieces.html | Unloved Masterpieces | False | By Diana Shaman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/quotation-of-the-day-244023.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/art-review-a-lean-but-inviting-juried-show.html | ART REVIEW; A Lean but Inviting Juried Show | False | By William Zimmer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/your-home-rent-rules-changes-and-debates.html | YOUR HOME; Rent Rules: Changes And Debates | False | By Jay Romano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/ventures-it-s-a-documentary-posing-as-a-web-site.html | VENTURES; It's a Documentary Posing as a Web Site | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-clinton-the-4-movie-goes-the-way-of-the-5-cents-phone-call.html | NEIGHBORHOOD REPORT: CLINTON; The $4 Movie Goes the Way of the 5 cents Phone Call | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/left-behind.html | Left Behind | False | By Allegra Goodman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/education-a-new-law-library-a-growing-problem.html | EDUCATION; A New Law Library, A Growing Problem | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/major-snow-forecast-we-re-measuring-this-in-feet.html | Major Snow Forecast: 'We're Measuring This in Feet' | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-law-and-order-defining-the-terms-198633.html | 'LAW AND ORDER'; Defining the Terms | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/art-imagining-trips-into-space-with-artist-at-the-controls.html | ART; Imagining Trips Into Space With Artist at the Controls | False | By William Zimmer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-052906.html | Books in Brief: Fiction & Poetry | False | By Jeff Waggoner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-taking-a-cruise-123129.html | Taking a Cruise | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-despair-looks-like-a-sea-that-died.html | The World; Despair Looks Like a Sea That Died | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-capitalist-tools-cutting-a-rightward-path.html | The World: Capitalist Tools; Cutting a Rightward Path | False | By Robin Toner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/long-island-vines-pinot-gris-debut.html | LONG ISLAND VINES; Pinot Gris Debut | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/what-s-a-retiree-to-do-why-standup-of-course.html | What's a Retiree to Do? Why Standup, of Course | False | By Margo Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/velvet-evolution.html | Velvet Evolution | False | By Neil Bermel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-mandel-david.html | Paid Notice: Deaths MANDEL, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/no-job-for-a-woman.html | No Job for a Woman | False | By Laura Shapiro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/style-idol-conversation.html | Style; Idol Conversation | False | By Ian Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/doing-the-math-on-bush-s-tax-cut.html | Doing the Math on Bush's Tax Cut | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/will-citibank-s-gain-be-charity-s-loss.html | Will Citibank's Gain Be Charity's Loss? | False | By Stewart Ain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/political-memo-resurrecting-ghosts-of-pardons-past.html | Political Memo; Resurrecting Ghosts of Pardons Past | False | By Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/unbreakable-blossom.html | Unbreakable Blossom | False | By Richard Schickel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/iraqis-who-look-back-in-anguish.html | Iraqis Who Look Back in Anguish | False | By John F. Burns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-a-suburbia-suitable-for-all-ages-245410.html | A Suburbia Suitable for All Ages | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-amtrak-at-issue-123188.html | Amtrak at Issue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-around-the-island.html | IN BRIEF; Around the Island | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/theater/c-corrections-198668.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/we-re-doing-battle-right-and-left-colombia-insists.html | We're Doing Battle Right and Left, Colombia Insists | False | By Juan Forero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-frank-shirley-leibowitz.html | Paid Notice: Deaths FRANK, SHIRLEY (LEIBOWITZ) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/baseball-roberts-has-shoulder-pain.html | BASEBALL; Roberts Has Shoulder Pain | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/basketball-high-schools-robeson-to-meet-lincoln-in-semis.html | BASKETBALL: HIGH SCHOOLS; Robeson to Meet Lincoln in Semis | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-tallarek-ingeborg.html | Paid Notice: Deaths TALLAREK, INGEBORG | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-brooklyn-up-close-novelist-explicates-mob-s-greatest-hits.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; A Novelist Explicates the Mob's Greatest Hits | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/up-front-for-the-record-winners-without-a-home-court.html | UP FRONT: FOR THE RECORD; Winners Without a Home Court | False | By Chuck Slater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-van-ments-henry.html | Paid Notice: Deaths VAN MENTS, HENRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-rutgers-ends-its-season-with-a-final-frustration.html | COLLEGE BASKETBALL; Rutgers Ends Its Season With a Final Frustration | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-how-to-hedge-bets-two-by-two.html | INVESTING; How to Hedge Bets, Two by Two | False | By Joanne Legomsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-esta-smith-harold-luber.html | WEDDINGS; Esta Smith, Harold Luber | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/rye-singles-find-a-pub-they-can-call-home.html | Rye Singles Find a Pub They Can Call Home | False | By Diana Marszalek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-mehlman-madelyn-b.html | Paid Notice: Deaths MEHLMAN, MADELYN B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-stephanie-connor-charles-hall.html | WEDDINGS; Stephanie Connor, Charles Hall | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-new-york-up-close-crowded-areas-parking-lot-can-look-like.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; In Crowded Areas, a Parking Lot Can Look Like Paradise | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/great-movie-adaptations-we-just-werent-told-they-were.html | Great Movie Adaptations (We Just Weren't Told They Were) | False | By Stuart Klawans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-basketball-notebook-talented-strickland-again-jumps-the-line.html | PRO BASKETBALL: NOTEBOOK; Talented Strickland Again Jumps the Line | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/hospital-plan-accepted-for-review.html | Hospital Plan Accepted for Review | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-vanderbilt-mary-f.html | Paid Notice: Deaths VANDERBILT, MARY F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/tv/for-young-viewers-scaling-the-heights-and-widths-of-the-unknown.html | FOR YOUNG VIEWERS; Scaling the Heights and Widths of the Unknown | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/reckonings-out-of-the-loop.html | Reckonings; Out of the Loop | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-245550.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-the-ethicist-invested-interest.html | The Way We Live Now: 3-04-01: The Ethicist; Invested Interest | False | By Randy Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/nj-law-cars-in-a-backyard-lead-to-days-in-court.html | N.J. LAW; Cars in a Backyard Lead to Days in Court | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/the-guide-200042.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/on-the-contrary-nike-in-indonesia-through-a-different-lens.html | ON THE CONTRARY; Nike in Indonesia, Through a Different Lens | False | By Daniel Akst | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-the-deeper-dangers-of-corporate-bankruptcy.html | BUSINESS; The Deeper Dangers of Corporate Bankruptcy | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/c-corrections-198676.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/technology/what-you-dont-have-skim-milk-this-means-war.html | What, You Don't Have Skim Milk? This Means War | False | By Hilary Appelman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/the-view-from-essex-national-birds-pay-a-visit-and-the-timing-is-right.html | The View FromEssex; National Birds Pay a Visit And the Timing Is Right | False | By Chris King | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-leo-smith-albums-available-198650.html | LEO SMITH; Albums Available | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-kupferberg-herbert.html | Paid Notice: Deaths KUPFERBERG, HERBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/food-some-bisques-can-be-creamy-without-cream.html | FOOD; Some Bisques Can Be Creamy Without Cream | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-eminem-defining-artistry-198544.html | EMINEM; Defining Artistry | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-the-quirks-of-behavior-as-part-of-economics-234940.html | The Quirks of Behavior, as Part of Economics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-upper-west-side-dreaming-of-a-little-riviera.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Dreaming of a Little Riviera | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/backspin-new-york-is-left-in-the-dust.html | BACKSPIN; New York Is Left in the Dust | False | By Rick Marin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-schools-don-t-pursue-all-qualified-teachers-216690.html | Schools Don't Pursue All Qualified Teachers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-questions-for-andy-dick-comedy-of-errors.html | The Way We Live Now: 3-04-01: Questions for Andy Dick; Comedy of Errors | False | By John Leland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/chess-kramnik-reveals-a-weapon-he-didn-t-need-in-his-match.html | CHESS; Kramnik Reveals a Weapon He Didn't Need in His Match | False | By Robert Byrne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-jennifer-eason-thomas-hanley.html | WEDDINGS; Jennifer Eason, Thomas Hanley | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-schools-don-t-pursue-all-qualified-teachers-216682.html | Schools Don't Pursue All Qualified Teachers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/automobiles/behind-the-wheel-nissan-frontier-wearing-bulges-hauling-bombast.html | BEHIND THE WHEEL/Nissan Frontier; Wearing Bulges, Hauling Bombast | False | By Dan Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/l-mom-and-feminism-052795.html | Mom and Feminism | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/evening-hours-artful-tartans.html | EVENING HOURS; Artful Tartans | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-harlem-now-famous-harlem-building-little-fish-loses-big-one.html | NEIGHBORHOOD REPORT: HARLEM; At a Now-Famous Harlem Building, A Little Fish Loses Out to a Big One | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-052884.html | Books in Brief: Fiction & Poetry | False | By Mary Elizabeth Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-show-oscars-that-east-coast-ritual.html | OSCAR FILMS/THE SHOW; Oscars, That East Coast Ritual | False | By Marcelle Clements | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-marimekko-blooms-again.html | PULSE; Marimekko Blooms Again | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/at-a-horse-show-entitlement-is-in-the-air.html | At a Horse Show, Entitlement Is in the Air | False | By Guy Trebay | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/soapbox-moving-out-moving-on.html | SOAPBOX; Moving Out, Moving On | False | By Ellen Greenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/cardinal-says-bronx-prayer-helped-him-at-st-peter-s.html | Cardinal Says Bronx Prayer Helped Him At St. Peter's | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-to-improve-love-life-try-a-move-to-new-york-235199.html | To Improve Love Life, Try a Move to New York | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/renault-has-sales-in-mind-in-return-to-formula-one.html | Renault Has Sales in Mind in Return to Formula One | False | By Brad Spurgeon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-zappa-s-legacy-lives-on.html | JERSEY FOOTLIGHTS; Zappa's Legacy Lives On | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/human-cargo.html | Human Cargo | False | By Adam Hochschild | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/practical-traveler-toys-for-techies-and-other-gear.html | PRACTICAL TRAVELER; Toys for Techies And Other Gear | False | By Betsy Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/television-radio-a-sopranos-secret-given-the-choice-we-d-all-be-mobsters.html | TELEVISION/RADIO; A 'Sopranos' Secret: Given the Choice, We'd All Be Mobsters | False | By Bill Tonelli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/c-corrections-148270.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-list-paris-an-insider-s-address-book.html | THE LIST; Paris: An Insider's Address Book | False | By Catharine Reynolds | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dining-out-many-changes-including-rise-in-prices.html | DINING OUT; Many Changes, Including Rise in Prices | False | By Joanne Starkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-why-is-he-on-top-he-s-a-tyson-for-one.html | BUSINESS; Why Is He on Top? He's a Tyson, for One | False | By David Barboza | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052841.html | Books in Brief: Nonfiction | False | By D.j.r. Bruckner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-giuliani-internalized-105481.html | Giuliani Internalized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-deborah-miller-matthew-sindell.html | WEDDINGS; Deborah Miller, Matthew Sindell | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/a-new-fresco-show-of-geometric-paintings.html | A 'New Fresco' Show Of Geometric Paintings | False | By D. Dominick Lombardi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/hoops-and-hopes-a-special-report-baskets-of-cheer-for-a-city-with-blight.html | HOOPS AND HOPES: A Special Report.; Baskets Of Cheer For a City With Blight | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-introduction-105465.html | Introduction | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/tv/for-young-viewers-slice-of-life-series.html | FOR YOUNG VIEWERS; Slice-of-Life Series | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-chelsea-if-band-named-dreams-can-its-club-be-nightmare.html | NEIGHBORHOOD REPORT: CHELSEA; If a Band Is Named Dreams, Can Its Club Be a Nightmare? | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-a-cut-in-estate-taxes-may-not-hurt-insurers.html | INVESTING; A Cut in Estate Taxes May Not Hurt Insurers | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-margaret-murphy-cameron-jackson.html | WEDDINGS; Margaret Murphy, Cameron Jackson | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-ariel-robert-a-phd.html | Paid Notice: Deaths ARIEL, ROBERT A. PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-ridgewood-it-s-off-to-work-they-go-late-more-often-than-not.html | NEIGHBORHOOD REPORT: RIDGEWOOD; It's Off to Work They Go, Late, More Often Than Not | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/letters-giuliani-internalized.html | Letters: Giuliani Internalized | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/c-m-woodhouse-writer-on-modern-greece-dies-at-83.html | C. M. Woodhouse, Writer on Modern Greece, Dies at 83 | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-lane-s-shot-allows-seton-hall-to-play-on.html | COLLEGE BASKETBALL; Lane's Shot Allows Seton Hall To Play On | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/suicide-bomber-kills-himself-and-three-israelis.html | Suicide Bomber Kills Himself and Three Israelis | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-dot-coms-painful-reality-234958.html | Dot-Coms' Painful Reality | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-in-berlin-pave-a-way-for-history-too-216429.html | In Berlin, Pave a Way For History, Too | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/streetscapes-reader-s-question-upper-broadway-marble-entry-to-a-vanished-estate.html | Streetscapes/Reader's Question; Upper Broadway: Marble Entry to a Vanished Estate | False | By Christopher Gray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-law-enforcement-peekskill-woman-found-dead-in-co-op.html | IN BRIEF: Law Enforcement; PEEKSKILL: WOMAN FOUND DEAD IN CO-OP | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/c-corrections-052779.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-245500.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-mardi-gras-gone-wrong.html | Feb. 25-March 3; Mardi Gras Gone Wrong | False | By Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/a-broadway-return-after-50-years.html | A Broadway Return After 50 Years | False | By Barbara Delatiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-harris-sherry.html | Paid Notice: Deaths HARRIS, SHERRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-jurgen-jr-and-it-s-not-a-car.html | PRIVATE SECTOR; Jä¹Sù³rgen Jr., and It's Not a Car | False | By Edmund L Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-riverdale-painstakingly-restored-a-torah-will-return-home.html | NEIGHBORHOOD REPORT: RIVERDALE; Painstakingly Restored, a Torah Will Return Home | False | By Seth Kugel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/lobbyist-is-likely-to-lead-medicare-and-medicaid.html | Lobbyist Is Likely to Lead Medicare and Medicaid | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/l-swing-shift-052809.html | Swing Shift | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/playing-in-the-neighborhood-st-george-the-worst-killers-were-unseen.html | PLAYING IN THE NEIGHBORHOOD: ST. GEORGE; The Worst Killers Were Unseen | False | By Andrea Delbanco | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/baseball-dodgers-discount-mets-chances-of-making-a-trade-for-sheffield.html | BASEBALL; Dodgers Discount Mets' Chances of Making a Trade for Sheffield | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/is-managed-care-ill-managed.html | Is Managed Care Ill Managed? | False | By Molly Ball | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-eminem-worth-a-grammy-198552.html | EMINEM; Worth a Grammy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-a-suburbia-suitable-for-all-ages-245380.html | A Suburbia Suitable for All Ages | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/benefits-219185.html | BENEFITS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-death-in-colombia-224006.html | Death in Colombia | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/buying-time-at-resorts.html | Buying Time at Resorts | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-30401-point-of-purchase-dog-star.html | The Way We Live Now: 3-04-01: Point of Purchase; Dog Star | False | By Alexandra Ringe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-storm-florence.html | Paid Notice: Deaths STORM, FLORENCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/airport-tower-rises-again-temporarily-after-quake.html | Airport Tower Rises Again, Temporarily, After Quake | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-bending-elbows-a-doctor-s-specialty-is-exercising-demon-rum.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Doctor's Specialty Is Exercising Demon Rum | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/mohegans-deal-a-new-hand-a-fishery.html | Mohegans Deal a New Hand: A Fishery | False | By Joe Wojtas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-the-truth-about-timor-221228.html | The Truth About Timor | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/habitats-phillips-club-66th-street-west-broadway-buying-time-share-for-visits.html | Habitats/The Phillips Club, 66th Street West of Broadway; Buying a Time Share For Visits to Manhattan | False | By Trish Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-environment-loans-for-water-resources.html | IN BRIEF: Environment; LOANS FOR WATER RESOURCES | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/theater/theater-filipino-life-seen-through-a-pop-culture-prism.html | THEATER; Filipino Life, Seen Through a Pop Culture Prism | False | By Don Shewey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/beyond-the-pale.html | Beyond the Pale | False | By Laura Shaine Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-theater-for-the-whole-family.html | JERSEY FOOTLIGHTS; Theater for the Whole Family | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-eminem-the-irony-below-198579.html | EMINEM; The Irony Below | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/dance-at-some-point-you-can-t-argue-with-eminence.html | DANCE; At Some Point, You Can't Argue With Eminence | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-adelphi-adds-league-title-to-its-undefeated-streak.html | COLLEGE BASKETBALL; Adelphi Adds League Title To Its Undefeated Streak | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/robin-hoods-of-cyberspace.html | Robin Hoods of Cyberspace | False | By Steven Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/art-architecture-found-in-a-country-house-a-curator-s-dream.html | ART/ARCHITECTURE; Found in a Country House, a 'Curator's Dream' | False | By Nicholas Fox Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/cybertimes/commerce/article-2001030493132374296-no-title.html | Article 2001030493132374296 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/a-poet-of-love-and-loss.html | A Poet of Love and Loss | False | By Daniel Mendelsohn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-216500.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-memorials-lewis-matthew.html | Paid Notice: Memorials LEWIS, MATTHEW | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-treasures-from-smithsonian.html | JERSEY FOOTLIGHTS; Treasures From Smithsonian | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/personal-business-diary-it-s-not-too-late-to-reduce-2000-taxes.html | PERSONAL BUSINESS: DIARY; It's Not Too Late To Reduce 2000 Taxes | False | By Jan M. Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-245534.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/for-the-devils-help-is-on-the-way.html | For the Devils, Help Is on the Way | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/plus-track-and-field-manhattans-freeman-wins-weight-throw.html | PLUS: TRACK AND FIELD; MANHATTAN'S FREEMAN WINS WEIGHT THROW | False | By Elliot Denman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/global-look-at-racism-hits-many-sore-points.html | Global Look at Racism Hits Many Sore Points | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-taking-a-cruise-123145.html | Taking a Cruise | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-q-a.html | Travel Q & A | False | By Ray Cormier | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/stretching-the-ideas-of-animal-imagery.html | Stretching the Ideas Of Animal Imagery | False | By Bess Liebenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-a-suburbia-suitable-for-all-ages-245402.html | A Suburbia Suitable for All Ages | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/a-voyeur-in-a-sunken-crater.html | A Voyeur in a Sunken Crater | False | By Wayne Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-schneider-geraldine.html | Paid Notice: Deaths SCHNEIDER, GERALDINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/out-there-mexico-city-a-diva-outraged-and-outrageous.html | OUT THERE/Mexico City; A Diva Outraged And Outrageous | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-a-registered-nurse-in-the-very-next-seat.html | TRAVEL ADVISORY; A Registered Nurse In the Very Next Seat | False | By Betsy Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/frugal-traveler-it-s-english-spoken-here-on-an-island-off-panama.html | FRUGAL TRAVELER; It's 'English Spoken Here' On an Island Off Panama | False | By Daisann McLane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-poking-holes-in-verdi-to-let-audiences-in.html | MUSIC; Poking Holes In Verdi to Let Audiences In | False | By Matthew Gurewitsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-economy-telephone-manufacturing.html | BRIEFING: ECONOMY; TELEPHONE MANUFACTURING | False | By Anne Ruderman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-052892.html | Books in Brief: Fiction & Poetry | False | By Emily Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/county-film-festival-the-sequel.html | County Film Festival: The Sequel | False | By Tom Callahan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/blooms-under-the-volcano.html | Blooms Under The Volcano | False | By David Laskin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/in-the-region-new-jersey-villagelike-complex-to-replace-320-acre-farm.html | In the Region/New Jersey; Villagelike Complex to Replace 320-Acre Farm | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-tenebruso-nicholas.html | Paid Notice: Deaths TENEBRUSO, NICHOLAS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-philips-alben.html | Paid Notice: Deaths PHILIPS, ALBEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/all-that-is-britain-in-a-yorkshire-drive.html | All That Is Britain, In a Yorkshire Drive | False | By L. J. Davis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/all-that-is-britain-in-a-yorkshire-drive-93989753021.html | All That Is Britain, In a Yorkshire Drive | False | By L. J. Davis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/the-guide-143111.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/boxing-ruiz-batters-holyfield-to-take-wba-title.html | BOXING; Ruiz Batters Holyfield To Take W.B.A. Title | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-drilling-dena-daisy-rubin.html | Paid Notice: Deaths DRILLING, DENA (DAISY RUBIN) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/israel-s-ties-with-germany-elude-us-jews.html | Israel's Ties With Germany Elude U.S. Jews | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/editors-note-237930.html | Editors' Note | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052868.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-a-make-em-run-gun.html | Feb. 25-March 3; A 'Make 'Em Run' Gun | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-race-critics-vote-winners-are-not-always-most-deserving.html | OSCAR FILMS/THE RACE; The Critics Vote, and the Winners Are... (Not Always the Most Deserving) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/elmsford-lawn-and-garbage-laws-start-fight.html | Elmsford Lawn and Garbage Laws Start Fight | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actresses-her-friends-know-what-a-big-deal-this-is.html | OSCAR FILMS/ACTRESSES; Her Friends Know What a Big Deal This Is | False | By Margy Rochlin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-new-orleans-beat-123161.html | New Orleans Beat | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/removal-of-pupil-s-project-about-race-ignites-debate.html | Removal of Pupil's Project About Race Ignites Debate | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-green-max.html | Paid Notice: Deaths GREEN, MAX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-upper-east-side-28-million-campaign-make-nice-park-glorious.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A $28 Million Campaign to Make a Nice Park 'Glorious' | False | By Erika Kinetz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-shurin-bernard.html | Paid Notice: Deaths SHURIN, BERNARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/theater/theater-a-troupe-that-sought-an-asian-american-role.html | THEATER; A Troupe That Sought An Asian-American Role | False | By Don Shewey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/agreement-on-westchester-bus-contract.html | Agreement on Westchester Bus Contract | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/media-a-gadfly-stings-yonkers-politicians.html | MEDIA; A Gadfly Stings Yonkers Politicians | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/q-a-landlord-s-reduction-in-services.html | Q. & A.; Landlord's Reduction In Services | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-why-saddam-hussein-is-back-onstage.html | The World; Why Saddam Hussein is Back Onstage | False | By John F. Burns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/for-the-cast-a-touch-of-authenticity.html | For the Cast, a Touch of Authenticity | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-stanfield-milly-b.html | Paid Notice: Deaths STANFIELD, MILLY B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-correspondent-s-report-some-smaller-airlines-bid-johannesburg.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Some Smaller Airlines Bid Johannesburg Adieu | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-richter-leila-lee.html | Paid Notice: Deaths RICHTER, LEILA (LEE) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-health-care-for-all-221210.html | Health Care For All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/news-summary-244597.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-football-xfl-may-let-teenagers-opt-to-turn-pro.html | PRO FOOTBALL; XFL May Let Teenagers Opt To Turn Pro | False | By Mike Freeman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-giuliani-internalized-105490.html | Giuliani Internalized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/emergency-room-doctors-protest-new-limits-on-ambulance-crews.html | Emergency Room Doctors Protest New Limits on Ambulance Crews | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/our-correspondent-in-atlanta-in-its-heart-it-s-a-southern-town.html | OUR CORRESPONDENT IN ATLANTA; In Its Heart, It's a Southern Town | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/one-street-at-a-time-kappabashi-dori.html | ONE STREET AT A TIME; Kappabashi Dori | False | By Katherine Ashenburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-benefits-of-corporate-names-234974.html | Benefits of Corporate Names | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-stanford-tops-ucla-avenging-loss-earlier-this-season.html | COLLEGE BASKETBALL; Stanford Tops U.C.L.A., Avenging Loss Earlier This Season | False | By Michael Arkush | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/technology/sevenday/article-20010304902852785158-no-title.html | Article 20010304902852785158 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-upper-east-side-silk-stocking-district-embraces-time-honored.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Silk Stocking District Embraces Time-Honored Blue-Collar Tactic | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | | |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-howard-beach-junk-you-junk-us-too-embattled-residents-say.html | NEIGHBORHOOD REPORT: HOWARD BEACH; Junk to You, Junk to Us Too, Embattled Residents Say | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-diamond-rose-l.html | Paid Notice: Deaths DIAMOND, ROSE L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-ballen-philip-henry.html | Paid Notice: Deaths BALLEN, PHILIP HENRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-memorials-doshi-priyakant-s.html | Paid Notice: Memorials DOSHI, PRIYAKANT S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/letters-the-quirks-of-behavior-as-part-of-economics.html | Letters: The Quirks of Behavior, as Part of Economics | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-basketball-martin-shows-his-star-potential.html | PRO BASKETBALL; Martin Shows His Star Potential | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/hawaii-s-most-ancient-island.html | Hawaii's Most Ancient Island | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/the-father-thing.html | The Father Thing | False | By Nathaniel Tripp | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/technology/cybertimes/article-20010304929186868649-no-title.html | Article 20010304929186868649 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-person-back-on-home-turf-the-hard-way.html | IN PERSON; Back on Home Turf, the Hard Way | False | By Noah Rothbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-poet-with-an-edge-at-maxwell-s.html | JERSEY FOOTLIGHTS; Poet With an Edge at Maxwell's | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/c-corrections-122998.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/archaeological-hoax-raises-query-why.html | Archaeological Hoax Raises Query: Why? | False | By Stacey Stowe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-the-medical-bill-collectors-234966.html | The Medical Bill Collectors | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/up-front-families-worship-service-for-the-autistic.html | UP FRONT: FAMILIES; Worship Service for the Autistic | False | By Lynne Ames | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/cuttings-this-week-don-t-hide-the-crocuses.html | CUTTINGS: THIS WEEK; Don't Hide the Crocuses | False | By Patricia Jonas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-brooklyn-heights-sounds-silence-give-promenade-neighbors.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; The Sounds of Silence Give Promenade Neighbors Pause | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/how-they-crunch-the-oscar-numbers.html | How They Crunch the Oscar Numbers | False | By Marjorie Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-eminem-an-old-story-198587.html | EMINEM; An Old Story? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/political-memo-real-battle-in-mayor-s-race-may-be-between-two-consultants.html | Political Memo; Real Battle in Mayor's Race May Be Between Two Consultants | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-diary-merrill-s-thundering-millionaires.html | INVESTING: DIARY; Merrill's Thundering Millionaires | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/long-island-journal-from-dreams-of-india-an-opera-is-born.html | LONG ISLAND JOURNAL; From Dreams of India, an Opera Is Born | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-vows-katharine-emmet-and-james-peterson.html | WEDDINGS: VOWS; Katharine Emmet and James Peterson | False | By Lois Smith Brady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-give-me-rapture-and-bliss.html | Books in Brief: Fiction & Poetry; 'Give Me Rapture and Bliss' | False | By David Kirby | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-a-suburbia-suitable-for-all-ages-245397.html | A Suburbia Suitable for All Ages | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052833.html | Books in Brief: Nonfiction | False | By Diane Cole | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-basketball-raptors-quick-trade-of-jackson-upsets-davis.html | PRO BASKETBALL; Raptors' Quick Trade of Jackson Upsets Davis | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-flagg-elliott-c.html | Paid Notice: Deaths FLAGG, ELLIOTT C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-bush-unveils-tax-plan.html | Feb. 25-March 3; Bush Unveils Tax Plan | False | By Adam Clymer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-fighting-aids-in-africa-226572.html | Fighting AIDS in Africa | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-245518.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-the-spirit-of-america-in-his-guitar.html | MUSIC; The Spirit Of America In His Guitar | False | By Jack Viertel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-winton-sydney-c.html | Paid Notice: Deaths WINTON, SYDNEY C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/good-eating-the-west-village-in-its-quirkiness.html | GOOD EATING; The West Village In Its Quirkiness | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/backtalk-the-numbers-say-it-ain-t-so-bobby.html | BackTalk; The Numbers Say It Ain't So, Bobby | False | By Stan Jacoby | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/dispute-over-russian-testing-divides-us-nuclear-experts.html | Dispute Over Russian Testing Divides U.S. Nuclear Experts | False | By William J. Broad With Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-dickman-louis.html | Paid Notice: Deaths DICKMAN, LOUIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-staging-unstageable-bach-again.html | MUSIC; Staging Unstageable Bach, Again | False | By James R. Oestreich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-amtrak-at-issue-123200.html | Amtrak at Issue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-amy-landau-alan-lewis.html | WEDDINGS; Amy Landau, Alan Lewis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/opinion-regents-hurt-vocational-students.html | OPINION; Regents Hurt Vocational Students | False | By Fredric Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/postings-one-rental-other-condo-commercial-for-dumbo-brooklyn-two-new-buildings.html | POSTINGS: One a Rental, the Other Condo and Commercial; For Dumbo in Brooklyn, Two New Buildings | False | By Nadine Brozan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/colorblind-in-the-right-eye.html | Colorblind in the Right Eye | False | By Scott L. Malcomson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/citypeople-a-florence-nightingale-who-makes-house-calls.html | CITYPEOPLE; A Florence Nightingale Who Makes House Calls | False | By Leslie Berger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-sorensen-katherine-maren.html | Paid Notice: Deaths SORENSEN, KATHERINE MAREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-tribeca-guards-back-on-the-beat-as-union-dispute-ends.html | NEIGHBORHOOD REPORT: TRIBECA; Guards Back on the Beat As Union Dispute Ends | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/woman-on-the-verge.html | Woman on the Verge | False | By Catherine Lockerbie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/l-film-and-video-no-loss-of-art-198609.html | FILM AND VIDEO; No Loss of Art | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-ora-pearlstein-joshua-kranz.html | WEDDINGS; Ora Pearlstein, Joshua Kranz | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-nation-miracle-workers-let-them-eat-microchips.html | The Nation: Miracle Workers; Let Them Eat Microchips | False | By Walter Goodman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/a-day-trip-along-the-coast-or-inland-to-englands-past.html | A day trip, along the coast or inland, to England's past | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/delivered-to-the-door-wherever-the-door-is.html | Delivered to the Door, Wherever the Door Is | False | By John Swansburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-diary-just-when-it-seemed-it-couldnt-get-worse.html | Investing Diary: Just When It Seemed It Couldn't Get Worse | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-atlantic-city-executive-s-license-revoked.html | BRIEFING: ATLANTIC CITY; EXECUTIVE'S LICENSE REVOKED | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-mott-haven-not-merely-footbridge-but-path-rare-oasis.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Not Merely a Footbridge, but a Path to a Rare Oasis | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-byzantine-courts-226580.html | Byzantine Courts | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/gonecom.html | Gone.com | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-hollingsworth-jeanne-dorfman.html | Paid Notice: Deaths HOLLINGSWORTH, JEANNE DORFMAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-giuliani-internalized-105538.html | Giuliani Internalized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-a-mound-of-troubles-105589.html | A Mound Of Troubles | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/ideas-trends-crimes-against-humanity-a-new-legal-weapon-to-deter-rape.html | Ideas & Trends: Crimes Against Humanity; A New Legal Weapon to Deter Rape | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-the-love-bloat-105562.html | The Love Bloat | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-on-this-shopping-trip-don-t-plan-on-returns.html | TRAVEL ADVISORY; On This Shopping Trip, Don't Plan on Returns | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-the-love-bloat-105570.html | The Love Bloat | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-30401-body-check-fat-of-the-land.html | The Way We Live Now: 3-04-01: Body Check; Fat of the Land | False | By Michael Singer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/please-take-our-children-away.html | Please Take Our Children Away | False | By Mary Rogan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-taking-a-cruise-123137.html | Taking a Cruise | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-dana-nelson-richard-torykian-jr.html | WEDDINGS; Dana Nelson, Richard Torykian Jr. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/best-sellers-march-4-2001.html | BEST SELLERS: March 4, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actors-restless-family-talent-tragedy-another-star-born.html | OSCAR FILMS/ACTORS; In a Restless Family Of Talent and Tragedy, Another Star Is Born | False | By Dana Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/county-lines-comfort-food.html | COUNTY LINES; Comfort Food | False | By Jane Gross | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/cuttings-apple-trees-can-use-a-firm-hand.html | CUTTINGS; Apple Trees Can Use A Firm Hand | False | By Lee Reich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-kaplan-paulette.html | Paid Notice: Deaths KAPLAN, PAULETTE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-economy-unemployment-rate.html | BRIEFING: ECONOMY; UNEMPLOYMENT RATE | False | By George James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/market-insight-microsoft-s-future-in-court-and-the-markets.html | MARKET INSIGHT; Microsoft's Future, In Court and The Markets | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/greeneville-s-skipper-known-for-devotion-to-his-job-and-crew.html | Greeneville's Skipper Known for Devotion to His Job and Crew | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/a-mound-of-troubles-105597.html | A Mound Of Troubles | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-farinella-theresa-m.html | Paid Notice: Deaths FARINELLA, THERESA M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-still-dreaming-the-rock-n-roll-dream.html | MUSIC; Still Dreaming the Rock 'n' Roll Dream | False | By Ed Ward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-walsh-h-robert.html | Paid Notice: Deaths WALSH, H. ROBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/lives-quantifiably-normal.html | Lives; Quantifiably Normal | False | By Thomas Hayden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-mentasana-salvatore.html | Paid Notice: Deaths MENTASANA, SALVATORE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-216542.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/strategies-from-cash-to-stocks-and-back-based-on-the-calendar.html | STRATEGIES; From Cash to Stocks and Back, Based on the Calendar | False | By Mark Hulbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/our-towns-when-new-acts-are-banned-in-the-ever-growing-road-show.html | Our Towns; When New Acts Are Banned in the Ever-Growing Road Show | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/after-cabby-shooting-council-accused-of-foot-dragging-on-safety.html | After Cabby Shooting, Council Accused of Foot-Dragging on Safety | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-high-beam-smiles-installed-at-home.html | PULSE; High-Beam Smiles, Installed at Home | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-to-deter-terror-show-no-mercy-226645.html | To Deter Terror, Show No Mercy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actresses-where-have-you-gone-joan-blondell-and-fay-bainter.html | OSCAR FILMS/ACTRESSES; Where Have You Gone, Joan Blondell and Fay Bainter? | False | By Molly Haskell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-216526.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-a-sorry-mess-taking-the-measure-of-suffering.html | The World: A Sorry Mess; Taking the Measure of Suffering | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/seniority-in-search-of-our-inner-author.html | SENIORITY; In Search of Our Inner Author | False | By Fred Brock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-giuliani-internalized-105511.html | Giuliani Internalized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/technology/text/article-2001030490898070150-no-title.html | Article 2001030490898070150 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/world/modest-beginnings-for-east-timor-s-justice-system.html | Modest Beginnings for East Timor's Justice System | False | By Seth Mydans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/track-field-former-track-champion-overtaken-defeated-legal-troubles.html | TRACK AND FIELD; A Former Track Champion Is Overtaken, and Defeated, by Legal Troubles | False | By Marc Bloom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/auto-racing-the-crossing-of-faith-and-big-time-sport.html | AUTO RACING; The Crossing of Faith and Big-Time Sport | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-process-letting-go.html | The Way We Live Now: 3-04-01: Process; Letting Go | False | By Deborah Solomon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/oscar-films-actors-an-angry-man-and-an-underused-woman-russell-crowe-s.html | OSCAR FILMS/ACTORS; An Angry Man and an Underused Woman; Russell Crowe's Special Brand Of Masculinity | False | By Manohla Dargis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-environment-water-quality-plan.html | IN BRIEF: Environment; WATER QUALITY PLAN | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-a-suburbia-suitable-for-all-ages-245372.html | A Suburbia Suitable for All Ages | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/late-innings-roger-clemens-refuses-to-grow-up.html | Late Innings; Roger Clemens Refuses to Grow Up | False | By Pat Jordan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/votes-in-congress-237949.html | Votes in Congress | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-binder-abraham-dds.html | Paid Notice: Deaths BINDER, ABRAHAM, DDS. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/cybertimes/education/article-20010304907574111132-no-title.html | Article 20010304907574111132 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/the-boating-report-notebook-actor-dons-another-hat-as-a-sailor-on-the-ocean.html | THE BOATING REPORT: NOTEBOOK; Actor Dons Another Hat as a Sailor on the Ocean | False | By Herb McCormick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/zanzibar.html | Zanzibar | False | By Sue Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-dolphin-study-program-isn-t-all-work-no-play.html | TRAVEL ADVISORY; Dolphin Study Program Isn't All Work, No Play | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/coping-and-you-think-crime-is-down.html | COPING; And You Think Crime Is Down? | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-america-east-hofstra-gets-by-struggling-vermont.html | COLLEGE BASKETBALL: AMERICA EAST; Hofstra Gets By Struggling Vermont | False | By Bill Finley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/slowing-down-vacation-as-a-state-of-mind.html | Slowing Down: Vacation As a State of Mind | False | By Elizabeth McBride | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/word-for-word-hip-hop-feuds-when-the-rap-is-mightier-than-the-sword.html | Word for Word/Hip-Hop Feuds; When the Rap Is Mightier Than the Sword | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/wine-under-20-a-tireless-taster-s-journal.html | WINE UNDER $20; A Tireless Taster's Journal | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/music-at-home-at-sea-and-on-stage.html | MUSIC; At Home at Sea and on Stage | False | By E. Kyle Minor | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-levin-dr-jeffrey-scott.html | Paid Notice: Deaths LEVIN, DR. JEFFREY SCOTT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/hockey-rangers-mccarthy-suspended-for-a-game.html | HOCKEY; Rangers' McCarthy Suspended for a Game | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-louis-joseph-a.html | Paid Notice: Deaths LOUIS, JOSEPH A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/different-paths-to-one-end-winning-a-writing-academy-award.html | Different Paths to One End: Winning a Writing Academy Award | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-another-public-servant-leaves-motorcades-behind-94028161258.html | Private Sector: Another Public Servant Leaves Motorcades Behind | False | Compiled by Rick Gladstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/is-this-the-end-for-the-sat.html | Is This the End for the SAT? | False | By Gary M. Lavergne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/gipper-meets-survivor-ge-s-image-hardens-pcb-battle-tests-venerable-tradition.html | Gipper Meets 'Survivor' As G.E.'s Image Hardens; PCB Battle Tests a Venerable Tradition | False | By Kirk Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/playing-in-the-neighborhood-202401.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/sports-of-the-times-whatever-happened-to-big-time-boxing.html | Sports of The Times; Whatever Happened To Big-Time Boxing? | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/what-is-and-isn-t-in-a-word.html | What Is, And Isn't, In a Word | False | By Jesse Sheidlower | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-this-little-piggy.html | PULSE; This Little Piggy | False | By Jeffries Blackerby | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dot-com-executive-once-a-conjurer-of-silicon-alley-razzmatazz-logs-off.html | Dot-Com Executive, Once a Conjurer of Silicon Alley Razzmatazz, Logs Off | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/st-louis-sees-specter-of-vote-fraud.html | St. Louis Sees Specter of Vote Fraud | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-a-specialist-in-planning-trips-to-the-australian-outback.html | IN BUSINESS; A Specialist in Planning Trips To the Australian Outback | False | By John Swansburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/on-a-high-note.html | On a High Note | False | By Charles McGrath | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/mastering-the-art-of-the-cold-front-spiel.html | Mastering the Art of the Cold-Front Spiel | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-hokanson-ben-a-captain.html | Paid Notice: Deaths HOKANSON, BEN A. CAPTAIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/mathematical-precision-meets-jazz-improvisation.html | Mathematical Precision Meets Jazz Improvisation | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/location-devices-use-rises-prompting-privacy-concerns.html | Location Devices' Use Rises, Prompting Privacy Concerns | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/milhous-rock.html | Milhous Rock | False | By Alanna Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/ideas-trends-turning-memory-into-travesty.html | Ideas & Trends; Turning Memory Into Travesty | False | By Michael Kimmelman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/when-every-tv-show-is-a-rerun.html | When Every TV Show Is a Rerun | False | By Neal Gabler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/market-watch-a-year-later-time-to-think-about-buying-again.html | MARKET WATCH; A Year Later, Time to Think About Buying Again | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/tv/for-young-viewers-sunday-bests.html | FOR YOUNG VIEWERS; Sunday Bests | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-the-quirks-of-behavior-as-part-of-economics-234923.html | The Quirks of Behavior, as Part of Economics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/ecuador-and-the-galpagos.html | Ecuador and the Galá'ŠÃ'pagos | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/home-clinic-using-unfinished-wood-to-make-floors.html | HOME CLINIC; Using Unfinished Wood to Make Floors | False | By Edward R. Lipinski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/c-corrections-245321.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-exuberance-is-rational-105600.html | Exuberance Is Rational | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/mark-morris-presents-an-early-love.html | Mark Morris Presents an Early Love | False | By Steven Watson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-amtrak-at-issue-123196.html | Amtrak at Issue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-mt-kisco-a-place-for-immigrants-to-get-help.html | In Mt. Kisco, a Place for Immigrants to Get Help | False | By Robert Worth | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/on-the-street-proud-of-their-stripes.html | ON THE STREET; Proud Of Their Stripes | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/european-pampering-hartsdale-style.html | European Pampering, Hartsdale-Style | False | By Penny Singer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-calfon-alfred-fradji.html | Paid Notice: Deaths CALFON, ALFRED FRADJI | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/a-night-out-with-aviva-jane-carlin-naked-but-not-alone.html | A NIGHT OUT WITH/Aviva Jane Carlin; Naked, but Not Alone | False | By Linda Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/on-the-verge-the-overwhelming-of-angkor.html | ON THE VERGE; The Overwhelming of Angkor | False | By Seth Mydans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-giuliani-internalized-105503.html | Giuliani Internalized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/hockey-isles-hit-bottom-with-loss-to-tampa-bay.html | HOCKEY; Isles Hit Bottom With Loss to Tampa Bay | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/c-corrections-201138.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/island-paradise.html | Island Paradise | False | By James Campbell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-missile-defense-flaw-228044.html | Missile-Defense Flaw | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-lease-virginia.html | Paid Notice: Deaths LEASE, VIRGINIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/global-problem-local-alarm.html | Global Problem, Local Alarm | False | By John Rather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-new-york-up-close-illustrator-s-alchemy-makes-everyday-life.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Illustrator's Alchemy Makes Everyday Life Into Works of Art | False | By Laura Jin Joo Lambert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/late-innings-david-cone-refuses-to-give-up.html | Late Innings; David Cone Refuses To Give Up | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/down-the-shore-lessons-learned-on-the-boardwalk.html | DOWN THE SHORE; Lessons Learned On the Boardwalk | False | By Bill Kent | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/new-opportunities-for-immigrant-laborers.html | New Opportunities For Immigrant Laborers | False | By Robert Worth | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-052914.html | Books in Brief: Fiction & Poetry | False | By Anderson Tepper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/exiles-find-there-s-life-after-manhattan.html | Exiles Find There's Life After Manhattan | False | By Dennis Hevesi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-style-at-the-mall-chasing-a-dream-becoming-a-model-after-age-40.html | IN STYLE; At the Mall, Chasing a Dream: Becoming a Model After Age 40 | False | By Claudia Rowe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-faurer-louis.html | Paid Notice: Deaths FAURER, LOUIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/reporter-s-notebook-when-sensitivities-run-high-parsing-the-tone-on-the-bench.html | Reporter's Notebook; When Sensitivities Run High, Parsing the Tone on the Bench | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-frank-david-j.html | Paid Notice: Deaths FRANK, DAVID J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-boite-midweek-salsa-fever.html | PULSE: BOITE; Midweek Salsa Fever | False | By Julia Chaplin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-216399.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-goodman-john.html | Paid Notice: Deaths GOODMAN, JOHN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-show-sometimes-a-thank-you-isn-t-enough.html | OSCAR FILMS/THE SHOW; Sometimes A Thank You Isn't Enough | False | By George Robinson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-the-law-state-police-guns.html | BRIEFING: THE LAW; STATE POLICE GUNS | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/inside-244252.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dining-out-familiar-dishes-but-pleasing-nonetheless.html | DINING OUT; Familiar Dishes, but Pleasing Nonetheless | False | By Patrica Brooks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-let-it-just-be-a-surprise.html | JERSEY FOOTLIGHTS; Let It Just Be a Surprise | False | By Leslie Kandell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-tourism-zoo-expansion.html | BRIEFING: TOURISM; ZOO EXPANSION | False | By Bill Kent | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/hartford-journal-officials-trip-to-china-angers-flagging-city.html | Hartford Journal; Officials' Trip to China Angers Flagging City | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-giuliani-internalized-105554.html | Giuliani Internalized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-and-ye-shall-know-them.html | Books in Brief: Nonfiction; And Ye Shall Know Them | False | By Peter Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/noticed-they-want-to-marry-a-millionaire.html | NOTICED; They Want to Marry a Millionaire | False | By Ruth La Ferla | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/personal-business-i-scream-you-scream-consumers-vent-over-the-net.html | PERSONAL BUSINESS; I Scream, You Scream: Consumers Vent Over the Net | False | By Hilary Appelman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/jewelry-design-a-cottage-industry-with-palace-prices.html | Jewelry Design, a Cottage Industry With Palace Prices | False | By Jennifer Tung | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/us-thinks-agent-revealed-tunnel-at-soviet-embassy.html | U.S. THINKS AGENT REVEALED TUNNEL AT SOVIET EMBASSY | False | By James Risen With Lowell Bergman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-frank-helen-s.html | Paid Notice: Deaths FRANK, HELEN S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-schools-don-t-pursue-all-qualified-teachers-216674.html | Schools Don't Pursue All Qualified Teachers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/pataki-swats-gadfly-roiling-lirr-panel.html | Pataki Swats Gadfly, Roiling L.I.R.R. Panel | False | By Paula Ganzi Licata | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/sketchbook-the-wonderful-world-of-jet-lag.html | SKETCHBOOK; The Wonderful World of Jet Lag | False | By ä˜sÄ¢tIENNE DELESSERT | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-show-taking-no-prisoners-at-the-edge-of-the-red-carpet.html | OSCAR FILMS/THE SHOW; Taking No Prisoners at the Edge of the Red Carpet | False | By Margy Rochlin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/hofstras-work-ethic-helps-it-aim-high.html | Hofstra's Work Ethic Helps It Aim High | False | By Christopher Yasiejko | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/passionate-pilgrims.html | Passionate Pilgrims | False | By Michael Gorra | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/realestate/if-you-re-thinking-living-westbury-tone-small-lots-trees-diversity.html | If You're Thinking of Living In/Westbury; A Tone of Small Lots, Trees and Diversity | False | By John Rather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-lisa-swanson-akhil-sharma.html | WEDDINGS; Lisa Swanson, Akhil Sharma | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-eminem-the-wrong-audience-198560.html | EMINEM; The Wrong Audience | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-building-on-ideas-for-urban-conservation.html | BUSINESS; Building on Ideas for Urban Conservation | False | By Linda Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/tv/cover-story-programmed-to-defy-corruption.html | COVER STORY; Programmed to Defy Corruption | False | By Craig Tomashoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actors-don-t-call-me-actor-says-a-nominee-for-best-urn.html | OSCAR FILMS/ACTORS; 'Don't Call Me Actor,' says a Nominee for Best, Um . . . | False | By Kristin Hohenadel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/l-the-quirks-of-behavior-as-part-of-economics-234915.html | The Quirks of Behavior, as Part of Economics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-topkins-olive-v.html | Paid Notice: Deaths TOPKINS, OLIVE V. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/communities-storefront-counseling-in-peekskill.html | COMMUNITIES; Storefront Counseling in Peekskill | False | By Claudia Rowe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-coffey-josephine-m-nee-campbell.html | Paid Notice: Deaths COFFEY, JOSEPHINE M. (NEE CAMPBELL) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-the-law-cell-phone-ban.html | BRIEFING: THE LAW; CELL PHONE BAN | False | By George James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/c-corrections-123005.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-ars-brevis-105627.html | Ars Brevis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/art-reviews-the-shadow-that-napoleon-cast-on-his-times.html | ART REVIEWS; The Shadow That Napoleon Cast on His Times | False | By Phyllis Braff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-another-public-servant-leaves-motorcades-behind.html | PRIVATE SECTOR; Another Public Servant Leaves Motorcades Behind | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/turkey-s-economic-troubles.html | Turkey's Economic Troubles | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory.html | Travel Advisory | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/l-amtrak-at-issue-123170.html | Amtrak at Issue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/wines-under-20-for-expert-advice.html | WINES UNDER $20; For Expert Advice | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-out-on-his-own-and-liking-it.html | PRIVATE SECTOR; Out on His Own, and Liking It | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/restaurants-little-iddly.html | RESTAURANTS; Little Iddly | False | By David Corcoran | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/writer-on-the-road-heading-west.html | Writer on the Road: Heading West | False | By Steve Chapple | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/food-fear-of-frying.html | Food; Fear of Frying | False | By Jonathan Reynolds | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/fyi-217336.html | F.Y.I. | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-seaman-s-will-oversee-levitz-s-east-coast-stores.html | IN BRIEF; Seaman's Will Oversee Levitz's East Coast Stores | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-an-office-staple-with-a-dark-side.html | Feb. 25-March 3; An Office Staple With a Dark Side | False | By Andy Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/ideas-trends-from-selma-to-florida-election-reform-meet-politics.html | Ideas & Trends: From Selma to Florida; Election Reform, Meet Politics | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/economic-view-utility-deregulation-square-peg-round-hole.html | ECONOMIC VIEW; Utility Deregulation: Square Peg, Round Hole? | False | By Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/oscars/how-they-crunch-the-oscar-numbers.html | How They Crunch the Oscar Numbers | False | By Marjorie Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-home-studios-a-long-way-to-go-198641.html | HOME STUDIOS; A Long Way to Go | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-stein-seymoure.html | Paid Notice: Deaths STEIN, SEYMOURE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-bar-the-door-the-culture-is-escaping.html | JERSEY; Bar the Door! The Culture Is Escaping! | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-nyu-making-up-for-last-season-s-slight.html | COLLEGE BASKETBALL; N.Y.U. Making Up for Last Season's Slight | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/encore-encore.html | Encore, Encore | False | By Debra Galant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-clinton-aides-tell-of-pardon.html | Feb. 25-March 3; Clinton Aides Tell of Pardon | False | By David Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-editor-s-letter-910090.html | Editor's Letter | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/no-lawyers-allowed.html | No Lawyers Allowed | False | By Christopher Dickey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-herrmann-henry-w.html | Paid Notice: Deaths HERRMANN, HENRY W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dining-out-a-place-in-armonk-for-indulging-in-pasta.html | DINING OUT; A Place in Armonk for Indulging in Pasta | False | By M. H. Reed | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-5.8-million-deal-keeps-pepsi-in-somers.html | IN BUSINESS; $5.8 Million Deal Keeps Pepsi in Somers | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-new-york-waterfront-your-honor-may-I-please-approach-dinghy.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; Your Honor, May I Please Approach the Dinghy? | False | By Erik Baard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/reuters/technology/article-20010304918900081922-no-title.html | Article 20010304918900081922 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/deficit-hits-waterbury-and-residents-try-to-cope.html | Deficit Hits Waterbury and Residents Try to Cope | False | By Fred Musante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-yell-fever-105619.html | Yell Fever | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/politics/bush-pushes-hard-to-woo-democrats-over-to-tax-plan.html | Bush Pushes Hard to Woo Democrats Over to Tax Plan | False | By Frank Bruni and Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/clippings-winter-color.html | CLIPPINGS; WINTER COLOR | False | By Elisabeth Ginsburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/money-medicine-telling-dr-inside-from-dr-outside.html | MONEY & MEDICINE; Telling Dr. Inside From Dr. Outside | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/snapshot.html | SNAPSHOT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-oversized-buses-carry-hardships-and-hazards-235202.html | Oversized Buses Carry Hardships and Hazards | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-30401-what-i-was-thinking.html | The Way We Live Now: 3-04-01; What I Was Thinking | False | By Catherine Saint Louis. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-congo-inches-toward-peace.html | Feb. 25-March 3; Congo Inches Toward Peace | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/l-boy-scout-ban-sends-a-message-216437.html | Boy Scout Ban Sends a Message | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-griffin-francis-t.html | Paid Notice: Deaths GRIFFIN, FRANCIS T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/editorial-observer-a-bit-of-perspective-on-the-dotcom-backlash.html | Editorial Observer; A Bit of Perspective on the Dot-Com Backlash | False | By ANDRéS MARTINEZ | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-earthquake-rattles-seattle.html | Feb. 25-March 3; Earthquake Rattles Seattle | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/l-spectacle-art-a-notable-exception-198617.html | SPECTACLE ART; A Notable Exception | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/l-a-wish-for-eminem-221244.html | A Wish for Eminem | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/databank-watching-the-fed-and-selling-anew.html | DATABANK; Watching the Fed, and Selling Anew | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/l-giuliani-internalized-105546.html | Giuliani Internalized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/celebration-salvador-bahia.html | CELEBRATION; Salvador, Bahia | False | By Josephine Humphreys | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/technology/circuits/article-20010304928059993519-no-title.html | Article 20010304928059993519 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-216372.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/on-the-map-for-a-garden-renovation-radar-that-sees-100-years-ago.html | ON THE MAP; For a Garden Renovation, Radar That Sees 100 Years Ago | False | By Bill Kent | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/c-corrections-122980.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/c-corrections-234982.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/how-a-turkish-blossom-enflamed-the-dutch-landscape.html | How A Turkish Blossom Enflamed the Dutch Landscape | False | By Michael Upchurch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-swanson-david-r.html | Paid Notice: Deaths SWANSON, DAVID R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/home-of-the-ruffed-lemur.html | Home of the Ruffed Lemur | False | By Lynn Payer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/a-la-carte-mediterranean-and-turkish-are-the-lure.html | A LA CARTE; Mediterranean and Turkish Are the Lure | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-education-new-superintendent-for-blind-brook.html | IN BRIEF: Education; NEW SUPERINTENDENT FOR BLIND BROOK | False | By Merri Rosenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/parking-rules-238449.html | Parking Rules | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/us/21-die-in-crash-of-guard-plane-in-georgia-rain.html | 21 Die in Crash Of Guard Plane In Georgia Rain | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-the-beat-with-a-samurai-twist.html | JERSEY FOOTLIGHTS; The Beat, With a Samurai Twist | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-a-cartoon-giant-s-rich-reward.html | PRIVATE SECTOR; A Cartoon Giant's Rich Reward | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-powell-abroad.html | Feb. 25-March 3; Powell Abroad | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/antwerp.html | Antwerp | False | By Stephen McCauley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-diary-carnival-love-fest-turns-beverage-maker-brawl.html | BUSINESS: DIARY; Carnival Love Fest Turns Beverage-Maker Brawl | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-stanton-charles-p.html | Paid Notice: Deaths STANTON, CHARLES P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-cafe-is-tip-of-the-ice-cream-for-hard-working-couple.html | IN BUSINESS; Cafe Is Tip of the Ice Cream For Hard-Working Couple | False | By Arianne Chernock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/by-the-way-bugs-among-the-blooms.html | BY THE WAY; Bugs Among the Blooms | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-vermeer-and-delft-masters-together-at-the-met.html | TRAVEL ADVISORY; Vermeer and Delft Masters, Together at the Met | False | By Eric P. Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-levine-gertrude.html | Paid Notice: Deaths LEVINE, GERTRUDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-feitelson-rose.html | Paid Notice: Deaths FEITELSON, ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/classified/paid-notice-deaths-miller-stanley-f.html | Paid Notice: Deaths MILLER, STANLEY F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/sophie-parker-74-chef-who-brought-bistro-culture-to-upstate-new-york.html | Sophie Parker, 74, Chef Who Brought Bistro Culture to Upstate New York | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-04 | 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-cleaning-services-gain-popularity.html | IN BUSINESS; Cleaning Services Gain Popularity | False | By Judith Lederman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/cybertimes/cyberlaw/article-2001030591663024449-no-title.html | Article 2001030591663024449 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-northeast-st-francis-achieves-a-first.html | COLLEGE BASKETBALL; NORTHEAST; St. Francis Achieves A First | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/glimmerings-of-a-congo-peace.html | Glimmerings of a Congo Peace | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/norway-s-thoroughly-modern-royal-pair.html | Norway's Thoroughly Modern Royal Pair | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/television-review-from-saints-to-tulips-to-coke-and-the-chic-of-greed.html | TELEVISION REVIEW; From Saints to Tulips to Coke and the Chic of Greed | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/c-corrections-254517.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-track-and-field-kenyan-19-wins.html | PLUS: TRACK AND FIELD; KENYAN, 19, WINS | False | By William J. Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-blue-devils-take-share-of-title-in-acc.html | COLLEGE BASKETBALL; Blue Devils Take Share Of Title In A.C.C. | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/news/thai-leader-narrowly-escapes-jet-explosion.html | Thai Leader Narrowly Escapes Jet Explosion | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/IHT-airbus-goes-global-in-its-battle-to-beat-boeing.html | Airbus Goes Global in Its Battle to Beat Boeing | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/compressed-data-protection-for-networking-systems.html | Compressed Data; Protection for Networking Systems | False | By Seth Schiesel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/navy-panel-set-to-decide-on-charges-in-sub-case.html | Navy Panel Set to Decide On Charges in Sub Case | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/news-summary-254550.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-adopted-children-new-americans-253855.html | Adopted Children, New Americans | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-addicted-to-oil-253898.html | Addicted to Oil | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/IHT-revenge-gained-for-a-loss-at-edinburgh-english-stampede-routs-the-scots.html | Revenge Gained for a Loss at Edinburgh : English Stampede Routs the Scots, 43-3 | False | By Peter Berlin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-tech-brief-intel-suffers-legal-setback.html | Tech Brief:INTEL SUFFERS LEGAL SETBACK | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-business-advertising-story-line-vignettes-over-several-commercials.html | THE MEDIA BUSINESS: ADVERTISING; A story line of vignettes over several commercials introduces UBS PaineWebber, post merger. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/recovery-begins-at-muddy-crash-site-in-georgia.html | Recovery Begins at Muddy Crash Site in Georgia | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-joseph-merwin.html | Paid Notice: Deaths JOSEPH, MERWIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/pro-basketball-for-knicks-a-trade-deficit-in-toronto-as-childs-has-his-day.html | PRO BASKETBALL; For Knicks, a Trade Deficit in Toronto as Childs Has His Day | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/metropolitan-diary-250813.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/modernizing-new-york-elections.html | Modernizing New York Elections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-rotheim-evelyn.html | Paid Notice: Deaths ROTHEIM, EVELYN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-ambiguities-hinder-translation-by-computer.html | Ambiguities Hinder Translation by Computer : Language vs. Machine | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/us-aids-conversion-minded-quake-relief-in-el-salvador.html | U.S. Aids Conversion-Minded Quake Relief in El Salvador | False | By David Gonzalez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-big-east-women-with-bird-hurting-snowstorm-may-help.html | COLLEGE BASKETBALL; BIG EAST WOMEN; With Bird Hurting, a Snowstorm May Help Connecticut's Preparation | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/technology/circuits/article-2001030590021410803-no-title.html | Article 2001030590021410803 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-miller-stanley-f.html | Paid Notice: Deaths MILLER, STANLEY F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/theater/theater-review-ordinary-living-in-a-mardi-gras-of-corruption.html | THEATER REVIEW; Ordinary Living In a Mardi Gras Of Corruption | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/pop-review-a-daring-man-on-the-cleverness-tightrope.html | POP REVIEW; A Daring Man on the Cleverness Tightrope | False | By Jon Pareles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/new-economy-access-changes-are-tumbling-vietnam-where-internet-seen-gateway.html | New Economy; Access changes are tumbling in Vietnam, where the Internet is seen as a gateway to other business. | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-tech-briefnet-designation-delay.html | Tech BriefNET DESIGNATION DELAY | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/tired-of-the-same-old-jokes-so-is-this-festival.html | Tired of the Same Old Jokes? So Is This Festival | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/two-parades-proceed-in-spite-of-disputes.html | Two Parades Proceed, in Spite of Disputes | False | By Eric Lipton and Dexter Filkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/president-quits-at-coca-cola-as-broad-revamping-begins.html | President Quits at Coca-Cola As Broad Revamping Begins | False | By Reed Abelson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/IHT-asiansdrawing-together-to-confront-their-own-problems.html | Asians:Drawing Together to Confront Their Own Problems | False | By Patrick Smith, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/IHT-thai-leader-narrowly-escapes-jet-explosion.html | Thai Leader Narrowly Escapes Jet Explosion | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-volner-ruth.html | Paid Notice: Deaths VOLNER, RUTH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/can-aristide-govern-in-haiti.html | Can Aristide Govern in Haiti? | False | By Garry Pierre-Pierre | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/hofstras-work-ethic-helps-program-aim-for-big-things.html | Hofstra's Work Ethic Helps Program Aim for Big Things | False | By Christopher Yasiejko | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/hockey-devils-add-size-and-momentum-for-the-playoffs.html | HOCKEY; Devils Add Size And Momentum For the Playoffs | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/science/three-founders-of-purdue-pharma.html | Three Founders of Purdue Pharma | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/in-hollywood-strike-planning-turns-from-if-to-when.html | In Hollywood, Strike Planning Turns From 'If' to 'When' | False | By Rick Lyman and Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/c-corrections-254509.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/IHT-1926pacifist-gesture-in-our-pages100-75-and-50-years-ago.html | 1926:Pacifist Gesture : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-high-schools-grady-advances-in-psal-event.html | PLUS: HIGH SCHOOLS; Grady Advances In P.S.A.L. Event | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/elder-bush-in-big-gop-cast-toiling-for-top-equity-firm.html | Elder Bush in Big G.O.P. Cast Toiling for Top Equity Firm | False | By Leslie Wayne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/IHT-1951casus-belli-in-our-pages100-75-and-50-years-ago.html | 1951:Casus Belli : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-getting-through-babblewhere-to-look-online.html | Getting Through Babble:Where to Look Online | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/politics/cheney-complains-of-pains-in-chest-artery-is-cleared.html | Cheney Complains of Pains in Chest; Artery Is Cleared | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/public-lives-american-cardinal-who-works-to-help-the-world.html | PUBLIC LIVES; An American Cardinal Who Works to Help the World | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/health/three-founders-of-purdue-pharma.html | Three Founders of Purdue Pharma | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/patents-tapping-global-positioning-technology-send-sos-raise-drawbridges-monitor.html | Patents; Tapping global positioning technology to send an S.O.S., raise drawbridges and monitor workouts. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/compressed-data-judges-use-laptops-in-microsoft-appeal.html | Compressed Data; Judges Use Laptops In Microsoft Appeal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-meagher-c-sheila.html | Paid Notice: Deaths MEAGHER, C. SHEILA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/mediatalk-lewinsky-agrees-to-an-hbo-documentary.html | MediaTalk; Lewinsky Agrees to an HBO Documentary | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-looking-at.html | James K. Glassman's World of Investing : Looking at Gaming Stocks?It's Tough to Beat the House | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/hard-feelings-outlast-a-20-month-strike-at-domino.html | Hard Feelings Outlast a 20-Month Strike at Domino | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/suicide-bomber-kills-3-israelis-after-deaths-of-6-palestinians.html | Suicide Bomber Kills 3 Israelis After Deaths of 6 Palestinians | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/sales-of-painkiller-grew-rapidly-but-success-brought-a-high-cost.html | Sales of Painkiller Grew Rapidly, But Success Brought a High Cost | False | By Barry Meier and Melody Petersen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/parking-rules-249351.html | Parking Rules | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/technology/sevenday/article-20010305916835584124-no-title.html | Article 20010305916835584124 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/critic-s-notebook-fireworks-or-fallbacks-for-a-new-river-city.html | Critic's Notebook; Fireworks or Fallbacks for a New River City? | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/german-group-buys-stake-in-skyscraper.html | German Group Buys Stake In Skyscraper | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/IHT-heroines-in-a-global-crusade-against-corruption.html | Heroines in a Global Crusade Against Corruption | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/style/review-fashion-ford-not-just-knowing-but-actually-known.html | Review/Fashion; Ford: Not Just Knowing, but Actually Known | False | By Cathy Horyn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/business-digest-247570.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/swiss-voters-solidly-reject-talks-on-joining-the-european-union.html | Swiss Voters Solidly Reject Talks On Joining the European Union | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/bridge-a-singular-duplicate-game-in-cyberspace.html | BRIDGE; A Singular Duplicate Game, in Cyberspace | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/transactions-254770.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-wurf-harriet.html | Paid Notice: Deaths WURF, HARRIET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-clinton-at-the-apollo-223166.html | Clinton at the Apollo | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/baseball-jeter-works-on-defense-as-shoulder-improves.html | BASEBALL; Jeter Works on Defense As Shoulder Improves | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-creator-of-x-files-lifts-his-profile.html | MEDIA; Creator of 'X-Files' Lifts His Profile | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/on-baseball-rockies-hampton-the-education-pitcher-is-sticking-to-his-story.html | ON BASEBALL; Rockies' Hampton, the Education Pitcher, Is Sticking to His Story | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/technology/text/article-20010305916154200348-no-title.html | Article 20010305916154200348 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/margaret-tafoya-96-pueblo-potter-whose-work-found-a-global-audience.html | Margaret Tafoya, 96, Pueblo Potter Whose Work Found a Global Audience | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/news/airbus-goes-global-in-its-battle-to-beat-boeing.html | Airbus Goes Global in Its Battle to Beat Boeing | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/at-markets-and-malls-finding-diapers-bread-and-skepticism.html | At Markets and Malls, Finding Diapers, Bread and Skepticism | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/boxing-ruiz-wants-to-fight-lewis-next-get-in-line.html | BOXING; Ruiz Wants to Fight Lewis Next. Get In Line. | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/chinas-prime-minister-pledges-to-promote-private-enterprise.html | China's Prime Minister Pledges to Promote Private Enterprise | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-pro-football-xfl-s-ratings-slide-starts-to-moderate.html | PLUS PRO FOOTBALL; XFL's Ratings Slide Starts to Moderate | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-the-end-user-a-simple-browser.html | The End User: A Simple Browser | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/national/court-to-hear-private-prisons-case.html | Court to Hear Private Prisons Case | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-meddling-in-the-bronx-227269.html | Meddling in the Bronx | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/style/IHT-romantic-nomads-at-dolce-sander-is-sterile-a-question-of-identity.html | Romantic Nomads at Dolce; Sander Is Sterile : A Question of Identity | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-memorials-niccollai-john.html | Paid Notice: Memorials NICCOLLAI, JOHN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-winton-sydney-c.html | Paid Notice: Deaths WINTON, SYDNEY C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/second-chance-only-after-recruiter-s-death-did-colleagues-learn-of-his-past.html | Second Chance; Only After Recruiter's Death Did Colleagues Learn of His Past | False | By Simon Romero and Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-memorials-kaufman-michael-andrew.html | Paid Notice: Memorials KAUFMAN, MICHAEL ANDREW | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/IHT-cheney-leads-defense-of-bush-budget.html | Cheney Leads Defense of Bush Budget | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/metro-matters-mayor-s-shoes-may-be-filled-but-the-hose.html | Metro Matters; Mayor's Shoes May Be Filled, But the Hose? | False | By Joyce Purnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/drilling-down-online-retail-sales-shopping-by-pc-for-more-than-pc-s.html | DRILLING DOWN/ONLINE RETAIL SALES; Shopping by PC For More Than PC's | False | By Tim Race | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/c-corrections-254487.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/IHT-briefly-byrd-sorry-for-racial-epithet.html | BRIEFLY : Byrd Sorry for Racial Epithet | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-tech-briefwalmartamazon-talks.html | Tech Brief:WAL-MART-AMAZON TALKS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/cybertimes/education/article-20010305905113054736-no-title.html | Article 20010305905113054736 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/seinfeld-star-planning-pilot-with-nbc.html | 'Seinfeld' Star Planning Pilot With NBC | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/theater/theater-review-any-way-you-look-at-it-the-story-is-not-pleasant.html | THEATER REVIEW; Any Way You Look at It, The Story Is Not Pleasant | False | By Wilborn Hampton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-metro-atlantic-ncaa-bid-at-stake-iona-plays-canisius.html | COLLEGE BASKETBALL; METRO ATLANTIC; N.C.A.A. Bid At Stake, Iona Plays Canisius | False | By Ron Dicker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-thanks-to-griffin-st-john-s-enters-tournament-on-a-low-note.html | COLLEGE BASKETBALL; Thanks to Griffin, St. John's Enters Tournament on a Low Note | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/bush-pushes-hard-to-woo-democrats-over-to-tax-plan.html | BUSH PUSHES HARD TO WOO DEMOCRATS OVER TO TAX PLAN | False | By Frank Bruni and Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/access-to-aids-drugs-at-issue-in-south-african-trial-this-week.html | Access to AIDS Drugs at Issue in South African Trial This Week | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/c-corrections-254495.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-memorials-fay-valle-weber.html | Paid Notice: Memorials FAY, VALLE WEBER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/pro-basketball-knicks-notebook-ailing-camby-out-another-game.html | PRO BASKETBALL; KNICKS NOTEBOOK; Ailing Camby Out Another Game | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-business-advertising-addenda-lowe-group-havas-reorganize-top-offices.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Lowe Group and Havas Reorganize Top Offices | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-adopted-children-new-americans-253847.html | Adopted Children, New Americans | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/mediatalk-a-dispute-over-ownership-of-mafia-icons.html | MediaTalk; A Dispute Over Ownership of Mafia Icons | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/compressed-data-report-challenges-e-commerce-lore.html | Compressed Data; Report Challenges E-Commerce Lore | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/pop-review-playing-sort-of-like-old-time-rock-bands.html | POP REVIEW; Playing Sort of Like Old-Time Rock Bands | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/IHT-more-spills-than-thrills-in-skatings-top-jump.html | More Spills Than Thrills In Skating's 'Top Jump' | False | By Steve Keating, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/cybertimes/commerce/article-20010305903899014367-no-title.html | Article 20010305903899014367 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/brazilian-prison-revolt-exposes-a-crumbling-system.html | Brazilian Prison Revolt Exposes a Crumbling System | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/sports-of-the-times-tiger-woods-joins-golf-s-disaster-club.html | Sports of The Times; Tiger Woods Joins Golf's 'Disaster Club' | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/adopted-children-new-americans.html | Adopted Children, New Americans | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/pro-basketball-nets-avoid-late-fade-for-rare-road-victory.html | PRO BASKETBALL; Nets Avoid Late Fade For Rare Road Victory | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/yes-they-can-get-things-done-council-members-say-they-re-mightier-than-you-think.html | Yes, They Can Get Things Done; Council Members Say They're Mightier Than You Think | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/baseball-one-is-not-the-loneliest-number.html | BASEBALL; One Is Not The Loneliest Number | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/harold-e-stassen-who-sought-gop-nomination-for-president-9-times-dies-at-93.html | Harold E. Stassen, Who Sought G.O.P. Nomination for President 9 Times, Dies at 93 | False | By Albin Krebs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-court-news-camacho-arrested-in-nightclub.html | PLUS; COURT NEWS; Camacho Arrested In Nightclub | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-svajian-pergrouhi-najarian.html | Paid Notice: Deaths SVAJIAN, PERGROUHI NAJARIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/bush-s-tax-plan-just-needs-tweaking.html | Bush's Tax Plan Just Needs Tweaking | False | By Robert M. Dunn Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-crowd-control-weapon-224154.html | Crowd Control Weapon | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/chinas-prime-minister-pledges-to-promote-private-enterprise-20010305920923549411.html | China's Prime Minister Pledges to Promote Private Enterprise | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/books/arts-online-beyond-hypertext-novels-with-interactive-animation.html | ARTS ONLINE; Beyond Hypertext: Novels With Interactive Animation | False | By Matthew Mirapaul | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/politics/cheney-enters-hospital-as-precautionary-measure.html | Cheney Enters Hospital as 'Precautionary Measure' | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/IHT-pakistans-akhtar-bowls-with-a-mission.html | Pakistan's Akhtar Bowls With a Mission | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-surfing-to-spice-up-menus.html | Surfing to Spice Up Menus | False | By Robert Marino, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-addicted-to-oil-253901.html | Addicted to Oil | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/essay-reading-bill-s-mind.html | Essay; Reading Bill's Mind | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/technology/cybertimes/article-20010305917745832267-no-title.html | Article 20010305917745832267 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/a-narrow-energy-bill.html | A Narrow Energy Bill | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/budapest-journal-a-real-voice-at-last-for-hungary-s-pariah-people.html | Budapest Journal; A Real Voice, at Last, for Hungary's Pariah People | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-america-east-hofstra-to-meet-delaware-for-title.html | COLLEGE BASKETBALL; AMERICA EAST; Hofstra to Meet Delaware for Title | False | By Bill Finley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-who-owns-the-debt-222968.html | Who Owns the Debt? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/national/two-dead-and-13-wounded-in-california-school-shooting.html | Two Dead and 13 Wounded in California School Shooting | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-weaker-juries-loss-for-democracy-227366.html | Weaker Juries: Loss for Democracy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/stocks-close-higher-despite-more-profit-warnings.html | Stocks Close Higher Despite More Profit Warnings | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-pretoria-asks-global-body-to-hand-it.html | Pretoria Asks Global Body To Hand It South africa.com : Tech Brief:The Name Game | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-bank-harold-w.html | Paid Notice: Deaths BANK, HAROLD W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-tech-brieftelekom-on-hold.html | Tech Brief:TELEKOM ON HOLD | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-public-radio-at-center-of-ownership-debate.html | MEDIA; Public Radio at Center of Ownership Debate | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/economic-calendar-94187776778.html | Economic Calendar | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/hockey-with-no-hope-in-sight-isles-turn-to-henning.html | HOCKEY; With No Hope in Sight, Isles Turn to Henning | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/quotation-of-the-day-249785.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-adopted-children-new-americans-253871.html | Adopted Children, New Americans | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/a-thankful-gore-clasps-donors-before-they-stray.html | A Thankful Gore Clasps Donors Before They Stray | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/auto-racing-amid-memories-of-no-3-gordon-finishes-no-1.html | AUTO RACING; Amid Memories of No. 3, Gordon Finishes No. 1 | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/sports-of-the-times-while-scoring-points-mentor-makes-a-point.html | Sports of The Times; While Scoring Points, Mentor Makes a Point | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/dance-review-reaching-out-to-pummel-not-embrace.html | DANCE REVIEW; Reaching Out to Pummel, Not Embrace | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/e-commerce-report-report-indicates-that-companies-see-little-reason-move-quickly.html | E-Commerce Report; A report indicates that companies see little reason to move quickly into buying over the Internet. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-kahane-beatrice.html | Paid Notice: Deaths KAHANE, BEATRICE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-injured-on-the-job-222895.html | Injured on the Job | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/inside-253146.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/realestate/paint-by-numbers.html | Paint by Numbers | False | MATT MURO | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/taiwan-chief-fails-to-loosen-old-guard-s-grip-on-power.html | Taiwan Chief Fails to Loosen Old Guard's Grip on Power | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/classified/paid-notice-deaths-engel-herbert.html | Paid Notice: Deaths ENGEL, HERBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/amid-few-flakes-major-readiness.html | AMID FEW FLAKES, MAJOR READINESS | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/in-new-orleans-recession-could-hurt-past-welfare-recipients.html | In New Orleans, Recession Could Hurt Past Welfare Recipients | False | By Peter T. Kilborn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/books/books-of-the-times-advice-with-avocados-a-letter-writing-friendship.html | BOOKS OF THE TIMES; Advice With Avocados: A Letter-Writing Friendship | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-adopted-children-new-americans-253863.html | Adopted Children, New Americans | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/census-figures-may-give-city-a-bonus-prize.html | Census Figures May Give City A Bonus Prize | False | By Janny Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-track-and-field-pitt-wins-ecac.html | PLUS TRACK AND FIELD; PITT WINS ECAC | False | By Elliott Denman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/IHT-1901oath-of-office-in-our-pages100-75-and-50-years-ago.html | 1901:Oath of Office : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-rebuilding-harlem-227439.html | Rebuilding Harlem | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/heroic-act-for-equality-in-schools-still-inspires.html | Heroic Act For Equality In Schools Still Inspires | False | By Monte Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-a-raise-for-teachers-222828.html | A Raise for Teachers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/baseball-mets-take-advantage-of-rainout.html | BASEBALL; Mets Take Advantage Of Rainout | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/houston-journal-at-this-livestock-auction-paying-more-is-better.html | Houston Journal; At This Livestock Auction, Paying More Is Better | False | By Jim Yardley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/in-america-cycle-of-death.html | In America; Cycle Of Death | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/music-review-bach-and-mahler-meeting-at-carnegie-hall.html | MUSIC REVIEW; Bach and Mahler, Meeting at Carnegie Hall | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/critical-path-says-problems-were-limited-to-one-quarter.html | Critical Path Says Problems Were Limited to One Quarter | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/l-and-now-a-respite-from-the-airline-wars-227188.html | And Now, a Respite From the Airline Wars | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/technology-computing-pioneer-challenges-the-clock.html | TECHNOLOGY; Computing Pioneer Challenges the Clock | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/travel/mgm-grand-las-vegas.html | MGM Grand, Las Vegas | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/reuters/technology/article-2001030593840705382-no-title.html | Article 2001030593840705382 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/hockey-sagging-rangers-face-the-music-after-loss-to-nashville.html | HOCKEY; Sagging Rangers Face the Music After Loss to Nashville | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/IHT-villeneuves-crash-debris-kills-track-official-schumacher-captures.html | Villeneuve's Crash Debris Kills Track Official : Schumacher Captures Australian Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-easy-ways-to-get-it-almost-right.html | Easy Ways to Get It Almost Right | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/worldbusiness/IHT-artful-ideas-for-rendering-japanese.html | Artful Ideas for Rendering Japanese | False | By David Jolly, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/subsidiary-fails-dealing-a-blow-to-koreas-hyundai.html | Subsidiary Fails, Dealing a Blow to Korea's Hyundai | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/bbc-in-london-bombed-outlaw-ira-is-blamed.html | BBC In London Bombed; Outlaw I.R.A. Is Blamed | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/us/guard-s-losses-also-rip-web-of-civilian-life.html | Guard's Losses Also Rip Web of Civilian Life | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/world/mines-maim-the-ultimate-civilians-animals.html | Mines Maim the Ultimate Civilians: Animals | False | By Seth Mydans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/business/offerings-set-in-debt-market.html | Offerings Set In Debt Market | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-05 | 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/vertigo-dance-company-of-israel-takes-a-journey-into-the-absurd.html | Vertigo Dance Company of Israel Takes a Journey Into the Absurd | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-arctic-wildlife-here-255190.html | Arctic Wildlife, Here | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/cybertimes/education/article-2001030694057627668-no-title.html | Article 2001030694057627668 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-1901rights-for-autos-in-our-pages100-75-and-50-years-ago.html | 1901:Rights for Autos : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/a-longterm-look-at-diet-drugs-effect.html | A Long-Term Look at Diet Drugs Effect | False | By Jonh O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-media-business-times-company-forecasts-slower-growth-in-ad-revenue.html | THE MEDIA BUSINESS; Times Company Forecasts Slower Growth in Ad Revenue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/how-politics-sank-accord-on-missiles-with-north-korea.html | How Politics Sank Accord on Missiles With North Korea | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/sled-dog-racing-on-the-sled-trail-the-dogs-never-doze.html | SLED-DOG RACING; On the Sled Trail, the Dogs Never Doze | False | By Paul Molyneaux | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/a-hard-working-spacecraft-leaves-its-handlers-beaming.html | A Hard-Working Spacecraft Leaves Its Handlers Beaming | False | By Kenneth Chang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/when-slaves-currency-were-one-interpreting-images-toil-that-confederacy-used-its.html | When Slaves And Currency Were One; Interpreting the Images of Toil That The Confederacy Used on Its Money | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-regimens-girls-boys-and-what-their-knees-need.html | VITAL SIGNS: REGIMENS; Girls, Boys and What Their Knees Need | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/baseball-soriano-s-inspired-play-opens-yankees-eyes-to-possibilities.html | BASEBALL; Soriano's Inspired Play Opens Yankees' Eyes to Possibilities | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/nbc-names-new-executive-to-help-create-reality-shows.html | NBC Names New Executive to Help Create Reality Shows | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/cut-back-on-prozac-with-new-prozac.html | Cut Back on Prozac, With New Prozac | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-nelson-clifford-colmer.html | Paid Notice: Deaths NELSON, CLIFFORD COLMER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/public-interests-faith-and-parking.html | Public Interests; Faith And Parking | False | By Gail Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/errors-by-submarine-crew-led-to-sinking-court-is-told.html | Errors by Submarine Crew Led to Sinking, Court Is Told | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefnapster-swaps-go-on.html | Tech Brief:NAPSTER SWAPS GO ON | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/pro-basketball-lethargic-nets-lose-in-intimate-setting.html | PRO BASKETBALL; Lethargic Nets Lose In Intimate Setting | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-margolis-deborah-pessin.html | Paid Notice: Deaths MARGOLIS, DEBORAH (PESSIN) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-dwyer-mike.html | Paid Notice: Memorials DWYER, MIKE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/l-the-bag-a-transition-268046.html | 'The Bag': A Transition | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/episcopal-dissidents-find-african-inspiration.html | Episcopal Dissidents Find African Inspiration | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/public-lives-fighting-a-happy-image-of-self-sufficiency.html | PUBLIC LIVES; Fighting a Happy Image of Self-Sufficiency | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/style/IHT-alamo-revisited.html | Alamo Revisited | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/reuters/technology/article-2001030690497112208-no-title.html | Article 2001030690497112208 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-hardware-gemfire-startup-raises-new-funds.html | TECHNOLOGY BRIEFING: HARDWARE; GEMFIRE STARTUP RAISES NEW FUNDS | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/a-conversation-with-robert-fenichel-calculating-safety-in-risky-world-of-drugs.html | A CONVERSATION WITH/Robert Fenichel; Calculating Safety in Risky World of Drugs | False | By Denise Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-frost-joan-alice.html | Paid Notice: Deaths FROST, JOAN ALICE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-media-business-advertising-addenda-accounts-268313.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/unions-see-opportunity-for-contracts-but-say-wage-gap-remains-a-major-obstacle.html | Unions See Opportunity for Contracts, but Say Wage Gap Remains a Major Obstacle | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/technology/circuits/article-2001030690303057263-no-title.html | Article 2001030690303057263 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/books-on-health-learning-how-to-teach-your-daughters-well.html | BOOKS ON HEALTH; Learning How to Teach Your Daughters Well | False | By Randi Hutter Epstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/pains-caused-by-angioplasty-injury.html | Pains Caused by Angioplasty Injury | False | By Lawrence K. Altman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-cowen-david-md.html | Paid Notice: Deaths COWEN, DAVID, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-st-john-s-expects-big-things.html | COLLEGE BASKETBALL; St. John's Expects Big Things | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-karlin-arthur-c.html | Paid Notice: Deaths KARLIN, ARTHUR C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/soccer-notebook-donovan-may-join-mls.html | SOCCER: NOTEBOOK; Donovan May Join M.L.S. | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/dance-review-bach-and-debussy-tarry-with-popeye-the-sailor.html | DANCE REVIEW; Bach and Debussy Tarry With Popeye the Sailor | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/style/IHT-milan-fashion-pucci-fireworksstylists-ignite-few-sparklers.html | MILAN FASHION : Pucci Fireworks/Stylists Ignite Few Sparklers | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/treasury-secretary-to-keep-stake-in-alcoa.html | Treasury Secretary to Keep Stake in Alcoa | False | By David Leonhardt and Diana B. Henriques | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/new-files-tie-us-to-deaths-of-latin-leftists-in-1970-s.html | New Files Tie U.S. to Deaths Of Latin Leftists in 1970's | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-survival-cia-zooms-in-on-hearts-of-leaders.html | VITAL SIGNS: SURVIVAL; C.I.A. Zooms In on Hearts of Leaders | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-media-business-advertising-addenda-two-agencies-to-be-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies To Be Acquired | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/parking-rules-263842.html | Parking Rules | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/technology/judge-orders-napster-to-police-trading.html | Judge Orders Napster to Police Trading | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/report-accuses-local-tv-stations-of-gouging-in-political-ads.html | Report Accuses Local TV Stations of Gouging in Political Ads | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-bushs-taxing-explanation-letters-to-the-editor.html | Bush's Taxing Explanation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/baseball-new-hitting-coach-has-the-best-mentor.html | BASEBALL; New Hitting Coach Has the Best Mentor | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-therapies-cut-back-on-prozac-with-new-prozac.html | VITAL SIGNS: THERAPIES; Cut Back on Prozac, With New Prozac | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/markets-markets-no-earnings-debatable-prospects-new-ipo-with-90-s-feel.html | THE MARKETS: The Markets; No Earnings, Debatable Prospects: A New I.P.O. With a 90's Feel | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/sopranos-sets-ratings-record-with-thirdseason-premiere-2001030690831824266.html | 'Sopranos' Sets Ratings Record With Third-Season Premiere | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/supreme-court-roundup-court-consider-right-sue-company-running-halfway-house-for.html | Supreme Court Roundup; Court to Consider Right to Sue Company Running Halfway House for Federal Agency | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/irs-makes-widespread-raids-aimed-at-tax-evasion-suspects.html | I.R.S. Makes Widespread Raids Aimed at Tax Evasion Suspects | False | By David Cay Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/the-victims-in-indonesia-s-pursuit-of-progress.html | The Victims in Indonesia's Pursuit of Progress | False | By Abigail Abrash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-broken-statues-broken-lives-267252.html | Broken Statues, Broken Lives | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/spending-my-surplus.html | Spending My Surplus | False | By James Henle | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/siblings-of-disabled-children-have-own-special-needs.html | Siblings of Disabled Children Have Own Special Needs | False | By Norman T. Berlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-rothschild-judith.html | Paid Notice: Memorials ROTHSCHILD, JUDITH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-ware-edythe.html | Paid Notice: Memorials WARE, EDYTHE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/c-corrections-267953.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/style/IHT-shoe-boots-on-parade.html | Shoe Boots On Parade | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/l-the-bag-a-transition-268054.html | 'The Bag': A Transition | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/company-news-arthur-andersen-announces-name-change.html | COMPANY NEWS; ARTHUR ANDERSEN ANNOUNCES NAME CHANGE | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/young-suspect-s-mother-asks-oh-god-why.html | Young Suspect's Mother Asks, 'Oh, God. Why?' | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-the-case-for-juries-255297.html | The Case for Juries | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/losses-in-online-ventures-cut-pearson-s-profit-17.html | Losses in Online Ventures Cut Pearson's Profit 17% | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/company-briefs-268070.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/new-pollution-tool-toxic-avengers-with-leaves.html | New Pollution Tool: Toxic Avengers With Leaves | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/series-of-errors-cited-in-submarine-inquiry.html | Series of Errors Cited In Submarine Inquiry | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/shooting-at-school-leaves-13-and-13-hurt.html | Shooting at School Leaves 2 Dead and 13 Hurt | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-broken-statues-broken-lives-267430.html | Broken Statues, Broken Lives | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/foreign-affairs-the-new-mideast-paradigm.html | Foreign Affairs; The New Mideast Paradigm | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/reluctant-storm-schools-chancellor-s-philosophy-was-better-safe-than-sorry.html | THE RELUCTANT STORM: THE SCHOOLS; Chancellor's Philosophy Was 'Better Safe Than Sorry' | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/two-agencies-to-be-acquired.html | Two Agencies to Be Acquired | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/lisbon-blamed-after-a-plunge-that-killed-60.html | Lisbon Blamed After a Plunge That Killed 60 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-boulton-marianne.html | Paid Notice: Deaths BOULTON, MARIANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/travel/cinnamon-reef-resort-anguilla.html | Cinnamon Reef Resort, Anguilla | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/critic-s-notebook-mellowed-modernist-pours-viennese-cream.html | CRITIC'S NOTEBOOK; Mellowed Modernist Pours Viennese Cream | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-brizzi-angelo.html | Paid Notice: Deaths BRIZZI, ANGELO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-reluctant-storm-the-adjustments-after-swirling-hype-knee-deep-resentment.html | THE RELUCTANT STORM: THE ADJUSTMENTS; After Swirling Hype, Knee-Deep Resentment | False | By N. R. Kleinfield | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-outcomes-a-longterm-look-at-diet-drugs-effect.html | VITAL SIGNS: OUTCOMES; A Long-Term Look at Diet Drug's Effect | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/virtual-weather.html | Virtual Weather | False | By David Laskin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/guns-in-young-hands.html | Guns in Young Hands | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-heldman-else.html | Paid Notice: Deaths HELDMAN, ELSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefvivendiaol-price.html | Tech Brief:VIVENDI-AOL PRICE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/a-critic-takes-on-psychiatric-dogma-loudly.html | A Critic Takes On Psychiatric Dogma, Loudly | False | By Erica Goode | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/theater/theater-review-just-too-saintly-for-his-own-good.html | THEATER REVIEW; Just Too Saintly for His Own Good | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefsuns-india-plans.html | Tech Brief:SUN'S INDIA PLANS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/tv-sports-ohlmeyer-moves-on-after-2-tours-of-duty.html | TV SPORTS; Ohlmeyer Moves On After 2 Tours of Duty | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-hardware-microsoft-and-maxtor-in-storage-alliance.html | TECHNOLOGY BRIEFING: HARDWARE; MICROSOFT AND MAXTOR IN STORAGE ALLIANCE | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/monks-fight-a-very-worldly-battle.html | Monks Fight a Very Worldly Battle | False | By Maria Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-biotech-wheat-and-herbicide-letters-to-the-editor.html | Biotech Wheat and Herbicide ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/business-digest-261831.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-software-peoplesoft-shares-slide.html | TECHNOLOGY BRIEFING: SOFTWARE; PEOPLESOFT SHARES SLIDE | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/toward-chad-free-elections.html | Toward Chad-Free Elections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-foot-and-mouth-crisis-255203.html | Foot-and-Mouth Crisis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-broken-statues-broken-lives-267562.html | Broken Statues, Broken Lives | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/drug-s-effect-on-brain-is-extensive-study-finds.html | Drug's Effect On Brain Is Extensive, Study Finds | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-feinstein-rose.html | Paid Notice: Deaths FEINSTEIN, ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/bush-to-name-fed-governor-for-2nd-term.html | Bush to Name Fed Governor For 2nd Term | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/cia-zooms-in-on-hearts-of-leaders.html | C.I.A. Zooms In on Hearts of Leaders | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-asia-china-shares-surge-again.html | WORLD BUSINESS BRIEFING: ASIA; CHINA SHARES SURGE AGAIN | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/IHT-2-dead-and-13-wounded-in-california-school-shooting.html | 2 Dead and 13 Wounded in California School Shooting | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefsatellite-shot.html | Tech Brief:SATELLITE SHOT | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-europe-vivendi-to-alter-aol-stake.html | WORLD BUSINESS BRIEFING: EUROPE; VIVENDI TO ALTER AOL STAKE | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/technology/cybertimes/article-2001030690818024825-no-title.html | Article 2001030690818024825 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/c-corrections-267970.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/pro-basketball-knicks-notebook-in-search-of-victories-and-themselves.html | PRO BASKETBALL; KNICKS NOTEBOOK; In Search of Victories, and Themselves | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/sports-of-the-times-jeter-lays-off-his-pal-s-bait-saying-plenty.html | Sports of The Times; Jeter Lays Off His Pal's Bait, Saying Plenty | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/how-to-say-no-to-a-sultan-brunei-and-its-leader-try-economic-discipline.html | How to Say No To a Sultan; Brunei and Its Leader Try Economic Discipline | False | By Wayne Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/bill-to-overturn-term-limits-comes-down-to-undecideds.html | Bill to Overturn Term Limits Comes Down to Undecideds | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-taleban-massacres-will-have-to-be-punished.html | Taleban Massacres Will Have to Be Punished | False | By Patricia Gossman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/IHT-dick-cheney-in-hospital.html | Dick Cheney In Hospital | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/city-hopes-pesticide-injections-will-make-its-trees-beetle-proof.html | City Hopes Pesticide Injections Will Make Its Trees Beetle-Proof | False | By Barbara Stewart | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/hip-hop-review-visitors-from-the-old-school-more-humorous-less-violent.html | HIP-HOP REVIEW; Visitors From the Old School, More Humorous, Less Violent | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/despite-a-setback-nasa-tests-a-stadium-size-balloon.html | Despite a Setback, NASA Tests a Stadium-Size Balloon | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/reopened-mystery-special-report-woman-s-disappearance-still-baffling-after-19.html | REOPENED MYSTERY: A special report.; A Woman's Disappearance Is Still Baffling After 19 Years | False | By Kevin Flynn and Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-military-joy-rides-image-at-a-price-255386.html | Military Joy Rides: Image at a Price | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-yes-to-the-world-criminal-court-but-with-america-on-board.html | Yes to the World Criminal Court, but With America on Board | False | By David Howell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/pro-football-giants-agree-on-a-contract-with-barber.html | PRO FOOTBALL; Giants Agree on a Contract With Barber | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/china-denies-involvement-in-iraqi-air-defenses-increases-military.html | China Denies Involvement in Iraqi Air Defenses; Increases Military Budget | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-harding-margaret.html | Paid Notice: Deaths HARDING, MARGARET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/cybertimes/cyberlaw/article-20010306920697727682-no-title.html | Article 20010306920697727682 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/stocks-end-higher-on-hopes-of-economic-turnaround.html | Stocks End Higher on Hopes of Economic Turnaround | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-models-of-diversity-255220.html | Models of Diversity? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-brief-france-telecom-bonds.html | Tech Brief:FRANCE TELECOM BONDS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-meeting-halfway-on-north-korea.html | Meeting Halfway on North Korea | False | By Douglas H. Paal, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/media-business-advertising-foster-s-beer-putting-new-twist-its-longtime-speak.html | THE MEDIA BUSINESS: ADVERTISING; Foster's beer is putting a new twist on its longtime 'How to speak Australian' campaign. | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/tunnel-vision-gatekeeper-shifts-gears-from-rails-to-poetry.html | Tunnel Vision; Gatekeeper Shifts Gears From Rails To Poetry | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-levy-melvin-j-mack.html | Paid Notice: Deaths LEVY, MELVIN J. (MACK) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/movies/arts-abroad-brazilians-love-their-wild-west-in-the-northeast.html | ARTS ABROAD; Brazilians Love Their Wild West (in the Northeast) | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-joseph-merwin.html | Paid Notice: Deaths JOSEPH, MERWIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/l-the-occasional-driver-268011.html | The Occasional Driver | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/dance-reviews-from-jerusalem-an-introduction-to-the-absurd.html | DANCE REVIEWS; From Jerusalem, An Introduction To the Absurd | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/technology/text/article-2001030690912842974-no-title.html | Article 2001030690912842974 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-liebman-sam.html | Paid Notice: Memorials LIEBMAN, SAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-sopranos-stereotypes-255378.html | 'Sopranos' Stereotypes | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/bloomberg-steps-down-from-his-company-s-chairmanship.html | Bloomberg Steps Down From His Company's Chairmanship | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/milan-journal-rape-of-teenager-spotlights-fashion-s-dark-side.html | Milan Journal; Rape of Teenager Spotlights Fashion's Dark Side | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/personal-health-now-choices-in-heart-bypass-surgery.html | PERSONAL HEALTH; Now, Choices in Heart Bypass Surgery | False | By Jane E. Brody | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-breslauer-samuel.html | Paid Notice: Deaths BRESLAUER, SAMUEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/news/2-dead-and-13-wounded-in-california-school-shooting.html | 2 Dead and 13 Wounded in California School Shooting | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/northeast-says-merger-with-con-edison-has-collapsed.html | Northeast Says Merger With Con Edison Has Collapsed | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-lsi-among-chipmakers-cutting-profit-forecasts-tech.html | LSI Among Chipmakers Cutting Profit Forecasts : Tech Brief:3 More Warnings | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/c-corrections-267961.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/a-rule-of-the-canyon-dont-drink.html | A Rule of the Canyon: Don't Drink | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/letters-many-benefits-of-dance.html | Letters: Many Benefits of Dance | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-satellite-tv-from-qatar-letters-to-the-editor.html | Satellite TV From Qatar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/simple-aid-to-gorillas-pays-off-babies-in-the-bamboo.html | Simple Aid to Gorillas Pays Off: Babies in the Bamboo | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/hugh-r-jones-86-ex-judge-on-new-york-court-of-appeals.html | Hugh R. Jones, 86, Ex-Judge On New York Court of Appeals | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-broken-statues-broken-lives-267341.html | Broken Statues, Broken Lives | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/faa-to-skip-bids-on-traffic-system.html | F.A.A. TO SKIP BIDS ON TRAFFIC SYSTEM | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-1951confidence-vote-in-our-pages100-75-and-50-years-ago.html | 1951:Confidence Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-internet-pirelli-unit-gets-olympics-network-contract.html | TECHNOLOGY BRIEFING: INTERNET; PIRELLI UNIT GETS OLYMPICS NETWORK CONTRACT | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/boldface-names-267775.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/news-summary-262609.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/gov-james-rhodes-dies-at-91-sent-the-guard-to-kent-state.html | Gov. James Rhodes Dies at 91; Sent the Guard to Kent State | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/judge-in-combs-case-permits-statement-by-missing-witness.html | Judge in Combs Case Permits Statement by Missing Witness | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/books/books-of-the-times-no-beauty-but-they-had-the-horse-right-there.html | BOOKS OF THE TIMES; No Beauty, but They Had the Horse Right There | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-broken-statues-broken-lives-267503.html | Broken Statues, Broken Lives | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/a-visit-by-south-koreas-leader.html | A Visit by South Korea's Leader | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-herring-george.html | Paid Notice: Deaths HERRING, GEORGE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/cheney-complains-of-pains-in-chest-artery-is-cleared.html | CHENEY COMPLAINS OF PAINS IN CHEST; ARTERY IS CLEARED | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/when-biological-control-gets-out-of-control.html | When Biological Control Gets Out of Control | False | By Carol Kaesuk Yoon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-sumner-rothenberg-pamela.html | Paid Notice: Memorials SUMNER ROTHENBERG, PAMELA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/transcript-of-buster-olneys-visit-to-the-yankees-forum.html | Transcript of Buster Olney's Visit to the Yankees Forum | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/missouri-set-to-execute-retarded-man.html | Missouri Set To Execute Retarded Man | False | By Sara Rimer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-asia-daewoo-to-reopen-plant.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO TO REOPEN PLANT | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-nierenberg-benjamin.html | Paid Notice: Deaths NIERENBERG, BENJAMIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/colleges-men-s-basketball-big-east-griffin-and-cook-named-to-all-rookie-team.html | COLLEGES: MEN'S BASKETBALL -- BIG EAST; GRIFFIN AND COOK NAMED TO ALL-ROOKIE TEAM | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/nhl-roundup-rangers-trade-gusarov-to-blues-for-22-year-old.html | N.H.L.; ROUNDUP; RANGERS TRADE GUSAROV TO BLUES FOR 22-YEAR-OLD | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-brief20-million-use-imode.html | Tech Brief:20 MILLION USE I-MODE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/us/quirky-art-foundation-ponders-radical-move.html | Quirky Art Foundation Ponders Radical Move | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefamds-coup.html | Tech Brief:AMD'S COUP | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/ivan-biro-sculptor-74.html | Ivan Biro; Sculptor, 74 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/cybertimes/commerce/article-20010306934272973336-no-title.html | Article 20010306934272973336 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/ken-kiff-65-artist-devoted-to-fantasy.html | Ken Kiff, 65, Artist Devoted to Fantasy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/aol-time-warner-forms-new-tv-network-group.html | AOL Time Warner Forms New TV Network Group | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/afghans-reject-appeals-to-spare-statues.html | Afghans Reject Appeals to Spare Statues | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/dance-reviews-the-disorienting-power-of-passion.html | DANCE REVIEWS; The Disorienting Power of Passion | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-the-armed-forces-network-letters-to-the-editor.html | The Armed Forces Network : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-cook-theodore-f.html | Paid Notice: Deaths COOK, THEODORE F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-venet-wanda.html | Paid Notice: Deaths VENET, WANDA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-maac-miller-comes-through-as-iona-defends-title.html | COLLEGE BASKETBALL: M.A.A.C.; Miller Comes Through As Iona Defends Title | False | By Ron Dicker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/nbc-and-paramount-reach-deal-for-3-more-years-of-frasier.html | NBC and Paramount Reach Deal For 3 More Years of 'Frasier' | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-rubenstein-sophie.html | Paid Notice: Deaths RUBENSTEIN, SOPHIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-1926bold-art-theft-in-our-pages100-75-and-50-years-ago.html | 1926:Bold Art Theft : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/despite-blocks-napster-users-can-still-get-protected-files.html | Despite Blocks, Napster Users Can Still Get Protected Files | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/sopranos-sets-ratings-record-with-third-season-premiere.html | 'Sopranos' Sets Ratings Record With Third-Season Premiere | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/singing-a-song-for-tibet-struggling-to-preserve-a-culture-at-home-and-abroad.html | Singing a Song for Tibet; Struggling to Preserve a Culture, at Home and Abroad | False | By Susan Sachs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-reluctant-storm-travelers-clearing-the-runways-for-canceled-flights.html | THE RELUCTANT STORM: TRAVELERS; Clearing the Runways for Canceled Flights | False | By Dexter Filkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/xoma-shares-up-on-favorable-psoriasis-studies.html | Xoma Shares Up on Favorable Psoriasis Studies | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/sports-of-the-times-latest-sensation-from-new-zealand.html | Sports of The Times; Latest Sensation From New Zealand | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-hardware-nec-will-use-amd-chips-in-foreign-pc-s.html | TECHNOLOGY BRIEFING: HARDWARE; NEC WILL USE AMD CHIPS IN FOREIGN PC'S | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/IHT-vandalism-in-afghanistan-and-no-one-to-stop-it.html | Vandalism in Afghanistan and No One to Stop It | False | By Amin Saikal and Ramesh Thakur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/national/library-of-congress-cited-for-fire-risks.html | Library of Congress Cited for Fire Risks | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-rape-as-a-war-crime-255351.html | Rape as a War Crime | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/style/IHT-changing-rooms-at-prada-room-with-view.html | Changing Rooms at Prada : Room With View | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-isaacson-h-harding-colonel.html | Paid Notice: Deaths ISAACSON, H. HARDING COLONEL. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-notre-dame-s-big-kid.html | COLLEGE BASKETBALL; Notre Dame's Big Kid | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-hennessy-douglas-j-92-phd.html | Paid Notice: Deaths HENNESSY, DOUGLAS J., 92, PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/the-week-in-science-dancing-in-utopia.html | The Week in Science: Dancing in Utopia | False | By Nicholas Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-markets-stocks-share-prices-gain-despite-new-round-of-profit-warnings.html | THE MARKETS: STOCKS; Share Prices Gain Despite New Round of Profit Warnings | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/trial-in-aids-drug-lawsuit-opens-in-pretoria.html | Trial in AIDS Drug Lawsuit Opens in Pretoria | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-3-chip-makers-lower-profit-estimates.html | TECHNOLOGY; 3 Chip Makers Lower Profit Estimates | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/c-corrections-267996.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-brief-phone-push-at-panasonic.html | Tech Brief:PHONE PUSH AT PANASONIC | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/mired-in-recession-argentina-is-reshuffling-cabinet.html | Mired in Recession, Argentina Is Reshuffling Cabinet | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-safety-a-rule-of-the-canyon-dont-drink.html | VITAL SIGNS: SAFETY; A Rule of the Canyon: Don't Drink | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/style/front-row-conglomerate-venturing-onto-orchard-street-buys-klein-s-lauren-bush.html | Front Row; A conglomerate, venturing onto Orchard Street, buys Klein's Lauren Bush, runway model and increasingly famous niece. | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/pataki-names-an-environmental-conservation-commissioner.html | Pataki Names an Environmental Conservation Commissioner | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/music-review-a-mozartean-sandwich-with-a-tribute-as-dessert.html | MUSIC REVIEW; A Mozartean Sandwich With a Tribute as Dessert | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefupbeat-at-quanta.html | Tech Brief;UPBEAT AT QUANTA | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/utility-merger-in-doubt.html | Utility Merger in Doubt | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/l-many-benefits-of-dance-268003.html | Many Benefits of Dance | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/style/IHT-still-lifes-act-up.html | Still Lifes Act Up | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-irving-r-levine-and-me-255270.html | Irving R. Levine and Me | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-justice-for-the-poor-255319.html | Justice for the Poor | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/beyond-the-leaky-faucet-dissecting-the-complex-drip.html | Beyond the Leaky Faucet: Dissecting the Complex Drip | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-axelrud-betty.html | Paid Notice: Deaths AXELRUD, BETTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/l-the-bag-a-transition-268038.html | 'The Bag': A Transition | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/transactions-283177.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-marquette-jennifer.html | Paid Notice: Memorials MARQUETTE, JENNIFER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-thinking-ahead-commentary-a-positive-initiative-on.html | Thinking Ahead / Commentary : A Positive Initiative on Immigration | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefnse-scales-back.html | Tech Brief;NSE SCALES BACK | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-big-city-no-calm-in-the-eye-of-the-camera.html | The Big City; No Calm In the Eye Of the Camera | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/style/review-fashion-new-spring-in-his-step-armani-lightens-up-a-bit.html | Review/Fashion; New Spring in His Step, Armani Lightens Up a Bit | False | By Cathy Horyn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/television-review-dad-s-irish-eyes-aren-t-exactly-smiling.html | TELEVISION REVIEW; Dad's Irish Eyes Aren't Exactly Smiling | False | By Ron Wertheimer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/hockey-rangers-are-done-but-messier-is-not.html | HOCKEY; Rangers Are Done, But Messier Is Not | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/plus-pro-football-jets-plan-to-meet-free-safety-robinson.html | PLUS PRO FOOTBALL; Jets Plan to Meet Free Safety Robinson | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/sharing-lives-and-careers-gee-like-friends-in-a-sitcom.html | Sharing Lives and Careers, Gee, Like Friends in a Sitcom | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/health/girls-boys-and-what-their-knees-need.html | Girls, Boys and What Their Knees Need | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-fashion-and-the-foot-255262.html | Fashion and the Foot | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/on-baseball-randolph-still-has-no-regrets-over-reds.html | ON BASEBALL; Randolph Still Has No Regrets Over Reds | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/ralf-bode-59-cinematographer-for-rocky.html | Ralf Bode, 59, Cinematographer for 'Rocky' | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-broken-statues-broken-lives-267147.html | Broken Statues, Broken Lives | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/school-district-cuts-teachers-in-flush-times.html | School District Cuts Teachers In Flush Times | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/animals-set-afire-as-france-fears-outbreak.html | Animals Set Afire as France Fears Outbreak | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/collegial-atmosphere-pervades-c-w-post-professors-strike.html | Collegial Atmosphere Pervades C. W. Post Professors' Strike | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/worldbusiness/IHT-tech-briefa-taiwan-stock-sale.html | Tech Brief;A TAIWAN STOCK SALE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/c-corrections-267988.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-arkus-albert-h.html | Paid Notice: Deaths ARKUS, ALBERT H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/inside-266680.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/q-a-264210.html | Q&A | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-freiberg-sheila-muller.html | Paid Notice: Deaths FREIBERG, SHEILA MULLER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/broken-statues-broken-lives.html | Broken Statues, Broken Lives | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-australia-fletcher-ruling-expected.html | WORLD BUSINESS BRIEFING: AUSTRALIA; FLETCHER RULING EXPECTED | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-reluctant-storm-the-science-forecasts-hindsight-and-devilish-details.html | THE RELUCTANT STORM: THE SCIENCE; Forecasts, Hindsight and Devilish Details | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/reluctant-storm-overview-imperfect-storm-less-blow-than-was-feared.html | THE RELUCTANT STORM: THE OVERVIEW; IMPERFECT STORM IS LESS OF A BLOW THAN WAS FEARED | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/technology/sevenday/article-2001030692347569021-no-title.html | Article 2001030692347569021 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-glazer-david.html | Paid Notice: Deaths GLAZER, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-notre-dame-and-uconn-advance-to-final.html | COLLEGE BASKETBALL; Notre Dame And UConn Advance To Final | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-northeast-st-francis-falls-to-monmouth-rally.html | COLLEGE BASKETBALL; NORTHEAST; St. Francis Falls to Monmouth Rally | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/nhl-roundup-devils-prepare-for-another-title-run.html | N.H.L.: ROUNDUP; DEVILS PREPARE FOR ANOTHER TITLE RUN | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/science/the-occasional-driver-268020.html | The Occasional Driver | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/classified/paid-notice-deaths-pollock-max.html | Paid Notice: Deaths POLLOCK, MAX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-media-business-advertising-addenda-agencies-selected-on-two-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected On Two Accounts | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/l-in-praise-of-hard-work-255327.html | In Praise of Hard Work | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/quotation-of-the-day-264237.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/business/lernout-is-restarting-talks-with-daimler-on-sale-of-unit.html | Lernout Is Restarting Talks With Daimler on Sale of Unit | False | By Paul Meller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-06 | 2001-03-06 | https://www.nytimes.com/2001/03/06/world/with-israel-on-terror-alert-sharon-completes-cabinet.html | With Israel on Terror Alert, Sharon Completes Cabinet | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/orders-on-sub-raised-doubts-officer-says.html | Orders on Sub Raised Doubts, Officer Says | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefhutchison-plans-charge.html | Tech Brief;HUTCHISON PLANS CHARGE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/bush-takes-tax-cut-campaign-to-chicago-s-trading-pits.html | Bush Takes Tax-Cut Campaign to Chicago's Trading Pits | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-aging.html | Men's Health Resources: Aging | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/cybertimes/education/article-2001030791668941199-no-title.html | Article 2001030791668941199 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/senator-dispenses-with-pleasantries-challenge-albany-republicans-sets-off.html | A Senator Dispenses With the Pleasantries; A Challenge to Albany Republicans Sets Off Partisan Hostility | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/dance-review-a-haunting-beauty-born-of-lumbering-crudeness.html | DANCE REVIEW; A Haunting Beauty Born Of Lumbering Crudeness | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-gore-dinner-party-talk-273309.html | Gore Dinner-Party Talk | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-reproductive-health.html | Men's Health Resources: Reproductive Health | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/futuristic-shanghai-s-risky-bet-train-on-air.html | Futuristic Shanghai's Risky Bet: Train on air | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/rebuff-by-china-on-iraq.html | Rebuff by China on Iraq | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/serono-a-swiss-biotech-company-posts-a-64-rise-in-profit.html | Serono, a Swiss Biotech Company, Posts a 64% Rise in Profit | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/plenty-of-vivid-adjectives-but-no-answers-in-killings.html | Plenty of Vivid Adjectives But No Answers in Killings | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-grim-lessons-at-santana-high-284238.html | Grim Lessons at Santana High | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-sun-microsystems-projects-exponential-growth-in.html | Sun Microsystems Projects Exponential Growth in Sales : Tech Brief:Hot Asian Market | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/the-pitfalls-of-make-or-break-tests.html | The Pitfalls of Make-or-Break Tests | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/woman-hurt-in-97-macy-s-parade-settles-suit.html | Woman Hurt in '97 Macy's Parade Settles Suit | False | By Susan Saulny | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/legal-action-after-killings-at-schools-often-fails.html | Legal Action After Killings At Schools Often Fails | False | By Tamar Lewin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-sexually-transmitted-diseases.html | Men's Health Resources: Sexually Transmitted Diseases | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-erickson-margery-o.html | Paid Notice: Deaths ERICKSON, MARGERY O. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-1901cuban-choice-in-our-pages100-75-and-50-years-ago.html | 1901:Cuban Choice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/fresca-it-plays-well-with-others.html | Fresca: It Plays Well With Others | False | By Rick Marin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-brief-latin-america-forecast.html | Tech Brief:LATIN AMERICA FORECAST | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/baseball-a-phoenix-for-the-yankees.html | BASEBALL; A Phoenix for the Yankees | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-brief-italian-telcom-rises.html | Tech Brief:ITALIAN TELCOM RISES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/shooting-was-planned-and-calmly-carried-out-police-say.html | Shooting Was Planned and Calmly Carried Out, Police Say | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/workplace-second-thoughts-for-phd-burnouts.html | Workplace: Second Thoughts for Ph.D. Burnouts | False | By Geoff Berman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/shuttle-primed-for-crew-exchange-mission-to-station.html | Shuttle Primed for Crew-Exchange Mission to Station | False | By Warren E. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/georgia-execution-is-stayed-electrocution-becomes-issue.html | Georgia Execution Is Stayed; Electrocution Becomes Issue | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/executive-changes-279242.html | EXECUTIVE CHANGES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-glaser-eva-h.html | Paid Notice: Deaths GLASER, EVA H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/shell-makes-22-billion-offer-for-natural-gas-producer.html | Shell Makes $2.2 Billion Offer for Natural Gas Producer | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefpersonal-data-hacked.html | Tech Brief:PERSONAL DATA HACKED | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-italian-fashion-styleconscious-male-shopper-is-transforming-the.html | ITALIAN FASHION : Style-Conscious Male Shopper Is Transforming the Industry | False | By Robert Galbraith, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/many-students-take-2nd-snow-day.html | Many Students Take 2nd Snow Day | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-brieflayoffs-at-egghead.html | Tech Brief:LAYOFFS AT EGGHEAD | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/south-korean-president-and-bush-at-odds-on-north-korea.html | South Korean President and Bush at Odds on North Korea | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/cheney-leaves-hospital-ready-to-return-to-work.html | Cheney Leaves Hospital Ready to Return to Work | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-hyman-arthur-n.html | Paid Notice: Deaths HYMAN, ARTHUR N. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-notebook-spartans-lead-transition-to-progress.html | HOCKEY NOTEBOOK; Spartans Lead Transition to Progress | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-the-snow-came-time-to-reflect-a-little-284343.html | The Snow Came. Time to Reflect a Little. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/management-seasoning-compensation-stew-varying-recipe-helps-tv-operation-solve.html | Management: Seasoning Compensation Stew; Varying the Recipe Helps TV Operation Solve Morale Problem | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-jazz-meets-world-musicburhan-ocal-fuses-old-to-the-new-in-the.html | Jazz Meets World Music:Burhan Ocal Fuses Old to the New : In the Groove, Turkish Style | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/arts-abroad-onstage-and-backstage-a-meeting-of-minds-and-hearts.html | ARTS ABROAD; Onstage and Backstage, a Meeting of Minds (and Hearts) | False | By John Rockwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-killer-cornflakes-letters-to-the-editor.html | 'Killer Cornflakes' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/cooking/surf-turf.html | 'Surf & Turf' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-business-briefing-pathmark-gets-6-supermarkets.html | Metro Business Briefing; PATHMARK GETS 6 SUPERMARKETS | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-new-tales-from-the-dark-side.html | FOOD STUFF; New Tales From the Dark Side | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/xerox-to-sell-half-of-its-stake-in-fuji-xerox-for-1.3-billion.html | Xerox to Sell Half of Its Stake In Fuji Xerox for $1.3 Billion | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/former-us-prosecutor-chosen-to-head-civil-rights-division.html | Former U.S. Prosecutor Chosen To Head Civil Rights Division | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/exdaewoo-workers-protest-as-auto-production-resumes.html | Ex-Daewoo Workers Protest as Auto Production Resumes | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-business-briefing-teterboro-flight-dispute.html | Metro Business Briefing; TETERBORO FLIGHT DISPUTE | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/court-allows-iridium-creditors-to-sue-motorola-for-billions.html | Court Allows Iridium Creditors To Sue Motorola for Billions | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/text/article-200103079242664850 4 --- No-title.html | Article 200103079242664850 4 --- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/movies/film-review-the-full-gel-curlers-and-cream-rinse.html | FILM REVIEW; The Full Gel, Curlers and Cream Rinse | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/a-man-of-blade-and-plow-suburban-hero.html | A Man of Blade and Plow, Suburban Hero | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-centennial-problemevery-year-is-verdi-year.html | Centennial Problem:Every Year Is Verdi Year | False | By David Stevens, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/us-will-not-adjust-2000-census-figures.html | U.S. Will Not Adjust 2000 Census Figures | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-thatcher-margaret-peg.html | Paid Notice: Deaths THATCHER, MARGARET "PEG" | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/markets-stocks-technology-stocks-surge-give-nasdaq-biggest-rise-six-weeks.html | THE MARKETS: STOCKS; Technology Stocks Surge to Give Nasdaq Biggest Rise in Six Weeks | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-cosmetic-surgery.html | Men's Health Resources: Cosmetic Surgery | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/doubts-among-the-faithful.html | Doubts Among the Faithful | False | By Steven Waldman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/cooking/garnish-and-serve.html | Garnish and Serve | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-grim-lessons-at-santana-high-284203.html | Grim Lessons at Santana High | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/leslie-paffrath-foundation-executive-85.html | Leslie Paffrath -- Foundation Executive, 85 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/world-business-briefing-europe-russian-media-bid.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN MEDIA BID | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/china-rejects-allegations-on-improving-iraqi-weapons.html | China Rejects Allegations On Improving Iraqi Weapons | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Ford Burkhart | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/lessons-seeing-achievement-gains-by-an-attack-on-poverty.html | LESSONS; Seeing Achievement Gains By an Attack on Poverty | False | By Richard Rothstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing-europe-german-jobless-rate-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN JOBLESS RATE IS UP | False | By Petra Kappl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-italian-fashion-using-milan-to-break-into-the-big-time.html | ITALIAN FASHION : Using Milan To Break Into The Big Time | False | By Jackie Cooperman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-killer-cornflakes-letters-to-the-editor-90431396710.html | 'Killer Cornflakes' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-migraines.html | Men's Health Resources: Migraines | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/living/how-to-grow-your-own-sugar.html | How to Grow Your Own 'Sugar' | False | By Richard W. Langer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-robertson-john-krohn.html | Paid Notice: Deaths ROBERTSON, JOHN KROHN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/nyc-an-ode-conceived-in-traffic.html | NYC; An Ode Conceived In Traffic | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-goldstein-adelaide.html | Paid Notice: Deaths GOLDSTEIN, ADELAIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/new-worries-of-slowdown-spur-canada-to-cut-rates.html | New Worries of Slowdown Spur Canada To Cut Rates | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/IHT-key-elements-of-the-pact.html | Key Elements of the Pact | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-brieftaiwan-chip-design.html | Tech Brief:TAIWAN CHIP DESIGN | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/cybertimes/article-2001030794187255873-no-title.html | Article 2001030794187255873 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-eskenazi-morris.html | Paid Notice: Deaths ESKENAZI, MORRIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/us-suit-cites-citigroup-unit-on-loan-deceit.html | U.S. Suit Cites Citigroup Unit On Loan Deceit | False | By Richard A. Oppel Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-judge-orders-napster-to-police-trading.html | TECHNOLOGY; Judge Orders Napster to Police Trading | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/limits-put-on-napster.html | Limits Put on Napster | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/familiar-cast-but-less-talk-of-florida-voting-reform-as-jeb-bush-unveils-plan.html | Familiar Cast but Less Talk of Florida Voting Reform as Jeb Bush Unveils Plan | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/movies/film-review-a-sympathetic-collection-of-collectors.html | FILM REVIEW; A Sympathetic Collection of Collectors | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing-asia-former-daewoo-executive-charged.html | WORLD BUSINESS BRIEFING: ASIA; FORMER DAEWOO EXECUTIVE CHARGED | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-nierenberg-benjamin.html | Paid Notice: Deaths NIERENBERG, BENJAMIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/tv-notes-bada-bing-go-the-ratings.html | TV NOTES; Bada-Bing Go the Ratings | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/levy-steps-in-to-overturn-school-layoffs.html | Levy Steps In To Overturn School Layoffs | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-obstacles-to-teaching-272647.html | Obstacles to Teaching | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/IHT-artery-cleared-in-2d-invasive-procedure-since-november-new-doubts-on.html | Artery Cleared in 2d Invasive Procedure Since November : New Doubts on Cheney's Health | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing-europe-royal-aholds-profit-grows.html | WORLD BUSINESS BRIEFING: EUROPE; ROYAL AHOLD'S PROFIT GROWS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/the-rural-life-where-the-snow-really-fell.html | The Rural Life; Where the Snow Really-Fell | False | By Verlyn Klinkenborg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-schlachet-marta-rose.html | Paid Notice: Deaths SCHLACHET, MARTA ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-business-briefing-hamill-at-daily-news.html | Metro Business Briefing; HAMILL AT DAILY NEWS | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/25-and-under-beyond-the-fettuccine-alfredo-a-chinese-feast.html | $25 AND UNDER; Beyond the Fettuccine Alfredo, a Chinese Feast | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/business-digest-281921.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-serono-posts-record-profit-increase-new-drugs.html | Serono Posts Record Profit Increase : New Drugs Induce A Growth Spurt | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/technology-briefing-software-convergys-buying-british-software-maker.html | TECHNOLOGY BRIEFING: SOFTWARE; CONVERGYS BUYING BRITISH SOFTWARE MAKER | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-the-bush-administration-joins-a-complex-dance-in-east-asia.html | The Bush Administration Joins a Complex Dance in East Asia | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-italian-fashion-hanging-out-with-milans-fashion-gypsies.html | ITALIAN FASHION: Hanging Out With Milan's Fashion Gypsies | False | By James Sherwood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/quotation-of-the-day-277436.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/study-by-experts-dismisses-internet-voting.html | Study by Experts Dismisses Internet Voting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/pro-basketball-miller-adds-to-list-of-garden-antics.html | PRO BASKETBALL; Miller Adds to List of Garden Antics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/plus-television-ratings-continue-to-plunge-for-xfl.html | PLUS: TELEVISION; Ratings Continue To Plunge for XFL | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/the-boss-i-was-once-a-shy-navy-brat.html | THE BOSS; I Was Once a Shy Navy Brat | False | By Ralph Shrader | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-the-tax-blueprint-as-rorschach-test-284491.html | The Tax Blueprint As Rorschach Test | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-with-limited-prospects-rangers-look-for-a-deal.html | HOCKEY; With Limited Prospects, Rangers Look for a Deal | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/travel/single-travelers-save-on-cruise-west.html | Single Travelers Save on Cruise West | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/baseball-in-arizona-signed-sealed-and-deferred.html | BASEBALL; In Arizona, Signed, Sealed and Deferred | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/books/books-of-the-times-ibm-s-sales-to-the-nazis-assessing-the-culpability.html | BOOKS OF THE TIMES; I.B.M.'s Sales to the Nazis: Assessing the Culpability | False | By Richard Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/c-corrections-284840.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/national-origins-rio-grande-valley-ten-gallon-grapefruit-living-up-texas-legend.html | NATIONAL ORIGINS: RIO GRANDE VALLEY; Ten-Gallon Grapefruit: Living Up to Texas Legend | False | By R. W. Apple Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/iraq-is-running-payoff-racket-un-aides-say.html | Iraq Is Running Payoff Racket, U.N. Aides Say | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-griffin-big-east-s-top-rookie-bell-and-murphy-are-mvp-s.html | COLLEGE BASKETBALL; Griffin Big East's Top Rookie; Bell and Murphy Are M.V.P.'s | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-walsh-p-kevin.html | Paid Notice: Deaths WALSH, P. KEVIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-grilled-cheese-for-grown-ups.html | FOOD STUFF; Grilled Cheese for Grown-Ups | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/pop-review-evenings-with-everything-and-the-kitchen-sink.html | POP REVIEW; Evenings With Everything and the Kitchen Sink | False | By Jon Pareles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/our-towns-you-can-t-buy-publicity-like-this.html | Our Towns; You Can't Buy Publicity Like This | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/on-new-europe-s-rim-families-fear-ramparts.html | On New Europe's Rim, Families Fear Ramparts | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/plus-tennis-sampras-and-agassi-take-early-exits.html | PLUS: TENNIS; Sampras and Agassi Take Early Exits | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/the-vice-president-s-quandary.html | The Vice President's Quandary | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-grim-lessons-at-santana-high-284211.html | Grim Lessons at Santana High | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-memorials-bauman-lionel-r.html | Paid Notice: Memorials BAUMAN, LIONEL R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/making-offer-that-s-hard-refuse-phillips-will-auction-2-renoirs-linked-sotheby-s.html | Making an Offer That's Hard to Refuse; Phillips Will Auction 2 Renoirs Linked to a Sotheby's Board Member | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-copleman-rosalyn-r.html | Paid Notice: Deaths COPLEMAN, ROSALYN R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefhp-teams-up-with-realnetworks.html | Tech Brief:H-P TEAMS UP WITH REALNETWORKS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-abrams-medina-victor-l.html | Paid Notice: Deaths ABRAMS MEDINA, VICTOR L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/circuits/article-20010307920010994209-no-title.html | Article 20010307920010994209 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-evans-marylyn.html | Paid Notice: Deaths EVANS, MARYLYN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/news/warning-datathe-threat-can-now-be-tackled.html | Warning Data:The Threat Can Now Be Tackled | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/storm-brings-coastal-flooding-near-boston-and-closes-swath-of-new-england.html | Storm Brings Coastal Flooding Near Boston and Closes Swath of New England | False | By Fox Butterfield | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-clinton-bush-and-korea-284459.html | Clinton, Bush and Korea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefintel-cuts-prices.html | Tech Brief:INTEL CUTS PRICES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-gregori-leon.html | Paid Notice: Deaths GREGORI, LEON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-clinton-bush-and-korea-284440.html | Clinton, Bush and Korea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/nbc-and-paramount-agree-on-3-year-frasier-extension.html | NBC and Paramount Agree On 3-Year 'Frasier' Extension | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/grim-lessons-at-santana-high.html | Grim Lessons at Santana High | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-harding-margaret.html | Paid Notice: Deaths HARDING, MARGARET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/parking-rules-277045.html | Parking Rules | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/so-sweet-so-natural-so-la.html | So Sweet, So Natural, So L.A. | False | By Laurie Drake | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/australia-set-to-auction-mobile-phone-licenses.html | Australia Set to Auction Mobile Phone Licenses | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/baseball-mcewing-takes-early-lead-in-the-mets-bench-derby.html | BASEBALL; McEwing Takes Early Lead in the Mets' Bench Derby | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/senate-votes-to-repeal-rules-clinton-set-on-work-injuries.html | Senate Votes to Repeal Rules Clinton Set on Work Injuries | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/woman-is-killed-in-bronx.html | Woman Is Killed in Bronx | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-brief-france-telecoms-bonds.html | Tech Brief;FRANCE TELECOM'S BONDS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-taaffe-james-j-pops-uncle-jimmy.html | Paid Notice: Deaths TAAFFE, JAMES J. (POPS) (UNCLE JIMMY) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/corrections-284866.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/the-tax-blueprint-as-rorschach-test.html | The Tax Blueprint as Rorschach Test | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/capitol-hawks-seek-tougher-line-on-iraq.html | Capitol Hawks Seek Tougher Line on Iraq | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-jury-system-is-sound-272604.html | Jury System Is Sound | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/baseball-jeter-continues-rehabilitation.html | BASEBALL; Jeter Continues Rehabilitation | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-alcohol.html | Men's Health Resources: Alcohol | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/news/talebans-act-flies-in-face-of-islams-tenets.html | Taleban's Act Flies in Face of Islam's Tenets | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-prostate-cancer.html | Men's Health Resources: Prostate Cancer | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/israels-parliament-restores-a-single-ballot-for-elections.html | Israel's Parliament Restores a Single Ballot for Elections | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-brief-us-wireless-internet-grows.html | Tech Brief:U.S. WIRELESS INTERNET GROWS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/the-minimalist-for-the-love-of-ginger.html | THE MINIMALIST; For the Love Of Ginger | False | By Mark Bittman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-italian-fashion-the-pick-of-the-expats.html | ITALIAN FASHION : The Pick of the Expats | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-the-tax-blueprint-as-rorschach-test-284505.html | The Tax Blueprint As Rorschach Test | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/old-style-mob-trial-for-a-murder-case-in-brooklyn.html | Old-Style Mob Trial for a Murder Case in Brooklyn | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/damascus-journal-how-to-pick-a-ram-to-make-the-supreme-sacrifice.html | Damascus Journal; How to Pick a Ram to Make the Supreme Sacrifice | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/a-new-journal-contemplates-food.html | A New Journal Contemplates Food | False | By Marian Burros | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/c-corrections-269476.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/goldman-sachs-drops-plans-for-new-tower-at-plaza-site.html | Goldman Sachs Drops Plans For New Tower at Plaza Site | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/c-corrections-284858.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-1951-trial-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1951:Trial in Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/queens-library-moves-past-shh-and-books.html | Queens Library Moves Past 'Shh' (and Books) | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/news-summary-281212.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Edward Wyatt, Kate Zernike, Karen W. Arenson and Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-sgarlato-rose-m.html | Paid Notice: Deaths SGARLATO, ROSE M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-grim-lessons-at-santana-high-284220.html | Grim Lessons at Santana High | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/c-corrections-284874.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/restaurants-dutch-food-prepared-with-dash-and-sass.html | RESTAURANTS; Dutch Food, Prepared With Dash and Sass | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/company-briefs-283894.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/IHT-talebans-act-flies-in-face-of-islams-tenets.html | Taleban's Act Flies in Face of Islam's Tenets | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/transactions-285064.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-arkus-albert-h.html | Paid Notice: Deaths ARKUS, ALBERT H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-loth-jean.html | Paid Notice: Deaths LOTH, JEAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-hirschfield-lottie.html | Paid Notice: Deaths HIRSCHFIELD, LOTTIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/sevenday/article-20010307092522387174-no-title.html | Article 20010307092522387174 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/music-review-taking-time-out-from-the-podium-to-bask-in-his-own-melodies.html | MUSIC REVIEW; Taking Time Out From the Podium to Bask in His Own Melodies | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-glazer-david.html | Paid Notice: Deaths GLAZER, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/reckonings-bashing-the-boomers.html | Reckonings; Bashing the Boomers | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-brieflinking-people-and-time.html | Tech Brief;LINKING PEOPLE AND TIME | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-schanning-frederick-k.html | Paid Notice: Deaths SCHANNING, FREDERICK K. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/clinton-bush-and-korea.html | Clinton, Bush and Korea | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/jobs/trends-computer-programmers-needed-women-please-apply.html | TRENDS; Computer Programmers Needed. Women Please Apply. | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-jofre-ernesto.html | Paid Notice: Deaths JOFRE, ERNESTO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/from-the-breakfast-of-dieters-to-a-sweet-inspiration.html | From the Breakfast of Dieters to a Sweet Inspiration | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-stroke.html | Men's Health Resources: Stroke | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefameritrades-outlook.html | Tech Brief;AMERITRADE'S OUTLOOK | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/inside-284475.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-bernick-paul.html | Paid Notice: Deaths BERNICK, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/business-travel-the-blizzard-that-never-was-disrupted-thousands-of-flights.html | Business Travel; The blizzard that never was disrupted thousands of flights. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-angliss-margaret-nee-purtell.html | Paid Notice: Deaths ANGLISS, MARGARET (NEE PURTELL) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-civilians-on-board-273589.html | Civilians on Board | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/cybertimes/cyberlaw/article-20010307091946414281-no-title.html | Article 20010307091946414281 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/how-to-grow-your-own-sugar.html | How to Grow Your Own 'Sugar' | False | By Richard W. Langer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/a-faltering-utility-deal-s-effects-are-debated.html | A Faltering Utility Deal's Effects Are Debated | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/parties-jockey-on-details-of-proposed-cut-in-taxes.html | Parties Jockey on Details Of Proposed Cut in Taxes | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-hair-loss.html | Men's Health Resources: Hair Loss | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/h-harding-isaacson-debutante-announcer-79.html | H. Harding Isaacson -- Debutante Announcer, 79 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/by-the-book-fusion-from-on-high-in-seattle.html | BY THE BOOK; Fusion From on High in Seattle | False | By Regina Schrambling | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/IHT-rise-in-unemployment-adds-to-german-gloom.html | Rise in Unemployment Adds to German Gloom | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/rampage-took-the-lives-of-a-trouper-and-of-the-nicest-guy-in-the-world.html | Rampage Took the Lives of a 'Trouper' and of 'the Nicest Guy in the World' | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-taishoff-ruth-saltzman.html | Paid Notice: Deaths TAISHOFF, RUTH SALTZMAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/a-talkative-putin-demonstrates-value-of-cyberspace.html | A Talkative Putin Demonstrates Value of Cyberspace | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-conti-edward-jr.html | Paid Notice: Deaths CONTI, EDWARD JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-how-to-build-an-international-consensus-for-missile-defense.html | How to Build an International Consensus for Missile Defense | False | By Hans Binnendijk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/IHT-warming-data-the-threat-can-now-be-tackled.html | Warming Data:The Threat Can Now Be Tackled | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/sports-of-the-times-maz-s-plaque-is-a-tribute-to-dee-fense.html | Sports of The Times; Maz's Plaque Is a Tribute To Dee-fense | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/serbian-pop-star-faces-suspected-killer-of-her-warlord-husband.html | Serbian Pop Star Faces Suspected Killer of Her Warlord Husband | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-nutrition-and-fitness.html | Men's Health Resources: Nutrition and Fitness | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-memorials-ariel-robert-a-phd.html | Paid Notice: Memorials ARIEL, ROBERT A., PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/pro-basketball-thomas-and-knicks-put-grit-back-into-their-game-plan.html | PRO BASKETBALL; Thomas and Knicks Put Grit Back Into Their Game Plan | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-britain-in-brooklyn-fish-and-chips-delivered-with-style.html | FOOD STUFF; Britain in Brooklyn: Fish and Chips Delivered With Style | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/commercial-real-estate-equipping-office-towers-to-handle-heart-attacks.html | Commercial Real Estate; Equipping Office Towers To Handle Heart Attacks | False | By Edwin McDowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/markets-market-place-court-case-shows-mixing-regulatory-law-enforcement-activity.html | THE MARKETS: Market Place; A court case shows a mixing of regulatory and law enforcement activity at the N.A.S.D. | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-colorectal-cancer.html | Men's Health Resources: Colorectal Cancer | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-hoffman-john-e.html | Paid Notice: Deaths HOFFMAN, JOHN E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/more-money-needed-for-drug-coverage-lawmakers-say.html | More Money Needed for Drug Coverage, Lawmakers Say | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-walsh-h-robert.html | Paid Notice: Deaths WALSH, H. ROBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-cowen-david-md.html | Paid Notice: Deaths COWEN, DAVID, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-stress.html | Men's Health Resources: Stress | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/wine-talk-spring-comes-for-a-prince-of-champagne.html | WINE TALK; Spring Comes for a Prince of Champagne | False | By Frank J. Prial | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-killer-cornflakes-letters-to-the-editor-91415103415.html | 'Killer Cornflakes' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/yeltsin-reported-to-be-ill-but-improving.html | Yeltsin Reported to Be Ill but Improving | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-back-pain.html | Men's Health Resources: Back Pain | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/reuters/technology-article-2001030790329123508-no-title.html | Article 2001030790329123508 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/music-review-the-verve-of-spanish-guitars-orchestrated-and-solo.html | MUSIC REVIEW; The Verve of Spanish Guitars, Orchestrated and Solo | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/textbook-publishers-try-online-education.html | Textbook Publishers Try Online Education | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-death-penalty-guards-what-is-valued-most.html | Death Penalty Guards What Is Valued Most | False | By Peter Bronson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/cause-is-sought-in-death-of-brooklyn-newborn.html | Cause Is Sought in Death of Brooklyn Newborn | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-aldrich-elizabeth-cannon.html | Paid Notice: Deaths ALDRICH, ELIZABETH CANNON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/secret-list-sets-off-st-patrick-s-parade-squabble.html | 'Secret' List Sets Off St. Patrick-s-Parade Squabble | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/yahoo-ceo-to-step-aside-as-company-warns-on-earnings.html | Yahoo C.E.O. to Step Aside as Company Warns on Earnings | False | By Jack Lynch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/boldface-names-281441.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/aol-combines-tv-networks-under-a-chief.html | AOL Combines TV Networks Under a Chief | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-the-tax-blueprint-as-rorschach-test-284483.html | The Tax Blueprint As Rorschach Test | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-soll-dr-jerome.html | Paid Notice: Deaths SOLL, DR. JEROME | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/korean-to-visit-bush-but-they-could-be-at-odds.html | Korean to Visit Bush, but They Could Be at Odds | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefdeadline-for-bt.html | Tech Brief:DEADLINE FOR BT | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-schloss-jack.html | Paid Notice: Deaths SCHLOSS, JACK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-boulton-marianne.html | Paid Notice: Deaths BOULTON, MARIANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-briefing-hardware-hewlett-and-real-networks-form-venture.html | TECHNOLOGY BRIEFING: HARDWARE; HEWLETT AND REAL NETWORKS FORM VENTURE | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/IHT-success-or-otherwise-of-new-system-lies-in-hands-of-players-and.html | Success or Otherwise of New System Lies in Hands of Players and Unions : Soccer Transfer Deal:It's Not All Over Yet | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/fbi-spy-case-may-explain-arrest-of-a-kgb-agent.html | F.B.I. Spy Case May Explain Arrest of a K.G.B. Agent | False | By James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-italian-fashion-balletic-armani-and-leather-in-limelight.html | ITALIAN FASHION : Balletic Armani and Leather in Limelight | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/41-killed-after-school-in-china-explodes.html | 41 Killed After School in China Explodes | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-eisenberg-miriam.html | Paid Notice: Deaths EISENBERG, MIRIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/technology-briefing-internet-site-says-data-was-stolen.html | TECHNOLOGY BRIEFING: INTERNET; SITE SAYS DATA WAS STOLEN | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-isles-revert-as-henning-gets-first-loss.html | HOCKEY; Isles Revert As Henning Gets First Loss | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefarima-rises.html | Tech Brief:ARIMA RISES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/doctors-discount-workload-as-factor-in-cheney-s-case.html | Doctors Discount Workload As Factor in Cheney's Case | False | By Lawrence K. Altman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/cooking/introduction.html | Introduction | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/plus-soccer-arsenal-and-lyon-stay-in-the-hunt.html | PLUS SOCCER; Arsenal and Lyon Stay in the Hunt | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-st-john-s-seton-hall-clash-of-also-rans.html | COLLEGE BASKETBALL; St. John's-Seton Hall: Clash of Also-Rans | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-grim-lessons-at-santana-high-284254.html | Grim Lessons at Santana High | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/ex-aide-to-media-firm-is-charged-in-theft-of-bush-debate-tape.html | Ex-Aide to Media Firm Is Charged in Theft of Bush Debate Tape | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/IHT-napster-told-to-block-all-copyrighted-music.html | Napster Told to Block All Copyrighted Music | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-hein-howard-glen.html | Paid Notice: Deaths HEIN, HOWARD GLEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/great-caesar-s-ghost-where-s-my-anchovy.html | Great Caesar's Ghost! Where's My Anchovy? | False | By Alex Witchel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-the-snow-came-time-to-reflect-a-little-284378.html | The Snow Came. Time to Reflect a Little. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/suspect-in-officer-s-death-charged-12-years-later.html | Suspect in Officer's Death Charged 12 Years Later | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-determined-elias-bounces-the-senators.html | HOCKEY; Determined Elias Bounces the Senators | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/football-a-shuffling-of-qb-s-grbac-joins-the-ravens.html | FOOTBALL; A Shuffling Of QB's Grbac Joins The Ravens | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-killer-cornflakes-letters-to-the-editor-93165386824.html | 'Killer Cornflakes' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/style/IHT-london-theater-a-dismal-port-authority-and-a-magical-garden.html | LONDON THEATER : A Dismal 'Port Authority' And a Magical 'Garden' | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefcost-for-atms.html | Tech Brief:COST FOR ATMS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-a-tropical-trick-for-lush-mango-blossoms.html | FOOD STUFF; A Tropical Trick for Lush Mango Blossoms | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/living/food-stuff-grilled-cheese-for-grownups.html | Food Stuff: Grilled Cheese for Grown-Ups | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/fickle-storm-no-blizzard-was-more-trouble-for-some-than-for-others.html | Fickle Storm, No Blizzard, Was More Trouble for Some Than for Others | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-depression.html | Men's Health Resources: Depression | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/theater/theater-review-hope-and-romance-on-the-edge-of-the-eternal-sea.html | THEATER REVIEW; Hope and Romance on the Edge of the Eternal Sea | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/ex-official-had-early-knowledge-of-profiling-aides-testify.html | Ex-Official Had Early Knowledge of Profiling, Aides Testify | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/campaign-finance-crossroads.html | Campaign Finance Crossroads | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-tech-briefriversoft-surges.html | Tech Brief:RIVERSOFT SURGES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/jobs/my-job-i-keep-order-in-hospitality-chaos.html | MY JOB; I Keep Order in Hospitality Chaos | False | By Jeffrey Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-cohen-rose-ellen.html | Paid Notice: Deaths COHEN, ROSE ELLEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/worldbusiness/IHT-deal-for-geneva-technology-fits-expansion-by.html | Deal for Geneva Technology Fits Expansion by Convergys : Tech Brief:A British Foothold | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/IHT-1926a-riot-in-chile-in-our-pages100-75-and-50-years-ago.html | 1926:A Riot in Chile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-smoking.html | Men's Health Resources: Smoking | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-grim-lessons-at-santana-high-284246.html | Grim Lessons at Santana High | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-cholesterol.html | Men's Health Resources: Cholesterol | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/media-business-advertising-take-that-campbell-soup-responds-progresso-attacks.html | THE MEDIA BUSINESS: ADVERTISING; Take that! Campbell Soup responds to Progresso attacks ads. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/tastings-grown-up-riojas.html | TASTINGS; Grown-Up Riojas | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/a-star-vehicle-sputters-cbs-cancels-bette.html | A Star Vehicle Sputters: CBS Cancels 'Bette' | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-unlikely-rally-brings-monmouth-unlikely-bid.html | COLLEGE BASKETBALL; Unlikely Rally Brings Monmouth Unlikely Bid | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/cooking/french-fries.html | French Fries | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/waterbury-aldermen-vote-to-ask-connecticut-to-take-control-of-city-finances.html | Waterbury Alderman Vote to Ask Connecticut to Take Control of City Finances | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-briefing-software-vignette-names-president.html | TECHNOLOGY BRIEFING: SOFTWARE; VIGNETTE NAMES PRESIDENT | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/c-corrections-284890.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/public-lives-up-from-the-ranks-and-annoying-the-old-guard.html | PUBLIC LIVES; Up From the Ranks and Annoying the Old Guard | False | By Robin Finn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-ruggles-richard-phd.html | Paid Notice: Deaths RUGGLES, RICHARD, PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-heart-health.html | Men's Health Resources: Heart Health | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/talking-to-the-north-koreans.html | Talking to the North Koreans | False | By Wendy R. Sherman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/new-future-for-idaho-aryan-nations-compound.html | New Future for Idaho Aryan Nations Compound | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-general-health.html | Men's Health Resources: General Health | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/l-let-all-voters-vote-272620.html | Let All Voters Vote | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/top-marine-calls-for-a-backup-plan-to-replace-osprey.html | TOP MARINE CALLS FOR A BACKUP PLAN TO REPLACE OSPREY | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-aids.html | Men's Health Resources: AIDS | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/movies/critic-s-notebook-music-monsters-and-more-dispatches-from-the-fringe.html | CRITIC'S NOTEBOOK; Music, Monsters and More: Dispatches From the Fringe | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/the-chef.html | THE CHEF | False | By Charlie Trotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/gene-research-finds-new-use-in-agriculture.html | Gene Research Finds New Use In Agriculture | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-freiberg-sheila-muller.html | Paid Notice: Deaths FREIBERG, SHEILA MULLER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/cybertimes/commerce/article-2001030790069150361-no-title.html | Article 2001030790069150361 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-kastendieck-dr-miles.html | Paid Notice: Deaths KASTENDIECK, DR. MILES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-rugg-miriam-gross.html | Paid Notice: Deaths RUGG, MIRIAM GROSS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/health/mens-health-resources-infirility.html | Men's Health Resources: Infirility | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/classified/paid-notice-deaths-brandon-esther.html | Paid Notice: Deaths BRANDON, ESTHER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/us/faa-s-accounting-project-is-found-to-be-well-over-budget.html | F.A.A.'s Accounting Project Is Found to Be Well Over Budget | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/world/mario-covas-70-governor-of-state-of-sao-paulo-dies.html | Máŕ'âŕ'io Covas, 70, Governor Of State of Sâ'âŕ'o Paulo, Dies | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-waiting-for-breakfast-while-pixels-flow-through-the-hourglass.html | FOOD STUFF; Waiting for Breakfast While Pixels Flow Through the Hourglass | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/track-and-field-oh-to-be-17-fast-and-unbeaten-in-25-races.html | TRACK AND FIELD; Oh, to Be 17, Fast and Unbeaten in 25 Races | False | By Marc Bloom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/media-business-advertising-addenda-captivate-network-buys-elevator-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Captivate Network Buys Elevator News Network | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/business/the-media-business-advertising-addenda-young-rubicam-earns-nfl-brand-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Earns N.F.L. Brand Account | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-07 | 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-bad-back-and-all-bird-leads-huskies-over-irish.html | COLLEGE BASKETBALL; Bad Back and All, Bird Leads Huskies Over Irish | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/intel-warns-sales-to-fall-below-expectations.html | Intel Warns Sales to Fall Below Expectations | False | By Jack Lynch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-exteriors-taking-inspiration-from-the-streets-of-norway-and-paris.html | CURRENTS: EXTERIORS; Taking Inspiration From the Streets Of Norway and Paris | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/basics-ergonomic-programs-that-pester-users-to-take-those-breaks.html | BASICS; Ergonomic Programs That Pester Users To Take Those Breaks | False | By Sally McGrane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-isaacson-h-harding.html | Paid Notice: Deaths ISAACSON, H. HARDING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/IHT-corrections-90580236153.html | Corrections | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/battle-erupts-on-paper-s-quest-for-earnhardt-autopsy-photos.html | Battle Erupts on Paper's Quest For Earnhardt Autopsy Photos | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-schmeidler-robert.html | Paid Notice: Deaths SCHMEIDLER, ROBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/light-and-shadows-to-head-off-potholes.html | Light and Shadows to Head Off Potholes | False | By Heidi A. Schuessler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/frank-h-johnson-88-pioneer-in-direct-mail-marketing-dies.html | Frank H. Johnson, 88, Pioneer In Direct-Mail Marketing, Dies | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-india-has-a-babu-dilemmared-tape-or-serious-business.html | India Has a Babu Dilemma:Red Tape or Serious Business? | False | By Stanley A. Weiss, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/dr-paul-fiset-78-microbiologist-and-developer-of-q-fever-vaccine.html | Dr. Paul Fiset, 78, Microbiologist and Developer of Q Fever Vaccine | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-letters-to-the-editor-93282729447.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/media-business-advertising-clarins-lancome-begin-new-strikingly-different.html | THE MEDIA BUSINESS: ADVERTISING; Clarins and Lancô'â'Âₗme begin new and strikingly different campaigns to revise their images. | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/a-protest-fine-lock-up-the-cold-cuts.html | A Protest? Fine. Lock Up the Cold Cuts! | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-privacy-at-risk-303747.html | Privacy at Risk | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/daewoo-car-output-resumes-despite-protests.html | Daewoo Car Output Resumes Despite Protests | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-robertson-john-krohn.html | Paid Notice: Deaths ROBERTSON, JOHN KROHN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/bridge-after-making-the-slam-telling-how-to-defeat-it.html | BRIDGE; After Making the Slam, Telling How to Defeat It | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-cole-morley-g.html | Paid Notice: Deaths COLE, MORLEY G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefighting-cybercrime.html | Tech Brief:FIGHTING CYBERCRIME | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-missiles-there-and-politics-here-303232.html | Missiles There, and Politics Here | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-don-t-count-on-windmills-303798.html | Don't Count on Windmills | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/wiring-the-city-humans-won-t-do.html | Wiring the City: Humans Won't Do | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-for-analog-camcorder-owners-easy-way-to-convert-to-digital.html | NEWS WATCH; For Analog Camcorder Owners, Easy Way to Convert to Digital | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/executive-changes-297780.html | EXECUTIVE CHANGES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-memorials-in-everlasting-loving-memory-of-hayward-cirker.html | Paid Notice: Memorials IN EVERLASTING LOVING MEMORY OF HAYWARD CIRKER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/mining-the-minds-of-the-masses.html | Mining the Minds of the Masses | False | By Pamela Licalzi O'Connell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/public-lives-the-sheriff-takes-his-ease-as-his-trial-nears.html | PUBLIC LIVES; The Sheriff Takes His Ease as His Trial Nears | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-business-briefing-connecticut-productivity.html | Metro Business Briefing; CONNECTICUT PRODUCTIVITY | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/joan-rivers-says-buckle-up-but-how.html | Joan Rivers Says, 'Buckle Up.' But How? | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/cabaret-review-a-rugged-musical-journey-through-rural-ukraine.html | CABARET REVIEW; A Rugged Musical Journey Through Rural Ukraine | False | By Ben Ratliff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/ice-falling-from-bridges-delays-traffic-for-hours.html | Ice Falling From Bridges Delays Traffic for Hours | False | By Jane Gross | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/tokyo-court-moves-harshly-against-a-credit-suisse-unit.html | Tokyo Court Moves Harshly Against a Credit Suisse Unit | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/cybertimes/cyberlaw/article-2001030891978141596-no-title.html | Article 2001030891978141596 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/l-a-split-or-a-tag-sale-304654.html | A Split or a Tag Sale | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/senators-start-work-on-bill-to-require-state-tests-for-students.html | Senators Start Work on Bill to Require State Tests For Students | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/us-finds-firing-by-morgan-stanley-a-reprisal-for-sex-bias-charge.html | U.S. Finds Firing by Morgan Stanley a Reprisal for Sex-Bias Charge | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/tax-cut-fever-in-the-house.html | Tax-Cut Fever in the House | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-missiles-there-and-politics-here-303259.html | Missiles There, and Politics Here | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-underground-poetry-291919.html | Underground Poetry | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-media-business-advertising-addenda-people-304077.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/in-america-cruel-and-unusual.html | In America; Cruel and Unusual | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/state-of-the-art-roll-em-digitally-on-a-disc.html | STATE OF THE ART; Roll 'Em, Digitally, On a Disc | False | By David Pogue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/personal-shopper-the-french-asian-hybrids-of-vietnam.html | PERSONAL SHOPPER; The French-Asian Hybrids of Vietnam | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/world-business-briefs.html | World Business Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-swire-bette-b.html | Paid Notice: Deaths SWIRE, BETTE B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/lvmh-reports-record-profit-for-2000.html | LVMH Reports Record Profit for 2000 | False | By John Tagliabue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefupbeat-at-purchasepro.html | Tech Brief:UPBEAT AT PURCHASEPRO | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/l-farming-out-a-bed-304638.html | Farming Out a Bed | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/transactions-304751.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefiridium-suits.html | Tech Brief:IRIDIUM SUITS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/after-a-shooting.html | After a Shooting | False | By Nathan Black | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-privacy-at-risk-303720.html | Privacy at Risk | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/threats-of-school-violence.html | Threats of School Violence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/politics/house-approves-tax-cut-giving-bush-first-big-victory.html | House Approves Tax Cut, Giving Bush First Big Victory | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/arts-in-america-far-from-new-york-images-of-the-city-at-its-liveliest.html | ARTS IN AMERICA; Far From New York, Images of the City at Its Liveliest | False | By Stephen Kinzer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-internet-purchasepro-reaffirms-estimates.html | TECHNOLOGY BRIEFING: INTERNET; PURCHASEPRO REAFFIRMS ESTIMATES | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/house-proud-a-seated-chef-gets-his-power-kitchen.html | HOUSE PROUD; A Seated Chef Gets His Power Kitchen | False | By Penny Wolfson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/vetoing-new-york-s-voters.html | Vetoing New York's Voters | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/foes-of-smoking-are-split-over-part-of-city-legislation.html | Foes of Smoking Are Split Over Part of City Legislation | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/japanese-finance-minister-sees-catastrophic-situation.html | Japanese Finance Minister Sees 'Catastrophic Situation' | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/questions-arise-over-verniero-s-role-in-profiling-inquiry.html | Questions Arise Over Verniero's Role in Profiling Inquiry | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/boxing-ruiz-is-seeking-a-new-image-as-heavyweight-champion.html | BOXING; Ruiz Is Seeking a New Image as Heavyweight Champion | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/tips-by-students-result-in-arrests-at-5-schools.html | Tips by Students Result In Arrests at 5 Schools | False | By Fox Butterfield | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/college-basketball-ralph-s-career-at-uconn-is-over.html | COLLEGE BASKETBALL; Ralph's Career At UConn Is Over | False | By Frank Litsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-eager-for-linux-303755.html | Eager for Linux | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/travel/bitter-end-yacht-club-in-virgin-gorda.html | Bitter End Yacht Club in Virgin Gorda | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/city-warns-of-candle-hazards-citing-rise-in-related-deaths.html | City Warns of Candle Hazards, Citing Rise in Related Deaths | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-wall-decor-paper-to-make-hotels-memorable.html | CURRENTS: WALL DÃ‰sÃ‡OR; Paper to Make Hotels Memorable | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-air-travel-soon-the-gym-may-follow-you-onto-the-plane.html | CURRENTS: AIR TRAVEL; Soon, the Gym May Follow You Onto the Plane | False | By Timothy Jack Ward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-1951gis-unhappy-in-our-pages100-75-and-50-years-ago.html | 1951:GIs Unhappy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-fight-the-investment-battle-in-kosovo.html | Fight the Investment Battle in Kosovo | False | By John J. Maresca, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-crowley-john-p.html | Paid Notice: Deaths CROWLEY, JOHN P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/plus-pro-football-world-wrestling-sticking-with-xfl.html | PLUS: PRO FOOTBALL; World Wrestling Sticking With XFL | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/senate-rejects-industry-curbs-on-bankruptcy.html | Senate Rejects Industry Curbs On Bankruptcy | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/timeline-how-inquiries-into-racial-profiling-unfolded.html | Timeline: How Inquiries Into Racial Profiling Unfolded | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-telecommunications-satellite-radio-provider-secures-funds.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SATELLITE RADIO PROVIDER SECURES FUNDS | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-prelude-to-rampage-warnings-in-santee-303410.html | Prelude to Rampage: Warnings in Santee | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/IHT-he-sees-nuclear-power-as-bad-fit-for-nation-us-aide-backs-shift-on-north.html | He Sees Nuclear Power as Bad Fit for Nation : U.S. Aide Backs Shift On North Korean Deal | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-kokubu-gale-kellogg.html | Paid Notice: Deaths KOKUBU, GALE KELLOGG | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/queens-to-detroit-a-bangladeshi-passage.html | Queens to Detroit: A Bangladeshi Passage | False | By Sarah Kershaw | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/reuters/technology/article-20010308922216598766-no-title.html | Article 20010308922216598766 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-jofre-ernesto.html | Paid Notice: Deaths JOFRE, ERNESTO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-land-mine-tragedies-291870.html | Land-Mine Tragedies | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-to-get-at-the-taleban-apply-pressure-on-pakistan.html | To Get at the Taleban, Apply Pressure on Pakistan | False | By Selig S. Harrison, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/cybertimes/education/article-20010308905362205684-no-title.html | Article 20010308905362205684 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/national-news-briefs-new-prosecutors-to-aid-voting-law-enforcement.html | National News Briefs; New Prosecutors to Aid Voting Law Enforcement | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-a-portable-monitor-puts-games-on-the-small-screen.html | NEWS WATCH; A Portable Monitor Puts Games on the Small Screen | False | By Bruce Headlam | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-berkowitz-nat.html | Paid Notice: Deaths BERKOWITZ, NAT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/dancers-brooklyn-fixer-upper.html | Dancers' Brooklyn Fixer-Upper | False | By Celestine Bohlen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/books/books-of-the-times-when-a-darling-daughter-turns-into-a-bad-seed.html | BOOKS OF THE TIMES; When a Darling Daughter Turns Into a Bad Seed | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/taking-sides-in-afghanistan.html | Taking Sides in Afghanistan | False | By Reuel Marc Gerecht | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/us-cautions-group-on-mixing-religion-and-salvador-quake-aid.html | U.S. Cautions Group on Mixing Religion and Salvador Quake Aid | False | By David Gonzalez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/seton-hall-shocks-the-hoyas.html | Seton Hall Shocks the Hoyas | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/sevenday/article-20010308912691288444-no-title.html | Article 20010308912691288444 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-holtzman-charles-m.html | Paid Notice: Deaths HOLTZMAN, CHARLES M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-mclaughlin-edward-f.html | Paid Notice: Deaths MCLAUGHLIN, EDWARD F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-who-knew-cuddling-up-in-pima-cotton-with-martha-and-kmart.html | CURRENTS: WHO KNEW?; Cuddling Up in Pima Cotton With Martha and Kmart | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-business-briefing-area-economic-growth-continues.html | Metro Business Briefing AREA ECONOMIC GROWTH CONTINUES | False | By Leslie Eaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/6-who-overcame-odds-get-times-scholarships.html | 6 Who Overcame Odds Get Times Scholarships | False | By Nichole M. Christian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/politics/strapped-states-try-to-recover-from-spending.html | Strapped States Try to Recover From Spending | False | By Pam Belluck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/questioned-about-finances-jackson-will-amend-taxes.html | Questioned About Finances, Jackson Will Amend Taxes | False | By Pam Belluck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-internet-insurer-seeks-to-avoid-mp3-claim.html | TECHNOLOGY BRIEFING: INTERNET; INSURER SEEKS TO AVOID MP3 CLAIM | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/whats-next-light-and-shadows-to-head-off-potholes.html | WHAT'S NEXT; Light and Shadows To Head Off Potholes | False | By Heidi A. Schuessler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-rollout-of-gprs-network-is-on-track-for-2d-quarter.html | Rollout of GPRS Network Is on Track for 2d Quarter : Tech Brief;Vodafone Upgrade | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-eager-for-linux-303771.html | Eager for Linux | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/beijing-journal-the-east-is-blue-and-orange-as-hip-hop-invades.html | Beijing Journal; The East Is Blue and Orange as Hip-Hop Invades | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-cohen-george-m.html | Paid Notice: Deaths COHEN, GEORGE M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/girl-14-arrested-after-a-classmate-is-shot-in-pennsylvania.html | Girl, 14, Arrested After a Classmate Is Shot in Pennsylvania | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-peace-and-israels-occupation-letters-to-the-editor.html | Peace and Israel's Occupation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-football-seeking-sacks-the-giants-woo-rice.html | PRO FOOTBALL; Seeking Sacks, The Giants Woo Rice | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/student-held-in-shootings-is-in-court-as-school-resumes.html | Student Held in Shootings Is in Court as School Resumes | False | By James Sterngold and Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-prelude-to-rampage-warnings-in-santee-303399.html | Prelude to Rampage: Warnings in Santee | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-the-newest-palm-adds-muscle-to-a-familiar-look.html | NEWS WATCH; The Newest Palm Adds Muscle to a Familiar Look | False | By Stephen C. Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/report-says-pipelines-were-tapped-to-eavesdrop-on-soviet-embassy.html | Report Says Pipelines Were Tapped to Eavesdrop on Soviet Embassy | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-roundup-selig-upholds-trade-of-sirotka-to-toronto.html | BASEBALL: ROUNDUP; Selig Upholds Trade Of Sirotka to Toronto | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-eisenhower-ignored-292176.html | Eisenhower, Ignored | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-mets-may-be-left-out-of-deal-for-sheffield.html | BASEBALL; Mets May Be Left Out Of Deal for Sheffield | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/australia-lowers-rate-0.25-point.html | Australia Lowers Rate 0.25 Point | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-basketball-nets-are-outclassed-by-iverson-and-sixers.html | PRO BASKETBALL; Nets Are Outclassed By Iverson And Sixers | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/hockey-rangers-claim-ducks-hebert-after-missing-out-on-khabibulin.html | HOCKEY; Rangers Claim Ducks' Hebert After Missing Out on Khabibulin | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/washington-group-sues-raytheon-in-effort-to-cancel-a-deal.html | Washington Group Sues Raytheon in Effort to Cancel a Deal | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/design-notebook-a-list-alternatives-to-hamptons-hulk.html | DESIGN NOTEBOOK; A-List Alternatives to Hamptons Hulk | False | By Julie V. Iovine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-glatzer-dr-henrietta.html | Paid Notice: Deaths GLATZER, DR. HENRIETTA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-an-open-government-293288.html | An Open Government | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/sports-of-the-times-a-learning-not-losing-season-ends.html | Sports of The Times; A Learning, Not Losing, Season Ends | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-passing-time-on-internet-watching-clocks-go-by.html | NEWS WATCH; Passing Time on Internet Watching Clocks Go By | False | By Shelly Freierman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/bush-tells-seoul-talks-with-north-won-t-resume-now.html | BUSH TELLS SEOUL TALKS WITH NORTH WON'T RESUME NOW | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefinterx-loss.html | Tech Brief:INTERX LOSS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/house-joins-senate-in-repealing-rules-on-workplace-injuries.html | House Joins Senate in Repealing Rules on Workplace Injuries | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/the-crash-pad-pilots-need-commercial-fliers-bunk-in-queens-apartments.html | The Crash Pad Pilots Need; Commercial Fliers Bunk In Queens Apartments | False | By Sarah Kershaw | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-goldstein-adelaide.html | Paid Notice: Deaths GOLDSTEIN, ADELAIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-friedman-harry.html | Paid Notice: Deaths FRIEDMAN, HARRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-nierenberg-benjamin.html | Paid Notice: Deaths NIERENBERG, BENJAMIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-green-julius-b.html | Paid Notice: Deaths GREEN, JULIUS B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-katz-louis.html | Paid Notice: Deaths KATZ, LOUIS | False | | 2001-07-17 | TX 5-386-346 | | |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-in-a-crouch-oliver-lands-on-his-feet.html | BASEBALL; In a Crouch, Oliver Lands On His Feet | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-lutin-vivian.html | Paid Notice: Deaths LUTIN, VIVIAN | False | | 2001-07-17 | TX 5-386-346 | | |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-hip-problem-forcing-belle-to-end-career.html | BASEBALL; Hip Problem Forcing Belle To End Career | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-another-digital-high-school-303801.html | Another Digital High School | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-jones-jean-campbell.html | Paid Notice: Deaths JONES, JEAN CAMPBELL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/aol-to-name-executive-of-cinema-division-to-run-its-tv-unit.html | AOL to Name Executive of Cinema Division to Run Its TV Unit | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/new-lure-in-a-teacher-shortage-housing.html | New Lure in a Teacher Shortage: Housing | False | By Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefwhat-it-is.html | Tech Brief:WHAT 'IT' IS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/sports-of-the-times-longtime-rivals-on-divergent-paths.html | Sports of The Times; Longtime Rivals On Divergent Paths | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/settlement-on-vote-to-privatize-five-schools.html | Settlement On Vote To Privatize Five Schools | False | By Andy Newman and Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/dame-ninette-de-valois-founder-of-royal-ballet-dies-at-102.html | Dame Ninette de Valois, Founder of Royal Ballet, Dies at 102 | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-kitchen-wares-a-kettle-that-will-heat-water-and-warm-hearts.html | CURRENTS: KITCHEN WARES; A Kettle That Will Heat Water And Warm Hearts | False | By Timothy Jack Ward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/twa-accepts-an-offer-for-a-takeover-by-amr.html | T.W.A. Accepts an Offer For a Takeover by AMR | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/q-a-instant-messenger-icons-with-a-personal-touch.html | Q & A; Instant Messenger Icons With a Personal Touch | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/parkinson-s-research-is-set-back-by-failure-of-fetal-cell-implants.html | Parkinson's Research Is Set Back By Failure of Fetal Cell Implants | False | By Gina Kolata | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-shay-paul.html | Paid Notice: Deaths SHAY, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/cheney-returns-to-the-office-and-puts-in-a-full-day.html | Cheney Returns to the Office and Puts in a Full Day | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-maxwell-helen-v.html | Paid Notice: Deaths MAXWELL, HELEN V. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/plan-to-tie-tax-cut-to-surplus-gains-gop-tries-to-stop-it.html | Plan to Tie Tax Cut to Surplus Gains; G.O.P. Tries to Stop It | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/national/poll-watch-parents-often-blamed-in-school-shootings.html | Poll Watch: Parents Often Blamed in School Shootings | False | By Janet Elder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-berger-robert-s.html | Paid Notice: Deaths BERGER, ROBERT S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/new-census-shows-hispanics-are-even-with-blacks-in-us.html | NEW CENSUS SHOWS HISPANICS ARE EVEN WITH BLACKS IN U.S. | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/bush-aide-tells-of-plan-to-aid-work-by-churches.html | Bush Aide Tells of Plan To Aid Work By Churches | False | By Laurie Goodstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-taishoff-ruth-saltzman.html | Paid Notice: Deaths TAISHOFF, RUTH SALTZMAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/a-little-e-mail-or-a-lot-of-it-eases-the-workday.html | A Little E-Mail (Or a Lot of It) Eases the Workday | False | By Sally McGrane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/group-to-push-for-new-money-for-nursing-home-staffing.html | Group to Push for New Money for Nursing Home Staffing | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-memorials-brunson-john-lloyd.html | Paid Notice: Memorials BRUNSON, JOHN LLOYD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-media-business-advertising-addenda-2-advertisers-different-outcomes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers, Different Outcomes | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/worldbusiness/IHT-daewoo-car-plant-reopens-to-clashes.html | Daewoo Car Plant Reopens to Clashes | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/IHT-henry-scores-as-arsenal-downs-spartak-10-for-2-managers-best-and.html | Henry Scores as Arsenal Downs Spartak, 1-0 : For 2 Managers, Best And Worst of Times | False | By Peter Berlin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-hill-arlene-w-nee-weis.html | Paid Notice: Deaths HILL, ARLENE W. (NEE WEIS) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-football-jets-meet-with-ferguson.html | PRO FOOTBALL; Jets Meet With Ferguson | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/IHT-at-white-house-kim-hears-us-hard-line-on-pyongyang-bush-tells-korean-he.html | At White House, Kim Hears U.S. Hard Line on Pyongyang : Bush Tells Korean He Distrusts North | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/cybertimes/commerce/article-200103089307030916-no-title.html | Article 200103089307030916 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefbroadcom-warns-on-results.html | Tech Brief;BROADCOM WARNS ON RESULTS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/movies/murder-made-to-order-for-a-comic.html | Murder Made To Order For a Comic | False | By Alan Riding | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/toddler-is-killed-by-a-school-bus-in-brooklyn.html | Toddler Is Killed by a School Bus in Brooklyn | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/tokyo-joe-will-pay-754630-to-settle-sec-fraud-case.html | 'Tokyo Joe' Will Pay $754,630 to Settle S.E.C. Fraud Case | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-interiors-for-trump-s-models-it-s-beauty-under-glass.html | CURRENTS: INTERIORS; For Trump's Models, It's Beauty Under Glass | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-barland-marion.html | Paid Notice: Deaths BARLAND, MARION | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefmore-servers-for-transmeta.html | Tech Brief;MORE SERVERS FOR TRANSMETA | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/calendar.html | CALENDAR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-no-more-store-mirrors-303780.html | No More Store Mirrors | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-1926heated-meeting-in-our-pages100-75-and-50-years-ago.html | 1926;Heated Meeting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/c-corrections-304590.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/inside-303518.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/college-basketball-big-east-syracuse-stops-uconn-on-shumpert-s-hot-start.html | COLLEGE BASKETBALL: BIG EAST; Syracuse Stops UConn On Shumpert's Hot Start | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/on-the-auction-block-a-trove-of-fabulous-excess.html | On the Auction Block, A Trove of Fabulous Excess | False | By Mitchell Owens | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-grooming-a-friendly-appliance-that-s-eager-to-help.html | CURRENTS: GROOMING; A Friendly Appliance That's Eager To Help | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-basketball-the-last-word-belongs-to-sprewell.html | PRO BASKETBALL; The Last Word Belongs to Sprewell | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/company-briefs-303895.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/rodham-and-group-seeking-legal-fees-uses-clinton-testimonial.html | Rodham and Group Seeking Legal Fees Uses Clinton Testimonial | False | By Barry Meier | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-glaser-eva-h.html | Paid Notice: Deaths GLASER, EVA H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/aids-drug-battle-deepens-in-africa.html | AIDS DRUG BATTLE DEEPENS IN AFRICA | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/circuits/article-2001030893854849332-no-title.html | Article 2001030893854849332 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pittsburgh-surprises-notre-dame.html | Pittsburgh Surprises Notre Dame | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/dance-review-morris-troupe-bounds-back-for-a-big-hug.html | DANCE REVIEW; Morris Troupe Bounds Back For a Big Hug | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/weighing-a-demand-for-gas-against-the-fear-of-pipelines.html | Weighing a Demand for Gas Against the Fear of Pipelines | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-silverman-samuel-j.html | Paid Notice: Deaths SILVERMAN, SAMUEL J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-business-briefing-deal-for-barbizon-hotel.html | Metro Business Briefing; DEAL FOR BARBIZON HOTEL | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-priceline-extends-late-booking-for-travel.html | TECHNOLOGY; Priceline Extends Late Booking for Travel | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/business-digest-301752.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-prelude-to-rampage-warnings-in-santee-303380.html | Prelude to Rampage: Warnings in Santee | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-football-cowboys-end-aikman-era-with-a-whimper.html | PRO FOOTBALL; Cowboys End Aikman Era With a Whimper | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/l-privacy-at-risk-303739.html | Privacy at Risk | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-dobrof-alfred.html | Paid Notice: Deaths DOBROF, ALFRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/college-basketball-hall-goes-on-st-john-s-goes-into-off-season.html | COLLEGE BASKETBALL; Hall Goes On; St. John's Goes Into Off-Season | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/online-shopper-expecting-better-things-from-big-blue.html | ONLINE SHOPPER; Expecting Better Things From Big Blue | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-blacker-arthur.html | Paid Notice: Deaths BLACKER, ARTHUR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/wily-tireless-they-seek-the-denizens-of-bold-type.html | Wily, Tireless, They Seek The Denizens of Bold Type | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/explosion-kills-41-in-school-in-central-china.html | Explosion Kills 41 in School in Central China | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/c-corrections-304611.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/difrancesco-may-face-2nd-challenge-in-primary.html | DiFrancesco May Face 2nd Challenge In Primary | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-letters-to-the-editor-91769539437.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/nato-troops-help-macedonians-drive-away-ethnic-albanian-rebels.html | NATO Troops Help Macedonians Drive Away Ethnic Albanian Rebels | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-markets-market-place-what-were-once-ladders-are-now-chutes.html | THE MARKETS: Market Place; What Were Once Ladders Are Now Chutes | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/world-business-briefing-asia-layoffs-protested-in-china.html | WORLD BUSINESS BRIEFING: ASIA; LAYOFFS PROTESTED IN CHINA | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/witness-ties-ex-police-boss-to-killing-of-warlord.html | Witness Ties Ex-Police Boss To Killing Of Warlord | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-prelude-to-rampage-warnings-in-santee-303372.html | Prelude to Rampage: Warnings in Santee | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/hot-trading-in-b-shares-chills-rapidly-for-chinese.html | Hot Trading In B Shares Chills Rapidly For Chinese | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/national/school-shooting-underlines-illusion-of-safety.html | School Shooting Underlines Illusion of Safety | False | By Timothy Egan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-brief-voting-from-home.html | Tech Brief:VOTING FROM HOME? | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/sharon-takes-reins-in-israel-vows-security.html | Sharon Takes Reins in Israel; Vows Security | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/c-corrections-304581.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/behave-or-face-a-diamond-ban-security-council-tells-liberians.html | Behave or Face a Diamond Ban, Security Council Tells Liberians | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/IHT-corrections-93672567217.html | Corrections | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-prelude-to-rampage-warnings-in-santee.html | Prelude to Rampage: Warnings in Santee | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-tales-of-a-winter-storm-303445.html | Tales of a Winter Storm | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/bell-labs-researchers-create-plastic-superconductor.html | Bell Labs' Researchers Create Plastic Superconductor | False | By Kenneth Chang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/the-ski-report-some-big-big-plans-for-a-little-mountain.html | THE SKI REPORT; Some Big, Big Plans For a Little Mountain | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-kohl-paul.html | Paid Notice: Deaths KOHL, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/it-s-on-the-wall-it-s-in-a-frame-but-is-it-art.html | It's on the Wall, It's in a Frame, But Is It Art? | False | By William L Hamilton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/after-5-years-israelis-retreat-to-a-parliamentary-system.html | After 5 Years, Israelis Retreat to a Parliamentary System | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/while-seattle-shook-the-airport-scrambled.html | While Seattle Shook, The Airport Scrambled | False | By Judith Berck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/nato-soldiers-fire-on-kosovo-albanians.html | NATO Soldiers Fire on Kosovo Albanians | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/c-corrections-304573.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/quotation-of-the-day-302180.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/pataki-aides-meet-plaintiffs-in-schools-suit.html | Pataki Aides Meet Plaintiffs In Schools Suit | False | By RICHARD PÃ©REZ-PEÃ±A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/boldface-names-300276.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-digital-camera-promises-snapshots-without-software.html | NEWS WATCH; Digital Camera Promises Snapshots Without Software | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-conlin-elizabeth-m.html | Paid Notice: Deaths CONLIN, ELIZABETH M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/world-business-briefing-europe-another-sairgroup-executive-quits.html | WORLD BUSINESS BRIEFING: EUROPE; ANOTHER SAIRGROUP EXECUTIVE QUITS | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-matters-in-reality-combs-trial-is-no-show.html | Metro Matters; In Reality, Combs Trial Is No Show | False | By Joyce Purnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/letters-privacy-at-risk.html | Letters: Privacy at Risk | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/joan-rivers-says-buckle-up-but-how-303313.html | Joan Rivers Says, 'Buckle Up.' But How? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/l-to-every-item-its-story-304646.html | To Every Item, Its Story | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/game-theory-dull-adventure-send-in-the-secret-agent.html | GAME THEORY; Dull Adventure? Send In the Secret Agent | False | By Peter Olafson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/theater/theater-review-so-a-tabloid-columnist-goes-to-a-producer-and.html | THEATER REVIEW; So, a Tabloid Columnist Goes to a Producer and . . . | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/intel-warns-sales-to-fall-below-expectations.html | Intel Warns Sales to Fall Below Expectations | False | By Jack Lynch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/defense-lawyer-challenges-idea-that-sub-crew-rushed.html | Defense Lawyer Challenges Idea That Sub Crew Rushed | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/c-corrections-304620.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-missiles-there-and-politics-here-303240.html | Missiles There, and Politics Here | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefetoys-to-liquidate.html | Tech Brief:ETOYS TO LIQUIDATE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-internet-report-details-online-fraud.html | TECHNOLOGY BRIEFING: INTERNET; REPORT DETAILS ONLINE FRAUD | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/economic-scene-forget-taxing-internet-sales-in-fact-just-forget.html | Economic Scene; Forget taxing Internet sales. In fact, just forget sales taxes altogether. | False | By Hal R. Varian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefjds-uniphase-too.html | Tech Brief:JDS UNIPHASE, TOO | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-waine-edith-sutro.html | Paid Notice: Deaths WAINE, EDITH SUTRO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/on-pro-football-eagles-pumpkin-now-a-new-carriage.html | ON PRO FOOTBALL; Eagles' Pumpkin Now a New Carriage | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/former-fox-executive-named-president-of-the-usa-network.html | Former Fox Executive Named President of the USA Network | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-joan-rivers-says-buckle-up-but-how-303305.html | Joan Rivers Says, 'Buckle Up.' But How? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/shell-offering-1.8-billion-for-producer.html | Shell Offering $1.8 Billion For Producer | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-presthus-robert-v-granning.html | Paid Notice: Deaths PRESTHUS, ROBERT V. GRANNING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/the-pop-life-on-the-border-crossing-genres.html | THE POP LIFE; On the Border, Crossing Genres | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/technology-briefing-internet-original-incubator-pulling-plug.html | TECHNOLOGY BRIEFING: INTERNET; ORIGINAL 'INCUBATOR' PULLING PLUG | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-freiberg-sheila-muller.html | Paid Notice: Deaths FREIBERG, SHEILA MULLER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-brieftelstra-profit-up.html | Tech Brief:TELSTRA PROFIT UP | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/yahoo-warns-on-sales-and-its-chief-resigns.html | Yahoo Warns on Sales, and Its Chief Resigns | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-napster-to-comply-with-order-that-may-spell-doom.html | Napster to Comply With Order That May Spell Doom | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/missiles-there-and-politics-here.html | Missiles There, and Politics Here | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/un-agency-sets-its-sights-on-curbing-child-marriage.html | U.N. Agency Sets Its Sights On Curbing Child Marriage | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/tales-of-a-winter-storm.html | Tales of a Winter Storm | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/IHT-1901ladies-smoking-in-our-pages100-75-and-50-years-ago.html | 1901:Ladies Smoking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/text/article-20010308913396568076-no-title.html | Article 20010308913396568076 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-media-business-advertising-addenda-accounts-304069.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/mr-o-neill-s-alcoa-stock.html | Mr. O'Neill's Alcoa Stock | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-tales-of-a-winter-storm-303453.html | Tales of a Winter Storm | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/news-summary-303097.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/world-business-briefing-asia-daewoo-closing-units.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO CLOSING UNITS | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/plus-high-schools-mcdonald-s-game-coming-to-garden.html | PLUS: HIGH SCHOOLS; McDonald's Game Coming to Garden | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/l-wanting-to-hold-on-304662.html | Wanting to Hold On | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/work-rules-rebuffed.html | Work Rules Rebuffed | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/classical-music-review-using-bach-to-turn-torment-into-grace.html | CLASSICAL MUSIC REVIEW; Using Bach to Turn Torment Into Grace | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-blume-richard.html | Paid Notice: Deaths BLUME, RICHARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/embassy-bombing-witnesses-recall-blood-smoke-and-chaos.html | Embassy Bombing Witnesses Recall Blood, Smoke and Chaos | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-basketball-gum-tossing-miller-tossed-before-the-game.html | PRO BASKETBALL; Gum-Tossing Miller Tossed Before the Game | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/cybertimes/article-20010308904338292109-no-title.html | Article 20010308904338292109 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/giuliani-plans-more-tricks-to-force-campaign-finance-change.html | Giuliani Plans More 'Tricks' to Force Campaign Finance Change | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/books/making-books-bidding-adieu-to-a-friend.html | MAKING BOOKS; Bidding Adieu To a Friend | False | By Martin Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/economic-scene-forget-net-taxes-forget-sales-taxes-altogether.html | Economic Scene: Forget Net Taxes. Forget Sales Taxes Altogether. | False | By Hal R. Varian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-briefnew-virus.html | Tech Brief:NEW VIRUS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/screen-grab-tribute-to-a-hairdo-immortalizing-the-mullet.html | SCREEN GRAB; Tribute to a Hairdo: Immortalizing the Mullet | False | By Michael Pollak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/essay-storm-of-hype.html | Essay; Storm Of Hype | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-johnson-frank-h.html | Paid Notice: Deaths JOHNSON, FRANK H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-walsh-p-kevin.html | Paid Notice: Deaths WALSH, P. KEVIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/l-cheney-s-example-291897.html | Cheney's Example | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/us/black-colleges-lobby-hard-to-lure-the-best-and-brightest.html | Black Colleges Lobby Hard to Lure the Best and Brightest | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/classified/paid-notice-deaths-chandler-george-a.html | Paid Notice: Deaths CHANDLER, GEORGE A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/business/worldbusiness/IHT-tech-brief:qwest-recall.html | Tech Brief:QWEST RECALL | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-08 | 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/c-corrections-304603.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-get-to-troubled-kids-before-they-start-shooting-320226.html | Get to Troubled Kids Before They Start Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/berry-grower-signs-pact-with-workers.html | Berry Grower Signs Pact With Workers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/c-corrections-320960.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-europe-is-letting-azerbaijan-cheat.html | Europe Is Letting Azerbaijan Cheat | False | By John Boit, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/get-to-troubled-kids-before-they-start-shooting.html | Get to Troubled Kids Before They Start Shooting | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/colombia-in-new-dispute-with-venezuela-over-a-missing-rebel.html | Colombia in New Dispute With Venezuela Over a Missing Rebel | False | By Juan Forero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/school-official-says-budget-imperiled-jobs.html | School Official Says Budget Imperiled Jobs | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/the-dreams-of-webzines-fizzle-out-online-magazines-scramble-for-readers-and-ads.html | The Dreams Of Webzines Fizzle Out; Online Magazines Scramble for Readers and Ads | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/critic-s-notebook-tension-passion-and-sass-a-la-francaise.html | CRITIC'S NOTEBOOK; Tension, Passion and Sass, à' sâ' la Franïsâ' Yaise | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/hyundai-electronics-to-be-renamed-hynix.html | Hyundai Electronics to Be Renamed Hynix | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/sentence-due-for-fraud-but-millions-are-missing.html | Sentence Due For Fraud, But Millions Are Missing | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/central-element-of-bush-tax-plan-passes-the-house.html | CENTRAL ELEMENT OF BUSH TAX PLAN PASSES THE HOUSE | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-for-whom-or-is-it-who-the-bay-tolls.html | FILM REVIEW; For Whom (or Is it Who?) the Bay Tolls | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/bush-backed-school-bill-advances-in-senate.html | Bush-Backed School Bill Advances in Senate | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-vingan-julian.html | Paid Notice: Deaths VINGAN, JULIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-us-security-review-delays-dutch-company-s-deal.html | U.S. Security Review Delays Dutch Company's Deal | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/spare-times-307360.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/margaret-riker-harding-educator-68.html | Margaret Riker Harding -- Educator, 68 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-gottfried-dr-edward-brody.html | Paid Notice: Deaths GOTTFRIED, DR. EDWARD BRODY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-levitt-anna.html | Paid Notice: Deaths LEVITT, ANNA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/new-legal-disputes-put-holocaust-victim-payments-in-doubt.html | New Legal Disputes Put Holocaust Victim Payments in Doubt | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/sec-is-said-to-investigate-amazon-chief.html | S.E.C. Is Said To Investigate Amazon Chief | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-six-american-painters-and-the-photograph.html | ART IN REVIEW; 'Six American Painters and the Photograph' | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/hockey-devils-crank-up-offense-for-former-coach-s-return.html | HOCKEY; Devils Crank Up Offense For Former Coach's Return | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/cybertimes/commerce/article-2001030093470281368-no-title.html | Article 2001030093470281368 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/books/critic-s-notebook-snuggling-up-to-good-and-evil.html | CRITIC'S NOTEBOOK; Snuggling Up To Good and Evil | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/technology/text/article-2001030990268199041-no-title.html | Article 2001030990268199041 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/tokyo-joe-settles-suit-with-sec-over-web-site.html | 'Tokyo Joe' Settles Suit With S.E.C. Over Web Site | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/house-passes-waterbury-bailout-bill.html | House Passes Waterbury Bailout Bill | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/reuters/technology/article-2001030992343366719-no-title.html | Article 2001030992343366719 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-cohen-gerald-phd.html | Paid Notice: Deaths COHEN, GERALD, PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/ally-of-icahn-in-twa-bid-acknowledges-ticket-stake.html | Ally of Icahn in T.W.A. Bid Acknowledges Ticket Stake | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-1901end-to-the-war-in-our-pages100-75-and-50-years-ago.html | 1901:End to the War?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/can-hollywood-see-the-tiger.html | Can Hollywood See the Tiger? | False | By Salman Rushdie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-schattner-bertha.html | Paid Notice: Deaths SCHATTNER, BERTHA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-mcharg-ian.html | Paid Notice: Deaths MCHARG, IAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-asia-singapore-cuts-wireless-cost.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE CUTS WIRELESS COST | False | By Wayne Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-dobrof-alfred.html | Paid Notice: Deaths DOBROF, ALFRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-the-trend-a-workerhungry-europe-in-need-of-immigrants.html | The Trend:A Worker-Hungry Europe in Need of Immigrants | False | By Giles Merritt, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-asia-deadline-for-daewoo-bid.html | WORLD BUSINESS BRIEFING: ASIA; DEADLINE FOR DAEWOO BID | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/irs-reports-tax-compliance-rates.html | I.R.S. Reports Tax Compliance Rates | False | By David Cay Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/free-spending-in-flush-times-is-coming-back-to-haunt-states.html | Free Spending in Flush Times Is Coming Back to Haunt States | False | By Pam Belluck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-memorials-eddins-ben.html | Paid Notice: Memorials EDDINS, BEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/cybertimes/education/article-2001030990271321967-no-title.html | Article 2001030990271321967 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/court-orders-inquiry-into-99-gucci-stock-deal.html | Court Orders Inquiry Into '99 Gucci Stock Deal | False | By John Tagliabue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/pataki-ally-takes-control-of-state-s-gop.html | Pataki Ally Takes Control of State's G.O.P. | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefportal-awaits-audit.html | Tech Brief;PORTAL AWAITS AUDIT | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/news-summary-318515.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/news/american-topics-choresa-thing-of-the-past.html | American Topics : Chores:A Thing of the Past | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/pop-and-jazz-guide-308927.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-holtzman-charles-m-md.html | Paid Notice: Deaths HOLTZMAN, CHARLES M., M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/they-agree-on-one-thing-barak-was-all-wrong.html | They Agree on One Thing: Barak Was All Wrong | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/the-trajectory-of-a-painkiller-320137.html | The Trajectory of a Painkiller | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-bartow-elizabeth-vaux.html | Paid Notice: Deaths BARTOW, ELIZABETH VAUX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/national/florida-youth-sentenced-to-life-for-beating-death.html | Florida Youth Sentenced to Life for Beating Death | False | By Christopher S. Wren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/technology-briefing-internet-aol-stands-by-forecasts.html | TECHNOLOGY BRIEFING: INTERNET; AOL STANDS BY FORECASTS | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/college-basketball-hidden-treasure-no-secret-to-nba-scouts.html | COLLEGE BASKETBALL; Hidden Treasure No Secret to N.B.A. Scouts | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/c-corrections-320943.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/inside-320161.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/hockey-nhl-and-usoc-disagree-on-drug-policy.html | HOCKEY; N.H.L. and U.S.O.C. Disagree on Drug Policy | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/the-media-business-advertising-addenda-decisions-made-on-2-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Made On 2 Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/the-faa-s-no-bids-proposal.html | The F.A.A.'s No-Bids Proposal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/baseball-the-mets-say-no-to-sheffield-deal.html | BASEBALL; The Mets Say No to Sheffield Deal | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-glen-baxter-unmitigated-ramifications.html | ART IN REVIEW; Glen Baxter -- 'Unmitigated Ramifications' | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/on-baseball-the-mets-take-aim-but-miss-their-mark.html | ON BASEBALL; The Mets Take Aim But Miss Their Mark | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-kastendieck-miles-m-phd.html | Paid Notice: Deaths KASTENDIECK, MILES M., PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/ninette-de-valois-royal-ballet-founder-dies-at-102.html | Ninette de Valois, Royal Ballet Founder, Dies at 102 | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-shapiro-samuel.html | Paid Notice: Deaths SHAPIRO, SAMUEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/in-galleries.html | In Galleries | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/the-trajectory-of-a-painkiller-320110.html | The Trajectory of a Painkiller | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/wreckage-and-words-portray-bomb-s-force.html | Wreckage And Words Portray Bomb's Force | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-europe-british-interest-rate-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INTEREST RATE UNCHANGED | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/sports-of-the-times-hall-found-teamwork-belatedly.html | Sports of The Times; Hall Found Teamwork, Belatedly | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-silverman-samuel-j.html | Paid Notice: Deaths SILVERMAN, SAMUEL J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-lauterbach-lillian-m.html | Paid Notice: Deaths LAUTERBACH, LILLIAN M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/IHT-for-the-olympics-much-pondering-over-crucial-choices.html | For the Olympics, Much Pondering Over Crucial Choices | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/quotation-of-the-day-319503.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/hardball-on-tax-cut-stirs-doubt-on-pledge.html | Hardball on Tax Cut Stirs Doubt on Pledge | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-aronowitz-florence.html | Paid Notice: Deaths ARONOWITZ, FLORENCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/IHT-disarray-hobbles-right-in-mayoral-races-paris-socialists-poised-to-pick.html | Disarray Hobbles Right in Mayoral Races : Paris Socialists Poised To Pick Up the Pieces | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefalcatel-sales-slow.html | Tech Brief:ALCATEL SALES SLOW | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-sophie-calle-double-game.html | ART IN REVIEW; Sophie Calle -- 'Double Game' | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefshare-sale-put-off.html | Tech Brief:SHARE SALE PUT OFF | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-magic-turns-light-into-life.html | ART REVIEW; Magic Turns Light Into Life | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/big-contractor-sues-raytheon-in-the-sale-of-a-unit.html | Big Contractor Sues Raytheon in the Sale of a Unit | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/bid-to-sell-naming-rights-runs-off-track-in-boston.html | Bid to Sell Naming Rights Runs Off Track in Boston | False | By Carey Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/pro-football-lucas-and-miami-to-talk.html | PRO FOOTBALL; Lucas and Miami to Talk | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/minorities-changing-landscape-of-new-jersey.html | Minorities Changing Landscape of New Jersey | False | By Janny Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-johnson-frank-h.html | Paid Notice: Deaths JOHNSON, FRANK H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/company-news-barrett-resources-rejects-shell-offer.html | COMPANY NEWS; BARRETT RESOURCES REJECTS SHELL OFFER | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-harriet-korman.html | ART IN REVIEW; Harriet Korman | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/album-of-the-week-nothing-personal-delbert-mcclinton.html | Album of the Week: 'Nothing Personal,' Delbert McClinton | False | By Jon Pareles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/pro-basketball-knicks-let-sprewell-get-mad-and-even.html | PRO BASKETBALL; Knicks Let Sprewell Get Mad And Even | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/admiral-says-sub-captain-did-not-act-criminally.html | Admiral Says Sub Captain Did Not Act Criminally | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-lamenting-a-loss-for-injured-workers-312991.html | Lamenting a Loss For Injured Workers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/a-setback-in-parkinson-s-research.html | A Setback in Parkinson's Research | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/china-s-leadership-pushes-for-unity.html | CHINA'S LEADERSHIP PUSHES FOR UNITY | False | By Erik Eckholm and Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/leslie-c-quick-jr-a-pioneer-in-discount-stock-brokerage-dies-at-75.html | Leslie C. Quick Jr., a Pioneer in Discount Stock Brokerage, Dies at 75 | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-1951humorless-spies-in-our-pages100-75-and-50-years-ago.html | 1951:Humorless Spies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-ames-helen.html | Paid Notice: Deaths AMES, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/girl-in-shooting-was-seen-as-dejected.html | Girl in Shooting Was Seen as Dejected | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/continuous/bush-blocks-northwest-airlines-strike.html | Bush Blocks Northwest Airlines Strike | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-iliad-and-odyssey-of-prime-time-tv-307980.html | 'Iliad' and 'Odyssey' of Prime-Time TV | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-susan-cianciolo-run-restaurant.html | ART IN REVIEW; Susan Cianciolo -- 'Run Restaurant' | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/technology/circuits/article-20010309903573722475-no-title.html | Article 20010309903573722475 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/style/IHT-some-tasty-rewards-await-the-adventurous-street-dining-in-tokyo.html | Some Tasty Rewards Await the Adventurous : Street Dining in Tokyo | False | By Simon Rowe, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/excerpts-from-testimony-on-term-limits-law.html | Excerpts From Testimony on Term Limits Law | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/barber-signs-six-year-deal.html | Barber Signs Six-Year Deal | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/in-heartland-bush-savors-his-victory-on-tax-cut.html | In Heartland, Bush Savors His Victory On Tax Cut | False | By Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/losing-momentum-on-korea.html | Losing Momentum on Korea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/rights-panel-chief-warns-florida-on-elections.html | Rights Panel Chief Warns Florida on Elections | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-jofre-ernesto.html | Paid Notice: Deaths JOFRE, ERNESTO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/transactions-321150.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/media-business-advertising-hewlett-packard-s-new-campaign-innovation-moves.html | THE MEDIA BUSINESS: ADVERTISING; In Hewlett-Packard's new campaign, innovation moves from the garage to the laboratory. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/giuliani-says-cuny-eased-its-standards.html | Giuliani Says CUNY Eased Its Standards | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-americas-ambev-s-profit-soars.html | WORLD BUSINESS BRIEFING: AMERICAS; AMBEV'S PROFIT SOARS | False | By Jennifer Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/buoyed-by-service-industry-jobless-rate-holds-steady.html | Buoyed by Service Industry, Jobless Rate Holds Steady | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-get-to-troubled-kids-before-they-start-shooting-320218.html | Get to Troubled Kids Before They Start Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-flavio-garciandia.html | ART IN REVIEW; Flavio Garciandía‰‰a | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-new-hong-kong-official-stresses-competitiveness.html | New Hong Kong Official Stresses Competitiveness | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/baseball-spencer-s-ailing-knee-puts-soriano-in-the-mix.html | BASEBALL; Spencer's Ailing Knee Puts Soriano in the Mix | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/IHT-american-topics-93519111885.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/the-media-business-advertising-addenda-at-t-wireless-to-begin-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T Wireless To Begin a Review | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-1926british-women-in-our-pages100-75-and-50-years-ago.html | 1926:British Women : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/dance-review-a-collective-wrestling-with-the-human-spirit.html | DANCE REVIEW; A Collective Wrestling With the Human Spirit | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/after-the-nicknames.html | After the Nicknames | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/argentine-court-ruling-could-open-the-military-to-prosecution.html | Argentine Court Ruling Could Open the Military to Prosecution | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/c-corrections-320978.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-the-trajectory-of-a-painkiller-320129.html | The Trajectory of a Painkiller | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/science-and-surpluses.html | Science and Surpluses | False | By D. Allan Bromley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/gallic-fervor-alive-and-well.html | Gallic Fervor? Alive and Well | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-loudcloud-likely-to-miss-its-target-by-50-million.html | Loudcloud Likely to Miss Its Target by $50 Million : Tech Brief;An IPO Shortfall | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-kohl-paul.html | Paid Notice: Deaths KOHL, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/continuity-among-prosecutors.html | Continuity Among Prosecutors | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/c-corrections-320951.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/IHT-deportivo-wins-after-trailing-psg-by-3-goals.html | Deportivo Wins After Trailing PSG by 3 Goals | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/foreign-affairs-macho-on-north-korea.html | Foreign Affairs; Macho On North Korea | False | By Thomas L Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/business-digest-317632.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-james-nares.html | ART IN REVIEW; James Nares | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/are-share-buyers-that-dumb-or-are-systems-that-bad.html | Are Share Buyers That Dumb, or Are Systems That Bad? | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/national/a-sentence-of-life-without-parole-for-boy-14-in-murder-of-girl-6.html | A Sentence of Life Without Parole for Boy, 14, in Murder of Girl, 6 | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/grandeur-that-graft-built-boss-tweed-s-courthouse-slowly-reveals-its-glory.html | The Grandeur That Graft Built; Boss Tweed's Courthouse Slowly Reveals Its Glory In a Painstaking and Expensive Restoration | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/stabbing-follows-dog-bite.html | Stabbing Follows Dog Bite | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-green-julius.html | Paid Notice: Deaths GREEN, JULIUS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-material-and-matter-john-bankston.html | ART IN REVIEW; 'Material and Matter' -- John Bankston | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/3-men-are-charged-with-fraud-in-1100-art-auctions-on-ebay.html | 3 Men Are Charged With Fraud In 1,100 Art Auctions on EBay | False | By John Schwartz and Judith H. Dobrzynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-kazdin-elsie-b.html | Paid Notice: Deaths KAZDIN, ELSIE B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-gerecht-dr-j-fred.html | Paid Notice: Deaths GERECHT, DR. J. FRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-jeff-gauntt.html | ART IN REVIEW; Jeff Gauntt | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-brief;cheaper-singapore-3g.html | Tech Brief;CHEAPER SINGAPORE 3G | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-talebans-cultural-destruction-letters-to-the-editor.html | Taleban's Cultural Destruction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/style/IHT-good-deeds-yes-and-good-times-volunteering-to-see-the-world.html | Good Deeds, Yes, and Good Times Volunteering to See the World | False | By Aline Sullivan, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/c-corrections-320994.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-brooklyn-museum-gathers-its-family-and-their-possessions.html | ART REVIEW; Brooklyn Museum Gathers Its Family (and Their Possessions) | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/excerpts-from-house-debate-on-tax-cut-plan.html | Excerpts From House Debate on Tax Cut Plan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/technology/sevenday/article-2001030994046013554-no-title.html | Article 2001030994046013554 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/public-lives-polishing-public-profile-of-un-is-a-job-for-a-novelist.html | PUBLIC LIVES; Polishing Public Profile of U.N. Is a Job for a Novelist | False | By Lynda Richardson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-unlocking-the-esprit-of-the-irish-with-sex.html | FILM REVIEW; Unlocking The Esprit Of the Irish With Sex | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/style/IHT-city-guideosaka-japans-dynamic-no-2.html | CITY GUIDE:OSAKA : Japan's Dynamic No. 2 | False | By Miki Tanikawa, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-chris-larson-the-gastral-colony.html | ART IN REVIEW; Chris Larson -- 'The Gastral Colony' | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/ice-falling-from-bridges-delays-traffic-again-but-less-severely.html | Ice Falling From Bridges Delays Traffic Again, but Less Severely | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/cybertimes/cyberlaw/article-20010309906589284468-no-title.html | Article 20010309906589284468 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/pro-football-barber-signs-six-year-deal-with-giants.html | PRO FOOTBALL; Barber Signs Six-Year Deal With Giants | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/company-news-willamette-target-of-a-takeover-bid-sets-meeting.html | COMPANY NEWS; WILLAMETTE, TARGET OF A TAKEOVER BID, SETS MEETING | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefa-hyundai-name-change.html | Tech Brief:A HYUNDAI NAME CHANGE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefericsson-divestiture.html | Tech Brief:ERICSSON DIVESTITURE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/japanese-court-convicts-a-bank.html | Japanese Court Convicts a Bank | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-the-living-is-sleazy-under-the-shanghai-moon.html | FILM REVIEW; The Living Is Sleazy Under the Shanghai Moon | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/horse-racing-horses-make-hurley-a-winner-again.html | HORSE RACING; Horses Make Hurley a Winner Again | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-memorials-lowenstein-bob.html | Paid Notice: Memorials LOWENSTEIN, BOB | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-spiel-sonja.html | Paid Notice: Deaths SPIEL, SONJA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-marcus-bernard.html | Paid Notice: Deaths MARCUS, BERNARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-bloomingdale-gwendolyn.html | Paid Notice: Deaths BLOOMINGDALE, GWENDOLYN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/college-basketball-pittsburgh-arranges-a-stunning-irish-exit.html | COLLEGE BASKETBALL; Pittsburgh Arranges A Stunning Irish Exit | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefmanila-to-scour-messages.html | Tech Brief:MANILA TO SCOUR MESSAGES? | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/politics/senate-republicans-say-bush-is-open-to-tax-cut-compromise.html | Senate Republicans Say Bush Is Open to Tax Cut Compromise | False | By Frank Bruni and Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/technology-briefing-telecommunications-deloitte-backs-web-venture.html | TECHNOLOGY BRIEFING; TELECOMMUNICATIONS; DELOITTE BACKS WEB VENTURE | False | By Seth Schiesel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-goldstein-regina.html | Paid Notice: Deaths GOLDSTEIN, REGINA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-aber-ethel-diamond.html | Paid Notice: Deaths ABER, ETHEL DIAMOND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-pay-attention-to-a-brooding-storm-over-the-atlantic.html | Pay Attention to a Brooding Storm Over the Atlantic | False | By Homer E. Moyer Jr., International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/t-the-trajectory-of-a-painkiller-320145.html | The Trajectory of a Painkiller | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-he-s-macho-but-can-t-write-he-s-shy-but-can-perfect.html | FILM REVIEW; He's Macho but Can't Write. He's Shy but Can. Perfect. | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/IHT-worldwide-there-remains-a-long-way-to-go-in-combating-inequality.html | Worldwide, There Remains a 'Long Way to Go' in Combating Inequality : Rallying Cries on a Sober Women's Day | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/tv-weekend-courageous-maidens-fair-in-old-and-older-england.html | TV WEEKEND; Courageous Maidens Fair In Old (and Older) England | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/technology-briefing-biotechnology-corn-dogs-said-to-contain-banned-corn.html | TECHNOLOGY BRIEFING: BIOTECHNOLOGY; CORN DOGS SAID TO CONTAIN BANNED CORN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-anne-truitt.html | ART IN REVIEW; Anne Truitt | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-ducks-of-manhattan-311618.html | Ducks of Manhattan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/automobiles/autos-on-friday-owning-and-leasing-more-buyers-put-money-on-the-table.html | AUTOS ON FRIDAY/Owning and Leasing; More Buyers Put Money on the Table | False | By Micheline Maynard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefhp-cuts-server-price.html | Tech Brief;H-P CUTS SERVER PRICE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/technology-intel-again-warns-of-slumping-revenue-this-quarter.html | TECHNOLOGY; Intel Again Warns of Slumping Revenue This Quarter | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/IHT-us-shift-on-north-korea-sparks-battle-in-seoul.html | U.S. Shift on North Korea Sparks Battle in Seoul | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/travel/spring-in-italy.html | Spring in Italy | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/IHT-hooper-returns-to-lead-west-indies.html | Hooper Returns to Lead West Indies | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-tirschwell-sylvia.html | Paid Notice: Deaths TIRSCHWELL, SYLVIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/bush-blocks-northwest-airlines-strike.html | Bush Blocks Northwest Airlines Strike | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/ira-says-it-will-resume-contact-with-disarmament-panel.html | I.R.A. Says It Will Resume Contact With Disarmament Panel | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/track-field-hunter-does-not-contest-drug-tests-and-retires.html | TRACK & FIELD; Hunter Does Not Contest Drug Tests, and Retires | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-north-korea-s-failures-311332.html | North Korea's Failures | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/the-big-city-best-incentive-for-job-safety-money.html | The Big City; Best Incentive For Job Safety: Money | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefaol-users-surf-the-globe.html | Tech Brief;AOL USERS SURF THE GLOBE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/antiques-a-dynasty-in-which-pottery-ruled.html | ANTIQUES; A Dynasty In Which Pottery Ruled | False | By Wendy Moonan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/chinese-leader-and-parents-in-dispute-over-school-explosion.html | Chinese Leader and Parents in Dispute Over School Explosion | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/bankruptcy-bill-may-lead-to-a-surge-of-filings.html | Bankruptcy Bill May Lead to a Surge of Filings | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/3-midshipmen-resign-in-deal-in-rape-case.html | 3 Midshipmen Resign In Deal in Rape Case | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-mckay-henry-e-sr.html | Paid Notice: Deaths MCKAY, HENRY E., SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-iht-to-sell-page-1-display-ads.html | IHT to Sell Page 1 Display Ads | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-fanning-the-flames-of-fame-and-basking-in-the-glow.html | FILM REVIEW; Fanning the Flames of Fame, and Basking in the Glow | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-europe-cable-operator-posts-loss.html | WORLD BUSINESS BRIEFING: EUROPE; CABLE OPERATOR POSTS LOSS | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/unemployment-rate-holds-steady-at-42-in-february.html | Unemployment Rate Holds Steady at 4.2% in February | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-morality-of-the-death-penalty-letters-to-the-editor.html | Morality of the Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-brief-a-cable-giants-loss.html | Tech Brief;A CABLE GIANT'S LOSS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/tv-sports-tyson-and-lewis-agree-but-can-pay-per-view.html | TV SPORTS; Tyson and Lewis Agree, But Can Pay-Per-View? | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-hip-hop-and-hopelessness-but-this-time-in-marseilles.html | FILM REVIEW; Hip-Hop and Hopelessness, But This Time in Marseilles | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/books/books-of-the-times-envy-imperialism-and-intrigue-in-18th-century-china.html | BOOKS OF THE TIMES; Envy, Imperialism and Intrigue in 18th-Century China | False | By Richard Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/waxing-philosophic-and-just-waxing-in-9-hour-term-limit-hearing.html | Waxing Philosophic, and Just Waxing, in 9-Hour Term-Limit Hearing | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-mcallister-donald-h.html | Paid Notice: Deaths MCALLISTER, DONALD H. | False | | | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/a-county-sprouts-residents-not-crops.html | A County Sprouts Residents, Not Crops | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/alcoa-holdings-raise-issues-for-treasury-chief.html | Alcoa Holdings Raise Issues for Treasury Chief | False | By David Leonhardt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-the-trajectory-of-a-painkiller-320153.html | The Trajectory of a Painkiller | False | | | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-brief-microchip-earnings-fall.html | Tech Brief;MICROCHIP EARNINGS FALL | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/addenda-att-wireless-to-begin-a-review.html | Addenda: AT&T Wireless to Begin a Review | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-tourists-jungle-sprites-and-the-logic-of-dreams-on-fantasy-island.html | ART REVIEW; Tourists, Jungle Sprites and the Logic of Dreams on Fantasy Island | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/technology/cybertimes/article-2001030992580441244-no-title.html | Article 2001030992580441244 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/jobs-report-and-intel-woes-send-stocks-down-sharply.html | Jobs Report and Intel Woes Send Stocks Down Sharply | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/gi-s-join-macedonians-in-fight-against-albanian-rebels.html | G.I.'s Join Macedonians in Fight Against Albanian Rebels | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-get-to-troubled-kids-before-they-start-shooting-320196.html | Get to Troubled Kids Before They Start Shooting | False | | | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/public-interests-a-taxing-debate.html | Public Interests; A Taxing Debate | False | By Gail Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/us-to-investigate-suffolk-officer-s-actions.html | U.S. to Investigate Suffolk Officer's Actions | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/felipe-pazos-88-economist-cuban-split-early-with-castro.html | Felipe Pazos, 88, Economist; Cuban Split Early With Castro | False | By Paul Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/metro-business-briefing-selling-the-desks.html | Metro Business Briefing; SELLING THE DESKS | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/us-won-t-send-its-kosovo-gi-s-on-peacekeeping-patrol-in-serbia.html | U.S. Won't Send Its Kosovo G.I.'s On Peacekeeping Patrol in Serbia | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/college-basketball-seton-hall-is-putting-problems-and-foes-behind-it.html | COLLEGE BASKETBALL; Seton Hall Is Putting Problems, and Foes, Behind It | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/new-census-figures-complicate-the-redrawing-of-districts.html | New Census Figures Complicate the Redrawing of Districts | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/company-briefs-320471.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/news/worldwide-there-remains-a-long-way-to-go-in-combating-inequality.html | Worldwide, There Remains a 'Long Way to Go' in Combating Inequality : Rallying Cries on a Sober Women's Day | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/commissioner-of-fire-dept-loses-support-of-officers.html | Commissioner Of Fire Dept. Loses Support Of Officers | False | By Kevin Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-downgrade-the-sat-311634.html | Downgrade the SAT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-get-to-troubled-kids-before-they-start-shooting-320200.html | Get to Troubled Kids Before They Start Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/l-our-dependence-on-oil-311596.html | Our Dependence on Oil | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/the-trajectory-of-a-painkiller.html | The Trajectory of a Painkiller | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-letters-to-the-editor-91469550493.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/officials-say-stock-scheme-raised-money-for-the-mob.html | Officials Say Stock Scheme Raised Money for the Mob | False | By Nichole M. Christian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/residential-real-estate-140-million-complex-for-jersey-city-riverfront.html | Residential Real Estate; $140 Million Complex for Jersey City Riverfront | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefwider-metromedia-loss.html | Tech Brief:WIDER METROMEDIA LOSS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/style/IHT-ask-roger-collis-from-web-to-world.html | ASK ROGER COLLIS : From Web to World | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/style/IHT-good-deeds-yes-and-good-times-volunteering-to-see-the-world-for.html | Good Deeds, Yes, And Good Times Volunteering to See the World : FOR MORE INFORMATION (folo) | False | By Aline Sullivan, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-a-connecticut-colony-that-radiated-sunshine.html | ART REVIEW; A Connecticut Colony That Radiated Sunshine | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/a-new-look-at-race-in-america.html | A New Look at Race in America | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-cohen-george-m.html | Paid Notice: Deaths COHEN, GEORGE M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/a-hushed-but-vital-issue-thurmond-s-health.html | A Hushed but Vital Issue: Thurmond's Health | False | By David Firestone With Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/theater-review-when-wit-applies-its-scalpel.html | THEATER REVIEW; When Wit Applies Its Scalpel | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/metro-business-briefing-at-the-pinnacle-of-space.html | Metro Business Briefing; AT THE PINNACLE OF SPACE | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/metro-business-briefing-report-notes-export-strength.html | Metro Business Briefing; REPORT NOTES EXPORT STRENGTH | False | By Leslie Eaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-brieflawmakers-cut-off.html | Tech Brief:LAWMAKERS CUT OFF | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/a-1979-adoption-gone-wrong-leads-to-kidnapping-charge.html | A 1979 Adoption Gone Wrong Leads to Kidnapping Charge | False | By Sarah Kershaw | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/japan-finances-nearly-catastrophic-official-says.html | Japan Finances Nearly 'Catastrophic,' Official Says | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-glat-hilda.html | Paid Notice: Deaths GLAT, HILDA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-confrontational-clay-the-artist-as-social-critic.html | ART IN REVIEW; 'Confrontational Clay' -- 'The Artist as Social Critic' | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/business/worldbusiness/IHT-tech-briefairtels-new-alliance.html | Tech Brief:AIRTEL'S NEW ALLIANCE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/religion-prize-won-by-priest-much-involved-with-science.html | Religion Prize Won by Priest Much Involved With Science | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/us/santee-is-latest-blow-to-myth-of-suburbia-s-safer-schools.html | Santee Is Latest Blow to Myth Of Suburbia's Safer Schools | False | By Timothy Egan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/watching-movies-with-ang-lee-crouching-memory-hidden-heart.html | WATCHING MOVIES WITH/ANG LEE; Crouching Memory, Hidden Heart | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/IHT-american-topics-choresa-thing-of-the-past.html | American Topics : Chores:A Thing of the Past | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-bobrow-emma.html | Paid Notice: Deaths BOBROW, EMMA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/c-corrections-320986.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-stracka-peter-jr.html | Paid Notice: Deaths STRACKA, PETER JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-wahid-cant-afford-to-turn-away.html | Wahid Can't Afford to Turn Away | False | By David L. Phillips, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-quick-leslie-c-jr.html | Paid Notice: Deaths QUICK, LESLIE C. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/boldface-names-315940.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/met-discusses-rejoining-project-at-lincoln-center.html | Met Discusses Rejoining Project at Lincoln Center | False | By Ralph Blumenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/home-video-fear-and-fun-on-parents-set.html | HOME VIDEO; Fear and Fun On 'Parents' Set | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/world/in-filling-latin-post-bush-may-reignite-feuds.html | In Filling Latin Post, Bush May Reignite Feuds | False | By Raymond Bonner and Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/classified/paid-notice-deaths-jakubovitz-jerome-r.html | Paid Notice: Deaths JAKUBOVITZ, JEROME R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/IHT-meanwhile-a-conservative-convert-to-socialized-medicine.html | MEANWHILE : A Conservative Convert to Socialized Medicine | False | By David Burgess, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-09 | 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/bronx-man-charged-in-shooting-of-cabby.html | Bronx Man Charged in Shooting of Cabby | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/reuters/technology/article-20010310914468402093-no-title.html | Article 20010310914468402093 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-calev-joseph.html | Paid Notice: Deaths CALEV, JOSEPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-mcharg-ian.html | Paid Notice: Deaths MCHARG, IAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/mccall-casts-doubt-on-plan-to-repair-nassau-s-finances.html | McCall Casts Doubt on Plan To Repair Nassau's Finances | False | By Michael Cooper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-bernick-paul-i.html | Paid Notice: Deaths BERNICK, PAUL I. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-no-pardon-precedent-329819.html | No Pardon Precedent | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/bridge-a-spectacular-ace-discard-that-didn-t-turn-out-well.html | BRIDGE; A Spectacular Ace Discard That Didn't Turn Out Well | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/abroad-at-home-the-golden-eggs.html | Abroad at Home; The Golden Eggs | False | By Anthony Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/former-penny-stock-financier-on-trial-in-bankruptcy-fraud.html | Former Penny-Stock Financier on Trial in Bankruptcy Fraud | False | By Ronald Smothers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/taking-tour-federal-official-says-nuclear-plant-is-safe.html | Taking Tour, Federal Official Says Nuclear Plant Is Safe | False | By Winnie Hu | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/quotation-of-the-day-332402.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-ode-to-the-reading-room-oasis-of-silence-338583.html | Ode to the Reading Room, Oasis of Silence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/opera-review-verdi-in-which-the-only-spin-is-the-scenery.html | OPERA REVIEW; Verdi in Which the Only Spin Is the Scenery | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-levy-edward-p.html | Paid Notice: Deaths LEVY, EDWARD P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/japans-chief-sends-signal-hes-prepared-to-step-down.html | Japan's Chief Sends Signal He's Prepared to Step Down | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/cabaret-review-that-singer-in-so-many-a-window.html | CABARET REVIEW; That Singer In So Many A Window | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-birke-sidney.html | Paid Notice: Deaths BIRKE, SIDNEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/bailout-law-means-relief-and-sacrifice-in-waterbury.html | Bailout Law Means Relief And Sacrifice In Waterbury | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/public-lives-cheering-in-the-press-box-meteorologically-speaking.html | PUBLIC LIVES; Cheering in the Press Box, Meteorologically Speaking | False | By Carey Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/a-stone-s-throw-is-a-freudian-slip.html | A Stone's Throw Is a Freudian Slip | False | By Dinitia Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-bush-and-north-korea-338516.html | Bush and North Korea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/IHT-1901weather-upset-in-our-pages100-75-and-50-years-ago.html | 1901:Weather Upset : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-fregeau-georgia-m.html | Paid Notice: Deaths FREGEAU, GEORGIA M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/c-corrections-339717.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-letter-to-the-editor-briefcase.html | LETTER TO THE EDITOR: BRIEFCASE | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/beliefs-an-oscar-worthy-look-at-the-complexities-of-religion.html | Beliefs; An Oscar-worthy look at the complexities of religion. | False | By Peter Steinfels | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/army-rangers-gather-to-fight-beret-order.html | Army Rangers Gather to Fight Beret Order | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-a-tale-of-suburbia-don-t-call-it-utopia-338443.html | A Tale of Suburbia: Don't Call It Utopia | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/broker-who-swindled-investors-is-sentenced-to-7-years-in-prison.html | Broker Who Swindled Investors Is Sentenced to 7 Years in Prison | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-aber-ethel-diamond.html | Paid Notice: Deaths ABER, ETHEL DIAMOND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/technology/circuits/article-20010310901904879004-no-title.html | Article 20010310901904879004 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/coming-on-sunday-prescription-for-profit.html | COMING ON SUNDAY; PRESCRIPTION FOR PROFIT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/a-new-look-at-race-in-america.html | A New Look at Race in America | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-wasser-norman.html | Paid Notice: Deaths WASSER, NORMAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/how-dot-coms-joined-the-old-economy.html | How Dot-Coms Joined the Old Economy | False | By Clay Shirky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/technology/text/article-20010310013348682-no-title.html | Article 20010310013348682 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/bush-issues-order-preventing-strike-by-airline-union.html | BUSH ISSUES ORDER PREVENTING STRIKE BY AIRLINE UNION | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/hockey-hebert-s-rangers-debut-is-ruined-by-bondra.html | HOCKEY; Hebert's Rangers Debut Is Ruined by Bondra | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/pardoned-couple-say-access-has-served-them-well.html | Pardoned Couple Say Access Has Served Them Well | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-fox-dr-charles-alan.html | Paid Notice: Deaths FOX, DR. CHARLES ALAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/international-business-that-other-maker-of-andean-wines.html | INTERNATIONAL BUSINESS; That Other Maker of Andean Wines | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-holtzman-charles.html | Paid Notice: Deaths HOLTZMAN, CHARLES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/science/sky-watch-pluto-gets-a-name.html | Sky Watch: Pluto Gets a Name | False | By Joe Rao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-memorials-memoriam-remembering-forever-my-beloved-husband-2nd.html | Paid Notice: Memorials IN MEMORIAM REMEMBERING FOREVER MY BELOVED HUSBAND ON THE 2ND ANNIVERSARY OF HIS DEATH. VALENTINO D.B. MAZZIA MARCH 10, 1999. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/pro-basketball-this-time-nets-bring-out-the-worst-of-knicks.html | PRO BASKETBALL; This Time, Nets Bring Out the Worst of Knicks | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/bush-deploys-charm-on-daschle-in-pushing-tax-cut.html | Bush Deploys Charm on Daschle in Pushing Tax Cut | False | By Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-panthers-reach-final-with-upset-of-orange.html | COLLEGE BASKETBALL; Panthers Reach Final With Upset of Orange | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/company-briefs-339318.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/style/IHT-a-winemaker-revels-in-the-family-business.html | A Winemaker Revels in the Family Business | False | By Susan Gough Henly, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/tashi-journal-taiwan-s-betel-nut-habit-and-voyeurism-merge.html | Tashi Journal; Taiwan's Betel Nut Habit And Voyeurism Merge | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/cybertimes/education/article-2001031090365700485--no-title.html | Article 2001031090365700485 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/international-business-south-korea-contractor-is-ordered-to-liquidate.html | INTERNATIONAL BUSINESS; South Korea Contractor Is Ordered To Liquidate | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/palestinians-delicately-begin-debate-on-circle-of-violence.html | Palestinians Delicately Begin Debate on Circle of Violence | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-latin-nightmares-327239.html | Latin Nightmares | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/sports-of-the-times-skinner-s-steady-way-has-rewards.html | Sports of The Times; Skinner's Steady Way Has Rewards | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-jakubovitz-jerome-r.html | Paid Notice: Deaths JAKUBOVITZ, JEROME R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/IHT-france-shifts-to-softer-stance-as-us-plans-its-missile-shield.html | France Shifts to Softer Stance as U.S. Plans Its Missile Shield | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/c-corrections-339695.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/frankie-carle-97-band-leader-who-wrote-sunrise-serenade.html | Frankie Carle, 97, Band Leader Who Wrote 'Sunrise Serenade' | False | By William H. Honan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/track-and-field-unknowns-take-top-roles-at-indoor-championships.html | TRACK AND FIELD; Unknowns Take Top Roles At Indoor Championships | False | By Christopher Clarey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/green-puts-nader-a-mentor-at-a-distance-for-campaign.html | Green Puts Nader, a Mentor, At a Distance for Campaign | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/pro-basketball-marbury-unleashes-verbal-tirade-at-ward.html | PRO BASKETBALL; Marbury Unleashes Verbal Tirade at Ward | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-with-a-tax-cut-in-the-wind-338648.html | With a Tax Cut in the Wind . . . | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/lobsterman-shot-in-dispute-between-boats.html | Lobsterman Shot in Dispute Between Boats | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/ode-to-the-reading-room-oasis-of-silence.html | Ode to the Reading Room, Oasis of Silence | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/movies/film-review-ditched-lover-gets-on-with-the-show.html | FILM REVIEW; Ditched Lover Gets On with the Show | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/ikea-is-said-to-consider-gowanus-site-for-new-store.html | Ikea Is Said To Consider Gowanus Site For New Store | False | By Nichole M. Christian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-self-perpetuating-court-325082.html | Self-Perpetuating Court? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/sentence-of-life-without-parole-for-boy-14-in-murder-of-girl-6.html | Sentence of Life Without Parole For Boy, 14, in Murder of Girl, 6 | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-despite-grim-outlook-an-upside-for-telecoms.html | Despite Grim Outlook, An Upside for Telecoms | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-cohen-gerald-phd.html | Paid Notice: Deaths COHEN, GERALD, PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/cisco-plans-steep-job-cuts-and-a-charge.html | Cisco Plans Steep Job Cuts And a Charge | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/connections-eros-and-its-dizzying-masks.html | CONNECTIONS; Eros and Its Dizzying Masks | False | By Edward Rothstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/talks-on-merger-of-utilities-break-down.html | Talks on Merger of Utilities Break Down | False | By Andrew Ross Sorkin and Neela Banerjee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-growth-and-political-change-boost-the-bottom-line-in-asia.html | Growth and Political Change Boost the Bottom Line in Asia | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/relatives-of-dead-marines-seek-delay-of-osprey-plans.html | Relatives of Dead Marines Seek Delay of Osprey Plans | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/cybertimes/commerce/article-20010310906619596557-no-title.html | Article 20010310906619596557 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/joe-gibbs-a-top-neurological-researcher-is-dead-at-76.html | Joe Gibbs, a Top Neurological Researcher, Is Dead at 76 | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/us-makes-arrest-of-milosevic-a-condition-of-aid-to-belgrade.html | U.S. Makes Arrest of Milosevic A Condition of Aid to Belgrade | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-americas-canadian-jobs-decline.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN JOBS DECLINE | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/from-almost-famous-to-ordinary-in-3-days.html | From Almost Famous to Ordinary in 3 Days | False | By Sara Rimer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-dobrof-alfred.html | Paid Notice: Deaths DOBROF, ALFRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-with-a-tax-cut-in-the-wind-338630.html | With a Tax Cut in the Wind | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/a-brain-too-young-for-good-judgment.html | A Brain Too Young for Good Judgment | False | By Daniel R. Weinberger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/a-tale-of-suburbia-don-t-call-it-utopia-338451.html | A Tale of Suburbia: Don't Call It Utopia | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-kaufman-lillian.html | Paid Notice: Deaths KAUFMAN, LILLIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-asia-indonesia-s-currency-falls.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIA'S CURRENCY FALLS | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/IHT-force-is-not-the-way-to-meet-central-asias-islamist-threat.html | Force Is Not the Way to Meet Central Asia's Islamist Threat | False | By Gareth Evans, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/a-tale-of-suburbia-dont-call-it-utopia.html | A Tale of Suburbia: Don't Call It Utopia | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-in-europe-and-asia-some-troubled-stocks-are-ripe-for-a-bounce.html | In Europe and Asia, Some Troubled Stocks Are Ripe for a Bounce : Turnaround Picks as Scientific Art | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/inquiry-clears-blair-ally-who-was-forced-to-quit-cabinet.html | Inquiry Clears Blair Ally Who Was Forced to Quit Cabinet | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/markets-stocks-bonds-intel-warning-jobs-report-help-send-stocks-sharply-lower.html | THE MARKETS: STOCKS & BONDS; Intel Warning and Jobs Report Help Send Stocks Sharply Lower | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-friction-in-haiti-329800.html | Friction in Haiti | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-the-next-little-thing-biochips-still-a-risky-play.html | The Next Little Thing? Biochips Still a Risky Play | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-cheney-s-medical-edge-325724.html | Cheney's Medical Edge | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/rebel-ambush-traps-macedonian-police-and-2-officials.html | Rebel Ambush Traps Macedonian Police and 2 Officials | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/IHT-trammell-storms-to-gold-with-few-stars-to-outshine.html | Trammell Storms to Gold With Few Stars to Outshine | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/horse-racing-more-than-just-usual-suspects-beating-path-to-derby.html | HORSE RACING; More Than Just Usual Suspects Beating Path to Derby | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/dance-review-a-sliver-of-a-moon-a-fragment-of-a-tale.html | DANCE REVIEW; A Sliver of a Moon, a Fragment of a Tale | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/portia-nelson-80-songwriter-and-club-performer.html | Portia Nelson, 80, Songwriter and Club Performer | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-what-fallthe-bulls-roar-back-in-the-us.html | What Fall?The Bulls Roar Back In the U.S. | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/cuttings-grounds-frozen-let-a-mouse-do-the-digging.html | Cuttings: Ground's Frozen? Let a Mouse Do the Digging | False | By Patricia A. Taylor | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/c-corrections-339709.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/technology/cybertimes/article-20010310904780046659-no-title.html | Article 20010310904780046659 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/judge-clears-way-for-auditors-to-be-queried-in-cendant-suits.html | Judge Clears Way for Auditors To Be Queried in Cendant Suits | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/africa-s-aids-war.html | Africa's AIDS War | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/for-first-year-teacher-20-students-to-teach-20-little-mysteries-to-plumb.html | For First-Year Teacher, 20 Students to Teach, 20 Little Mysteries to Plumb | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/IHT-1926cheese-fumes-in-our-pages100-75-and-50-years-ago.html | 1926:Cheese Fumes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/inside-339148.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-feinberg-raymond-h.html | Paid Notice: Deaths FEINBERG, RAYMOND H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-jofre-ernesto.html | Paid Notice: Deaths JOFRE, ERNESTO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/theater/theater-review-into-a-trance-to-relive-wartime-defiance.html | THEATER REVIEW; Into a Trance, to Relive Wartime Defiance | False | By D. J. R. Bruckner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/IHT-1951duel-challenge-in-our-pages100-75-and-50-years-ago.html | 1951:Duel Challenge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-bush-and-north-korea-338524.html | Bush and North Korea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/wrapping-british-farmers-in-growing-isolation.html | Wrapping British Farmers in Growing Isolation | False | By Sarah Lyall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/prospecting-for-truth-in-the-ore-of-memory.html | Prospecting For Truth In the Ore Of Memory | False | By Alexander Stille | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-kazdin-elsie-b.html | Paid Notice: Deaths KAZDIN, ELSIE B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/television-review-women-of-one-fabric-skein-by-skein.html | TELEVISION REVIEW; Women of One Fabric, Skein by Skein | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/record-labels-sending-napster-list-of-135000-songs-to-block.html | Record Labels Sending Napster List of 135,000 Songs to Block | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/business-digest-335827.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/a-tale-of-chinas-harsh-and-secretive-justice.html | A Tale of China's Harsh and Secretive Justice | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/company-news-dow-jones-and-at-home-to-halt-internet-venture.html | COMPANY NEWS; DOW JONES AND AT HOME TO HALT INTERNET VENTURE | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/gop-signals-some-softening-over-tax-plan.html | G.O.P. Signals Some Softening Over Tax Plan | False | By Frank Bruni and Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/newark-airport-monorail-set-to-run.html | Newark Airport Monorail Set to Run | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-grayson-herbert.html | Paid Notice: Deaths GRAYSON, HERBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/pataki-proposes-changes-in-drug-sentencing.html | Pataki Proposes Changes in Drug Sentencing | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-venture-capital-flourishes-in-europe.html | Venture Capital Flourishes in Europe | False | By Barbara Wall, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/man-pleads-guilty-to-role-in-millennial-terrorism-plot.html | Man Pleads Guilty to Role In Millennial Terrorism Plot | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/richard-ruggles-84-economist-developed-measurement-tools.html | Richard Ruggles, 84, Economist; Developed Measurement Tools | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/nice-guy-tough-gop-job-new-state-chairman-takes-challenge-uniting-party-stride.html | A Nice Guy in a Tough G.O.P. Job; New State Chairman Takes Challenge of Uniting Party in Stride | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/plus-track-and-field-california-school-sets-mark.html | PLUS: TRACK AND FIELD; CALIFORNIA SCHOOL SETS MARK | False | By William J. Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/job-growth-unexpectedly-strong-easing-recession-fears.html | Job Growth Unexpectedly Strong, Easing Recession Fears | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-weltman-jean.html | Paid Notice: Deaths WELTMAN, JEAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/international/over-world-protests-taliban-are-destroying-ancient-buddhas.html | Over World Protests, Taliban Are Destroying Ancient Buddhas | False | By Barry Bearak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/peter-g-mirto-assemblyman-85.html | Peter G. Mirto; Assemblyman, 85 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/the-threat-of-airline-strikes.html | The Threat of Airline Strikes | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/c-corrections-339687.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/contagion-and-confidence.html | Contagion and Confidence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/nyc-park-here-right-next-to-the-trash.html | NYC; Park Here, Right Next To the Trash | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-the-violets-barely-avoid-being-upset.html | COLLEGE BASKETBALL; The Violets Barely Avoid Being Upset | False | By Lena Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/pro-football-dolphins-sign-lucas-to-3-year-offer-sheet.html | PRO FOOTBALL; Dolphins Sign Lucas To 3-Year Offer Sheet | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/defending-the-2-suspects-that-he-still-calls-parents.html | Defending the 2 Suspects That He Still Calls Parents | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/your-money/IHT-rosy-scenarios.html | Rosy Scenarios | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-cook-edward-willingham.html | Paid Notice: Deaths COOK, EDWARD WILLINGHAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/c-corrections-339679.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/political-memo-heady-days-for-gop-flexing-its-new-muscle.html | Political Memo; Heady Days for G.O.P. Flexing Its New Muscle | False | By Adam Clymer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/baseball-yankees-notebook-front-office-considers-the-merits-of-sheffield.html | BASEBALL: YANKEES NOTEBOOK; Front Office Considers The Merits Of Sheffield | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-with-a-tax-cut-in-the-wind-338621.html | With a Tax Cut in the Wind . . . | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-memorials-demaria-anthony-c.html | Paid Notice: Memorials DEMARIA, ANTHONY C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/national/bush-is-providing-a-corporate-look-for-white-house.html | Bush Is Providing a Corporate Look for White House | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-ode-to-the-reading-room-oasis-of-silence-338591.html | Ode to the Reading Room, Oasis of Silence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/plus-track-and-field-no-credit-for-record-toss.html | PLUS: TRACK AND FIELD; No Credit For Record Toss | False | By James Dunaway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/transactions-350826.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/l-affordable-housing-327255.html | Affordable Housing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/starting-a-new-building-so-dance-can-soar.html | Starting a New Building so Dance Can Soar | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/mr-sharon-s-new-course.html | Mr. Sharon's New Course | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/newest-immigrants-head-straight-to-new-jersey-s-suburbs.html | Newest Immigrants Head Straight to New Jersey's Suburbs | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-europe-sulzer-s-profit-falls.html | WORLD BUSINESS BRIEFING: EUROPE; SULZER'S PROFIT FALLS | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/for-lawyers-in-family-court-preparing-for-cases-is-a-luxury.html | For Lawyers in Family Court, Preparing for Cases Is a Luxury | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-eagles-force-a-final-surrender-by-seton-hall.html | COLLEGE BASKETBALL; Eagles Force a Final Surrender by Seton Hall | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/official-scraps-term-limit-idea.html | Official Scraps Term-Limit Idea | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-kupersmith-sally.html | Paid Notice: Deaths KUPERSMITH, SALLY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-camunas-monge-jorge.html | Paid Notice: Deaths CAMUNAS, MONGE, JORGE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-beyer-christine-marie-nee-venice.html | Paid Notice: Deaths BEYER, CHRISTINE MARIE (NEE VENICE) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/national/in-genetic-testing-for-paternity-law-often-lags-behind-science.html | In Genetic Testing for Paternity, Law Often Lags Behind Science | False | By Tamar Lewin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/opera-review-an-ailing-rigoletto-and-a-hidden-door.html | OPERA REVIEW; An Ailing Rigoletto and a Hidden Door | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/teachers-call-for-mediation-in-salary-talks-with-city.html | Teachers Call for Mediation in Salary Talks With City | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/hockey-islanders-make-it-easy-for-first-game-goalie.html | HOCKEY; Islanders Make It Easy For First-Game Goalie | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/team-adventure-sails-on-with-a-new-goal-in-mind.html | Team Adventure Sails on With a New Goal in Mind | False | By Cam Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/budget-group-had-600-million-loss.html | Budget Group Had $600 Million Loss | False | By Bridge News | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/news-summary-337129.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/baseball-injured-knee-forces-piazza-to-the-bench.html | BASEBALL; Injured Knee Forces Piazza To the Bench | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/transactions-372838.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/style/IHT-maastricht-art-fair-casts-its-magic-spell.html | Maastricht Art Fair Casts Its Magic Spell | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-europe-swissair-s-board-action.html | WORLD BUSINESS BRIEFING: EUROPE; SWISSAIR'S BOARD ACTION | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/investigator-faults-periscope-search-by-captain-of-submarine.html | Investigator Faults Periscope Search by Captain of Submarine | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/technology/sevenday/article-20010310926000885941-no-title.html | Article 20010310926000885941 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/leaders-cordiality-doesn-t-halt-gaza-clashes.html | Leaders' Cordiality Doesn't Halt Gaza Clashes | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/despite-opposition-in-party-bush-to-seek-emissions-cuts.html | Despite Opposition in Party, Bush to Seek Emissions Cuts | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/plus-pro-football-holmes-visits-giants.html | PLUS: PRO FOOTBALL; HOLMES VISITS GIANTS | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/federal-agency-orders-power-generators-to-justify-prices.html | Federal Agency Orders Power Generators to Justify Prices | False | By Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-unbeaten-adelphi-starts-fast-and-races-to-30th-victory.html | COLLEGE BASKETBALL; Unbeaten Adelphi Starts Fast and Races to 30th Victory | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/cybertimes/cyberlaw/article-20010310904399988041-no-title.html | Article 20010310904399988041 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-edwards-lillian.html | Paid Notice: Deaths EDWARDS, LILLIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/business/drilling-in-alaska-refuge-presents-hard-choices-to-bp.html | Drilling in Alaska Refuge Presents Hard Choices to BP | False | By Neela Banerjee and Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/classified/paid-notice-deaths-quick-leslie-c-jr.html | Paid Notice: Deaths QUICK, LESLIE C., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/us/swindle-is-reported-to-use-the-name-of-roger-clinton.html | Swindle Is Reported to Use The Name of Roger Clinton | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/family-rejoices-for-a-found-son-but-still-grieves-for-a-lost-childhood.html | Family Rejoices for a Found Son, but Still Grieves for a Lost Childhood | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/world/documents-shed-new-light-on-cia-s-view-of-soviets.html | Documents Shed New Light On C.I.A.'s View of Soviets | False | By James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/an-empty-chair-at-harvard.html | An Empty Chair at Harvard | False | By Richard S. Lee | 2001-07-17 | TX 5-386-346 | | |
| 2001-03-10 | 2001-03-10 | https://www.nytimes.com/2001/03/10/style/IHT-the-exuberant-rome-of-the-early-1600s.html | The Exuberant Rome Of the Early 1600s | False | By Roderick Conway Morris, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/shaking-the-venture-capital-tree.html | Shaking the Venture Capital Tree | False | By Suzanne MacNeille | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-arts-crossroads-theater.html | BRIEFING: ARTS; CROSSROADS THEATER | False | By Jill P. Capuzzo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/l-black-sitcoms-recasting-stereotypes-304930.html | BLACK SITCOMS; Recasting Stereotypes | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-bronx-libraries-suffer-from-inattention-340090.html | Bronx Libraries Suffer From Inattention | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-quick-leslie-c-jr.html | Paid Notice: Deaths QUICK, LESLIE C. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/art-where-landscapes-go-beyond-a-view-of-the-horizon.html | ART; Where Landscapes Go Beyond a View Of the Horizon | False | By William Zimmer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-morse-philip-s.html | Paid Notice: Deaths MORSE, PHILIP S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/dance-the-low-tech-illogic-of-humor-in-daily-life.html | DANCE; The Low-Tech Illogic of Humor in Daily Life | False | By Apollinaire Scherr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-football-notebook-scouts-look-to-vick-for-positive-sign.html | PRO FOOTBALL: NOTEBOOK; Scouts Look to Vick for Positive Sign | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/news-summary-349224.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-us-conditions-on-aid.html | March 4-10; U.S. Conditions on Aid | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/theater-if-oprah-went-to-nora-s-house.html | THEATER; If Oprah Went To Nora's House | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-crystals-cling-on.html | PULSE; Crystals Cling On | False | By Kari Haskell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-raider-stevan-e.html | Paid Notice: Deaths RAIDER, STEVAN E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-grossman-adaline.html | Paid Notice: Deaths GROSSMAN, ADALINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/tv/for-young-viewers-scholar-from-above-meets-the-monkey-king.html | FOR YOUNG VIEWERS; Scholar From Above Meets the Monkey King | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/sports-of-the-times-quarterbacks-snared-in-roulette-wheel.html | Sports of The Times; Quarterbacks Snared In Roulette Wheel | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-acquisitions-avis-moving-to-state.html | BRIEFING: ACQUISITIONS; AVIS MOVING TO STATE | False | By Elissa Gootman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/muse-of-brimstone.html | Muse of Brimstone | False | By David Bromwich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/the-nation-loyal-opposition-how-to-be-effective-not.html | The Nation: Loyal Opposition; How to Be Effective, Not Obstructionist | False | By Bruce J. Schulman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-dr-matthew-s-passion-269808.html | Dr. Matthew's Passion | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-hellawell-robert.html | Paid Notice: Deaths HELLAWELL, ROBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/unplanned-community.html | Unplanned Community | False | By Jessica Olin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/nj-and-company-door-to-door-subpoenas-calling.html | N.J. AND COMPANY; Door to Door, Subpoenas Calling | False | By Margo Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/soapbox-mornings-with-alyssa.html | SOAPBOX; Mornings With Alyssa | False | By Barbara S. Josselsohn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/planning-for-guilt-trips.html | Planning for Guilt Trips | False | By Jennifer Moses | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/cuttings-ground-s-frozen-let-a-mouse-do-the-digging.html | CUTTINGS; Ground's Frozen? Let a Mouse Do the Digging | False | By Patricia A. Taylor | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/votes-in-congress-374776.html | Votes in Congress | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-brooklyn-heights-buzz-royal-visit-senator-clinton-preaches.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS -- BUZZ; A 'Royal' Visit: Senator Clinton Preaches to the Converted | False | By Erika Kinetz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/arafat-stops-short-of-rejecting-violence.html | Arafat Stops Short of Rejecting Violence | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/voting-first-debating-later.html | Voting First, Debating Later | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/tv/for-young-viewers-her-father-s-daughter.html | FOR YOUNG VIEWERS; Her Father's Daughter | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/l-broadway-karaoke-some-exceptions-304867.html | BROADWAY KARAOKE; Some Exceptions | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/by-the-way-women-who-work-at-home.html | BY THE WAY; Women Who Work at Home | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/the-close-reader-the-puritan-ethic.html | The Close Reader; The Puritan Ethic | False | By Judith Shulevitz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/baseball-sheffield-trade-request-rescinded.html | BASEBALL; Sheffield Trade Request Rescinded | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-introduction-269751.html | Introduction | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/li-work-mothers-of-invention-doing-business-their-way.html | L.I. @ WORK; Mothers of Invention: Doing Business Their Way | False | By Warren Strugatch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-alpert-helen.html | Paid Notice: Deaths ALPERT, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/cybertimes/commerce/article-2001031190802317067-no-title.html | Article 2001031190802317067 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/perspective-milan-ruled-an-era-and-changed-the-rules.html | Perspective; Milan Ruled an Era, and Changed the Rules | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-salient-facts-airlines-in-flight-distractions.html | The Way We Live Now: 3-11-01: Salient Facts: Airlines; In-Flight Distractions | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-football-giants-pass-on-rice-s-100-million-price-and-focus-on-signing-holmes.html | PRO FOOTBALL; Giants Pass on Rice's $100 Million Price, and Focus on Signing Holmes | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-285013.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/good-eating-real-irish-breakfasts-other-eye-openers-sausage-shepherd-s-pie.html | GOOD EATING; Real Irish Breakfasts And Other Eye-Openers Sausage, Shepherd's Pie and Celtic Melodies | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/hockey-devils-set-a-physical-tone-to-win-their-seventh-straight.html | HOCKEY; Devils Set a Physical Tone to Win Their Seventh Straight | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/l-broadway-karaoke-ego-vs-talent-304840.html | BROADWAY KARAOKE; Ego vs. Talent | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-terrence-howard-is-a-player-269859.html | Terrence Howard Is a Player | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-bush-blocks-strike.html | March 4-10; Bush Blocks Strike | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-workplace-rules-repealed.html | March 4-10; Workplace Rules Repealed | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/transactions-367494.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-stravinsky-rare-bird-amid-palms-composer-california-ease-if-not-home.html | MUSIC: Stravinsky, a Rare Bird Amid the Palms; A Composer in California, At Ease if Not at Home | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/portfolios-etc-a-stirring-at-least-in-the-long-suffering-gold-market.html | PORTFOLIOS, ETC.; A Stirring, at Least, in the Long-Suffering Gold Market | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/votes-in-congress-343730.html | Votes in Congress | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/a-cautious-sibling-waits-to-see-what-works.html | A Cautious Sibling Waits to See What Works | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-what-they-were-thinking.html | The Way We Live Now: 3-11-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-marice-rose-mark-bonasera.html | WEDDINGS; Marice Rose, Mark Bonasera | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/bending-elbows-brighton-beach-heartsick-blues.html | BENDING ELBOWS; Brighton Beach Heartsick Blues | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/clicking-on-the-side-of-caution.html | Clicking on the Side of Caution | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/art-architecture-puerto-rican-art-moves-outward-and-more-inward.html | ART/ARCHITECTURE; Puerto Rican Art Moves Outward, And More Inward | False | By Luisita Lopez Torregrosa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/dont-let-ballot-reform-fade-away.html | Don't Let Ballot Reform Fade Away | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/automobiles/more-sport-less-utility-than-basic-suv-new-attraction-for-bmw-s-325-winter.html | More Sport (and Less Utility) Than the Basic S.U.V.; New Attraction For BMW's 325: Winter Traction | False | By James G. Cobb | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/can-anyone-beat-andy-spano.html | Can Anyone Beat Andy Spano? | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-fashion-the-entrance-maker.html | Editors' Choice: Fashion; The Entrance Maker | False | By Amy M. Spindler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-this-mr-ford-prefers-a-hard-drive.html | Private Sector; This Mr. Ford Prefers a Hard Drive | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/l-cut-the-gas-350818.html | Cut the Gas | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction-making-the-world-anew.html | Books in Brief: Nonfiction; Making the World Anew | False | By Suzanne Ramljak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/smoke-bomb.html | Smoke Bomb | False | By Peter G. Gosselin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/david-glazer-clarinetist-87.html | David Glazer -- Clarinetist, 87 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-schmidt-joseph-w.html | Paid Notice: Deaths SCHMIDT, JOSEPH W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-nassau-makes-changes-in-probation-guidelines.html | IN BRIEF; Nassau Makes Changes In Probation Guidelines | False | By Colleen Callan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/health-rising-alarm-about-use-of-ecstasy-by-teenagers.html | HEALTH; Rising Alarm About Use Of Ecstasy by Teenagers | False | By Kate Stone Lombardi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/databank-could-the-market-slide-be-ending.html | DataBank; Could the Market Slide Be Ending? | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/opinion-trying-to-tame-speed-demons.html | OPINION; Trying to Tame Speed Demons | False | By Kenneth Gibbons | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/president-moves-quickly-on-judgeships.html | President Moves Quickly on Judgeships | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-mabel-the-night-and-the-music.html | Children's Books; Mabel, the Night and the Music | False | By Betsy Groban | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-a-home-fixture-as-a-market-shelter.html | INVESTING; A Home Fixture as a Market Shelter | False | By Joanne Legomsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/the-world-china-sends-its-army-money-and-taiwan-a-signal.html | The World; China Sends Its Army Money, and Taiwan a Signal | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201529.html | Books in Brief: Fiction & Poetry | False | By Nikki Dillon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-annan-may-meet-taliban.html | March 4-10; Annan May Meet Taliban | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/on-politics-state-s-top-officials-find-spotlight-a-little-too-hot.html | ON POLITICS; State's Top Officials Find Spotlight a Little Too Hot | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-tara-griffin-gavan-montague.html | WEDDINGS; Tara Griffin, Gavan Montague | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/new-noteworthy-paperbacks-200506.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-bayside-neighbors-say-nearby-hospital-is-more-bane-than-boon.html | NEIGHBORHOOD REPORT: BAYSIDE; Neighbors Say Nearby Hospital Is More Bane Than Boon | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/theater-a-flawed-joe-egg-at-fleetwood.html | THEATER; A Flawed 'Joe Egg' at Fleetwood | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/new-museum-of-knights-past-also-has-plans-for-vatican-art.html | New Museum of Knights Past Also Has Plans for Vatican Art | False | By Joseph Pronechen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-next-move-for-turkey-350680.html | Next Move for Turkey | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-aronowitz-florence.html | Paid Notice: Deaths ARONOWITZ, FLORENCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/design-the-update.html | Design; The Update | False | By Pilar Viladas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-soho-citypeople-a-museum-guard-who-likes-what-he-knows.html | NEIGHBORHOOD REPORT: SOHO -- CITYPEOPLE; A Museum Guard Who Likes What He Knows | False | By Tanya Mohn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/the-patron-saint-of-greenies.html | The Patron Saint of Greenies | False | By Geoffrey Moorhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/tv/cover-story-you-have-the-right-to-remain-laughing.html | COVER STORY; You Have the Right to Remain Laughing | False | By Peter Marks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/two-suffolk-heavyweights-square-off-in-court.html | Two Suffolk Heavyweights Square Off in Court | False | By John Rather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-hotel-rock-solid-rooms.html | TRAVEL ADVISORY: HOTEL; Rock-Solid Rooms | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/c-corrections-350761.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/film-african-cinema-s-main-man-celebrates-women.html | FILM; African Cinema's Main Man Celebrates Women | False | By Stuart Klawans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/in-the-region-westchester-residential-sales-off-to-a-strong-start-in-2001.html | In the Region/Westchester; Residential Sales Off to a Strong Start in 2001 | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-suzanne-goldfarb-robert-miller.html | WEDDINGS; Suzanne Goldfarb, Robert Miller | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/noticed-some-ex-gi-s-say-berets-are-not-for-general-issue.html | NOTICED; Some Ex-G.I.'s Say Berets Are Not for General Issue | False | By Phil Patton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/coping-cry-from-the-past-as-times-get-harder.html | COPING; Cry From the Past As Times Get Harder | False | By William McDonald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/a-la-carte-a-new-setting-for-robust-bowls-of-pasta.html | A LA CARTE; A New Setting for Robust Bowls of Pasta | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/good-eating-real-irish-breakfasts-and-other-eye-openers.html | GOOD EATING; Real Irish Breakfasts and Other Eye-Openers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/market-watch-in-the-war-on-gibberish-a-new-investor-ally.html | MARKET WATCH; In the War on Gibberish, a New Investor Ally | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/week-in-review-march-410.html | Week in Review: March 4-10 | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-new-job-pioneer-sued-for-taking-one.html | Private Sector; New-Job Pioneer Sued for Taking One | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/getting-away-with-murder.html | Getting Away With Murder | False | By Richard Eder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-korn-amy-stacy.html | Paid Notice: Memorials KORN, AMY STACY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-men-s-wear-the-look.html | Editors' Choice: Men's Wear; The Look | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-marla-stone-scott-johnson.html | WEDDINGS; Marla Stone, Scott Johnson | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-last-big-project.html | The Last Big Project | False | By Elissa Gootman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-shaking-the-venture-capital-tree.html | Private Sector; Shaking the Venture Capital Tree | False | By Suzanne MacNeille | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/election-bringing-out-new-uganda-s-rough-edges.html | Election Bringing Out New Uganda's Rough Edges | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-diary-a-specialist-firm-thrives-on-pennies.html | INVESTING: DIARY; A Specialist Firm Thrives on Pennies | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-submarine-crew-criticized.html | March 4-10; Submarine Crew Criticized | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/five-questions-for-david-j-cochran-making-workplace-safety-good-for-business.html | FIVE QUESTIONS/for DAVID J. COCHRAN; Making Workplace Safety Good for Business | False | By Mary Williams Walsh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-flatbush-grads-hail-erasmus-as-it-enters-a-fourth-century.html | NEIGHBORHOOD REPORT: FLATBUSH; Grads Hail Erasmus as It Enters a Fourth Century | False | By David Boyer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-284963.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-michelle-orr-keith-zimmerman.html | WEDDINGS; Michelle Orr, Keith Zimmerman | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-cuny-s-reading-test-331066.html | CUNY's Reading Test | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/personal-business-diary-credit-card-issuers-toughening-terms.html | PERSONAL BUSINESS: DIARY; Credit Card Issuers Toughening Terms | False | By Vivian Marino | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/college-basketball-adelphi-wins-31st-straight-to-advance-to-final-eight.html | COLLEGE BASKETBALL; Adelphi Wins 31st Straight To Advance to Final Eight | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/postings-proposed-new-roc-tower-in-new-rochelle-tallest-building-in-westchester.html | POSTINGS: Proposed New Roc Tower in New Rochelle; Tallest Building In Westchester | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-sharon-takes-office.html | March 4-10; Sharon Takes Office | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/noticed-statements-so-varied-that-the-head-simply-spins.html | NOTICED; Statements So Varied That the Head Simply Spins | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-blizzard-that-wasn-t-was-great-for-business.html | IN BRIEF; Blizzard That Wasn't Was Great for Business | False | By John Swansburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/dining-out-a-steakhouse-and-oyster-bar-in-hartsdale.html | DINING OUT; A Steakhouse and Oyster Bar in Hartsdale | False | By M. H. Reed | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-rugoff-janice.html | Paid Notice: Deaths RUGOFF, JANICE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-kids-wear-the-little-look.html | Editors' Choice: Kids' Wear; The Little Look | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-schools-donations-for-athletes.html | BRIEFING: SCHOOLS; DONATIONS FOR ATHLETES | False | By Robert Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-another-bill-as-president-a-survey-picks-gates.html | Private Sector; Another Bill as President? A Survey Picks Gates | False | By Julie Dunn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/fashion-the-details.html | Fashion; The Details | False | By Anne Christensen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/economic-delusion-political-disaster.html | Economic Delusion, Political Disaster | False | By John Kenneth Galbraith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/what-s-doing-in-florence.html | WHAT'S DOING IN; Florence | False | By Maureen B. Fant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/tonsillitis-means-jeter-will-stay-on-sideline.html | Tonsillitis Means Jeter Will Stay on Sideline | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/in-vienna-art-opens-a-window.html | In Vienna, Art Opens A Window | False | By Frederika Randall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/the-bayeux-tapestry-as-guide.html | The Bayeux Tapestry As Guide | False | By Pamela J. Petro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201510.html | Books in Brief: Fiction & Poetry | False | By Etelka Lehoczky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/q-a-266299.html | Q & A | False | By Pamela Noel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/personal-business-diary-thinking-about-april-15-2002.html | PERSONAL BUSINESS; DIARY; Thinking About April 15, 2002 | False | By Jan M. Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/no-man-s-land.html | No Man's Land | False | By Claire Messud | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-stravinsky-rare-bird-amid-palms-return-podium-for-esa-pekka-salonen.html | MUSIC: Stravinsky, a Rare Bird Amid the Palms; A Return to the Podium for Esa-Pekka Salonen | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/father-son-held-in-death-of-li-man.html | Father and Son Held in Death of L.I. Man | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-amkraut-jacob-jack.html | Paid Notice: Deaths AMKRAUT, JACOB (JACK). | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/postings-70-year-old-50-story-1-wall-street-declared-landmark-quiet-art-deco.html | POSTINGS: The 70-Year-Old, 50-Story 1 Wall Street Is Declared a Landmark; A Quiet Art Deco Masterpiece | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/benefits-321672.html | BENEFITS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/l-necessary-discipline-200409.html | Necessary Discipline | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/the-once-and-future-oporto.html | The Once And Future Oporto | False | By Emma Daly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-privy-to-a-shooting-329010.html | Privy to a Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201537.html | Books in Brief: Fiction & Poetry | False | By David Kirby | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/in-the-region-long-island-native-plants-are-increasing-in-popularity.html | In the Region/Long Island; Native Plants Are Increasing in Popularity | False | By Carole Paquette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/a-nation-still-learning-what-madison-knew.html | A Nation Still Learning What Madison Knew | False | By Jack Rakove | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-suit.html | The Suit | False | By George Packer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/mass-honors-10-in-ira-who-starved.html | Mass Honors 10 in I.R.A. Who Starved | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-eminem-visible-man-269840.html | Eminem: Visible Man | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/c-corrections-324205.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-the-old-economy-pain-and-gain.html | The Way We Live Now: 3-11-01; The Old Economy; Pain and Gain | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-upper-east-side-groundhog-day-garage-man-has-2-leases.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Groundhog Day at a Garage: A Man Has 2 Leases Stolen | False | By George Watson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/evening-hours-watch-the-birdie.html | EVENING HOURS; Watch The Birdie | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/habitats-manhattan-motivated-to-succeed.html | Habitats/Manhattan; Motivated To Succeed | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/for-the-record-a-special-season-for-mahopac-s-teams.html | FOR THE RECORD; A Special Season For Mahopac's Teams | False | By Chuck Slater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-soho-update-deal-could-give-tower-s-neighbor-2-more.html | NEIGHBORHOOD REPORT: SOHO -- UPDATE; A Deal Could Give a Tower's Neighbor 2 More Centuries | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/on-stage-with-richard-shindell-back-to-emelin-to-record-live.html | ON STAGE WITH/Richard Shindell; Back to Emelin to Record Live | False | By Thomas Staudter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-this-mr-ford-prefers-a-hard-drive.html | PrivateSector; This Mr. Ford Prefers a Hard Drive | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/47yearold-dad-returns-to-college-and-rink.html | 47-Year-Old Dad Returns to College and Rink | False | By Andrew R. Tripaldi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/getting-the-gears-grinding-to-become-a-pop-main-attraction.html | Getting the Gears Grinding to Become a Pop Main Attraction | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/japan-prime-minister-signals-intent-to-quit.html | Japan Prime Minister Signals Intent to Quit | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/backlash-the-dating-game.deleted.html | BACKSLASH; The Dating Game, Deleted | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-alpert-helen-mills.html | Paid Notice: Deaths ALPERT, HELEN MILLS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/horse-racing-with-a-late-surge-monarchos-wins-florida-derby.html | HORSE RACING; With a Late Surge, Monarchos Wins Florida Derby | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-dont-let-ballot-reform-fade-away-350591.html | Don't Let Ballot Reform Fade Away | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-dibello-william-j.html | Paid Notice: Deaths DIBELLO, WILLIAM J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/theater-will-a-new-broom-at-humana-sweep-the-old-era-away.html | THEATER; Will a New Broom At Humana Sweep The Old Era Away? | False | By Chris Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/development-in-south-orange-the-pressure-is-on.html | DEVELOPMENT; In South Orange, the Pressure Is On | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/open-windows-on-distant-worlds-in-burkina-faso-an-african-cannes.html | Open Windows On Distant Worlds; In Burkina Faso, An African Cannes | False | By Matt Steinglass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/donald-s-son-mussed-his-talk.html | Donald's Son Mussed His Talk | False | By John D. Thomas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/long-island-vines-two-for-francophiles.html | LONG ISLAND VINES; Two for Francophiles | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/l-midwestern-theater-professional-stages-304891.html | MIDWESTERN THEATER; Professional Stages | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-pomerantz-barbara.html | Paid Notice: Deaths POMERANTZ, BARBARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/fashion-the-collection.html | Fashion; The Collection | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-starters-to-end-on.html | PULSE; Starters to End On | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/mario-r-russillo-politician-76.html | Mario R. Russillo -- Politician, 76 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/1997-final-four-archive.html | 1997 Final Four Archive | True | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201545.html | Books in Brief: Fiction & Poetry | False | By Emily Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/the-boys-of-summer-get-younger-all-the-time.html | The Boys Of Summer Get Younger All the Time | False | By Douglas Century | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/brotherly-tradition-from-collar-to-cuff.html | Brotherly Tradition, From Collar to Cuff | False | By Elizabeth Hayt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/in-the-region-new-jersey-three-building-office-complex-planned-in-elizabeth.html | In the Region/New Jersey; Three-Building Office Complex Planned in Elizabeth | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/redeveloping-the-area-around-independence-hall.html | Redeveloping the Area Around Independence Hall | False | By Maureen Milford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/technology/circuits/article-2001031193831003646-no-title.html | Article 2001031193831003646 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-war-monument-should-honor-the-ordinary-331988.html | War Monument Should Honor the Ordinary | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/c-corrections-350745.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/stupid-pet-tricks.html | Stupid Pet Tricks | False | By James Gorman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-dont-let-ballot-reform-fade-away-350605.html | Don't Let Ballot Reform Fade Away | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-a-hazard-of-good-fortunes.html | The Way We Live Now: 3-11-01; A Hazard of Good Fortunes | False | By Gregg Easterbrook | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/baltimore-journal-shrine-reconstructs-a-lost-city-of-the-irish.html | Baltimore Journal; Shrine Reconstructs A Lost City of the Irish | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/l-matthew-shipp-unusual-descriptions-304913.html | MATTHEW SHIPP; Unusual Descriptions | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/business-diary-mr-goodwrench-meets-his-match.html | BUSINESS: DIARY; Mr. Goodwrench Meets His Match | False | By Charles L. P. Fairweather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-roth-ruth.html | Paid Notice: Deaths ROTH, RUTH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/theater-a-mom-matzos-and-her-fast-girl.html | THEATER; A Mom, Matzos And Her 'Fast' Girl | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/staying-connected-on-the-road.html | Staying Connected on the Road | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-eminem-visible-man-269832.html | Eminem: Visible Man | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/dr-matthews-passion.html | Dr. Matthew's Passion | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-aryn-lieberman-matthew-grossman.html | WEDDINGS; Aryn Lieberman, Matthew Grossman | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-the-garden-an-ugly-start-for-the-enchanting-begonia.html | IN THE GARDEN; An Ugly Start for the Enchanting Begonia | False | By Elisabeth Ginsburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/interiors.html | Interiors | False | By Derek Bickerton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-rugby-replay.html | PULSE; Rugby Replay | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/fashion-the-un-basic.html | Fashion; The Un-Basic | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-view-from-trumbull-for-students-farming-101-gets-upgraded.html | The View From Trumbull; For Students, Farming 101 Gets Upgraded | False | By Richard Weizel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-the-great-gianni-269891.html | The Great Gianni | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-forget-the-garden-it-s-the-sopranos-state-321273.html | Forget the 'Garden'; It's The 'Sopranos' State | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/clippings-daisy-dreaming.html | CLIPPINGS; Daisy Dreaming | False | By Elisabeth Ginsburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/technology/cybertimes/article-20010311192477269195-no-title.html | Article 20010311192477269195 -- No Title | False | Byline | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-eminem-visible-man-269824.html | Eminem: Visible Man | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/bribery-tip-yields-inquiry-on-prosecutor.html | Bribery Tip Yields Inquiry On Prosecutor | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-bellwether-tax-cut-vote.html | March 4-10; Bellwether Tax-Cut Vote | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/basketball-hofstra-defends-america-east-title-to-earn-ncaa-bid.html | BASKETBALL; Hofstra Defends America East Title to Earn N.C.A.A. Bid | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-four-seasons-prague-four-centuries-of-style.html | TRAVEL ADVISORY; Four Seasons Prague: Four Centuries of Style | False | By Corinne Labalme | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-claritin-effect-prescription-for-profit.html | The Claritin Effect; Prescription for Profit | False | By Stephen S. Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-correspondent-s-report-european-airlines-try-stave-off-new-rules.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; European Airlines Try To Stave Off New Rules | False | By John Tagliabue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/a-controversy-is-unearthed-in-sharon.html | A Controversy Is Unearthed in Sharon | False | By David Parker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-history-behind-success-of-medical-center-321419.html | History Behind Success Of Medical Center | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction-201600.html | Books in Brief: Nonfiction | False | By Margaret van Dagens | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/quotation-of-the-day-343625.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/dining-out-near-wesleyan-university-a-spot-for-thai.html | DINING OUT; Near Wesleyan University, a Spot for Thai | False | By Patricia Brooks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-nelson-portia.html | Paid Notice: Deaths NELSON, PORTIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/boxing-mosley-retains-title-on-technical-knockout.html | BOXING; Mosley Retains Title On Technical Knockout | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-foot-and-mouth-crisis.html | March 4-10; Foot-and-Mouth Crisis | False | By Sarah Lyall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-heart-trouble-in-high-places.html | March 4-10; Heart Trouble in High Places | False | By Hubert B. Herring | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/economic-view-down-goes-the-market-is-the-surplus-next.html | ECONOMIC VIEW; Down Goes The Market. Is the Surplus Next? | False | By Tom Redburn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-a-throwback-to-the-poets-of-melancholy.html | MUSIC; A Throwback To the Poets Of Melancholy | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-still-getting-the-funniest-looks.html | JERSEY FOOTLIGHTS; Still Getting the Funniest Looks | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/reuters/technology/article-20010311190221038560-no-title.html | Article 20010311190221038560 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/macedonian-chief-says-albanian-rebels-are-in-disarray.html | Macedonian Chief Says Albanian Rebels Are in Disarray | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/l-broadway-karaoke-audience-rapport-304875.html | BROADWAY KARAOKE; Audience Rapport | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/baseball-alfonzo-knows-where-he-can-go-for-the-best-advice.html | BASEBALL; Alfonzo Knows Where He Can Go for the Best Advice | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/20-minds-to-shape-20-mysteries-to-plumb.html | 20 Minds to Shape, 20 Mysteries to Plumb | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-johnson-frank-h.html | Paid Notice: Deaths JOHNSON, FRANK H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/some-hopeful-signs-as-colombia-meets-with-rebels-and-envoys.html | Some Hopeful Signs as Colombia Meets With Rebels and Envoys | False | By Juan Forero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-trisha-williams-benjamin-hall.html | WEDDINGS; Trisha Williams, Benjamin Hall | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/l-crossing-bridges-in-workplace-ethics-339725.html | Crossing Bridges In Workplace Ethics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-questions-for-kenneth-gluck-home-free.html | The Way We Live Now: 3-11-01: Questions for Kenneth Gluck; Home Free | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/c-corrections-304972.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/l-auden-on-shakespeare-200417.html | Auden on Shakespeare | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-the-law-air-bag-case.html | BRIEFING: THE LAW; AIR-BAG CASE | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-akiya-karl-ichiro.html | Paid Notice: Deaths AKIYA, KARL ICHIRO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/l-a-cheap-shot-350796.html | A Cheap Shot | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Alexandra Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/restaurants-be-their-guest.html | RESTAURANTS; Be Their Guest | False | By Karla Cook | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/former-housing-commissioner-emerges-as-possible-challenger.html | Former Housing Commissioner Emerges as Possible Challenger | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/the-world-it-s-north-korea-go-figure.html | The World; It's North Korea. Go Figure. | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/l-john-boorman-the-30-second-test-304948.html | JOHN BOORMAN; The 30-Second Test | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-beauty-the-makeup.html | Editors' Choice: Beauty; The Makeup | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-report-says-water-in-sound-is-improving.html | IN BRIEF; Report Says Water In Sound Is Improving | False | By John Rather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-holocaust-payments-delayed.html | March 4-10; Holocaust Payments Delayed | False | By Edmund L Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/justice-prevails-for-law-graduate-99-years-late.html | Justice Prevails for Law Graduate, 99 Years Late | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-202290.html | Children's Books | False | By Jim Gladstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/cybertimes/education/article-20010311912089022268-no-title.html | Article 20010311912089022268 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/new-vitality-for-small-synagogue.html | New Vitality for Small Synagogue | False | By Lynne Ames | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/red-face-for-the-internet-s-blue-chip.html | Red Face For the Internet's Blue Chip | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/can-do.html | Can Do! | False | By Jim Squires | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/chess-anand-comes-to-and-smells-the-petrov-and-wins-last-3.html | CHESS; Anand Comes To and Smells The Petrov, and Wins Last 3 | False | By Robert Byrne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-sash-jerry.html | Paid Notice: Memorials SASH, JERRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/economist-likely-to-be-harvard-s-next-leader.html | Economist Likely to Be Harvard's Next Leader | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-jennifer-schultz-eric-weingartner.html | WEDDINGS; Jennifer Schultz, Eric Weingartner | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-window-treatments-for-the-rich-and-famous.html | IN BRIEF; Window Treatments For the Rich and Famous | False | By Arianne Chernock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-meredith-curran-anthony-rauhut.html | WEDDINGS; Meredith Curran, Anthony Rauhut | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/music-serving-the-state-in-verse-and-song.html | MUSIC; Serving the State In Verse and Song | False | By Valerie Cruice | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-julia-key-francis-murray-iii.html | WEDDINGS; Julia Key, Francis Murray III | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/l-crossing-bridges-in-workplace-ethics-339733.html | Crossing Bridges In Workplace Ethics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/the-nation-over-a-barrel-new-gun-control-politics-a-whimper-not-a-bang.html | The Nation: Over a Barrel; New Gun Control Politics: A Whimper, Not a Bang | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-woodside-a-crazy-plan-for-a-school-mystifies-a-community.html | NEIGHBORHOOD REPORT: WOODSIDE; A 'Crazy Plan' for a School Mystifies a Community | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/lives-role-reversal.html | Lives; Role Reversal | False | By Dan Savage | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-another-bill-as-president-a-survey-picks-gates-93484148220.html | Private Sector: Another Bill as President? A Survey Picks Gates | False | Compiled By Rick Gladstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/i-m-neal-pollack-and-you-re-not.html | I'm Neal Pollack and You're Not | False | By Jack Shafer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/business-diary-mr-goodwrench-meets-his-match-91177647296.html | Business Diary: Mr. Goodwrench Meets His Match | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/arts-entertainment-a-zappa-protege-survives-and-thrives.html | ARTS & ENTERTAINMENT; A Zappa Protï¿½gï¿½e Survives and Thrives | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/mirror-mirror-bliss-can-be-as-simple-as-an-empty-clothes-closet.html | MIRROR, MIRROR; Bliss Can Be As Simple As an Empty Clothes Closet | False | By Penelope Green | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-echoes-of-cab-calloway.html | JERSEY FOOTLIGHTS; Echoes of Cab Calloway | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/editorial-observer-are-there-signs-of-legislative-life-in-albany.html | Editorial Observer; Are There Signs of Legislative Life in Albany? | False | By Eleanor Randolph | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-city-government-newark-mayor-s-raise.html | BRIEFING: CITY GOVERNMENT; NEWARK MAYOR'S RAISE | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-trosten-william-s.html | Paid Notice: Deaths TROSTEN, WILLIAM S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-dr-matthew-s-passion-269778.html | Dr. Matthew's Passion | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-jones-jean-campbell.html | Paid Notice: Deaths JONES, JEAN CAMPBELL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-mclaren-ruth-s.html | Paid Notice: Deaths MCLAREN, RUTH S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-cell-phone-bans-should-be-statewide-321281.html | Cell Phone Bans Should Be Statewide | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/the-lax-habits-of-america-s-banks.html | The Lax Habits of America's Banks | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-a-painter-s-landscapes-but-still-graffiti-340103.html | A Painter's Landscapes, But Still Graffiti | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-new-job-pioneer-sued-for-taking-one.html | PrivateSector; New-Job Pioneer Sued for Taking One | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-in-britain-eden-is-built-with-geodesic-domes.html | TRAVEL ADVISORY; In Britain, Eden Is Built With Geodesic Domes | False | By Pamela Kent | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/clash-at-the-intersection-of-across-and-down.html | Clash at the Intersection of Across and Down | False | By Will Shortz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-284971.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/comic-raising-laughs-for-school.html | Comic Raising Laughs for School | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-forest-hills-preserving-an-ancient-jewish.html | NEIGHBORHOOD REPORT: FOREST HILLS; Preserving an Ancient Jewish Culture in Modern Amber | False | By Franco J. Ordonez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-washington-heights-on-st-patricks-day-a-devotee.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; On St. Patrick's Day, a Devotee of Yeats Spreads the Word | False | By Chantal McLaughlin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/l-it-s-all-in-the-notebook-339741.html | It's All in the Notebook | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/on-college-basketball-the-underdogs-lose-but-have-their-day.html | ON COLLEGE BASKETBALL; The Underdogs Lose, but Have Their Day | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-griffin-mary-e.html | Paid Notice: Deaths GRIFFIN, MARY E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/the-last-liberal.html | The Last Liberal | False | By Mario M. Cuomo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-fighting-albanian-insurgents.html | March 4-10; Fighting Albanian Insurgents | False | By Hubert B. Herring | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-fried-fan.html | Paid Notice: Deaths FRIED, FAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/bookshelf-children-s-books.html | Bookshelf: Children's Books | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/real-estate-mystery-of-garth-road-nice-co-ops-low-prices.html | REAL ESTATE; Mystery of Garth Road: Nice Co-ops, Low Prices | False | By James V. O'Connor | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/c-corrections-289116.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/c-corrections-284882.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/theater-his-lyrics-made-it-to-broadway-now-his-songs.html | THEATER; His Lyrics Made It to Broadway, Now His Songs | False | By David Kaufman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/moves-on-environment-disappoint-industry.html | Moves on Environment Disappoint Industry | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/co-star-of-a-juicy-texas-trial-enjoys-his-high-profile.html | Co-Star of a Juicy Texas Trial Enjoys His High Profile | False | By Jim Yardley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/film-lives-of-scavengers-in-a-world-of-plenty.html | FILM; Lives of Scavengers In a World of Plenty | False | By Leslie Camhi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/off-the-shelf-a-practical-guide-to-starting-over.html | OFF THE SHELF; A Practical Guide to Starting Over | False | By Alecia Swasy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/l-deadly-business-350800.html | Deadly Business | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-signs-of-literary-life-340073.html | Signs of Literary Life | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-285005.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-another-bill-as-president-a-survey-picks-gates.html | PrivateSector; Another Bill as President? A Survey Picks Gates | False | By Julie Dunn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/dance-a-native-son-returns-and-finds-a-home.html | DANCE; A Native Son Returns And Finds a Home | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction-201588.html | Books in Brief: Nonfiction | False | By Laura Ciolkowski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/auto-racing-good-instincts-give-rise-to-the-little-intimidator.html | AUTO RACING; Good Instincts Give Rise To the 'Little Intimidator' | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-weltman-jean.html | Paid Notice: Deaths WELTMAN, JEAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/college-basketball-acc-carolina-and-duke-set-up-showdown.html | COLLEGE BASKETBALL: A.C.C.; Carolina And Duke Set Up Showdown | False | By Barry Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/childrens-books.html | Children's Books | False | By Amy Leonard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-brenner-lynne-s.html | Paid Notice: Deaths BRENNER, LYNNE S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-roos-sigmund.html | Paid Notice: Deaths ROOS, SIGMUND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-nicole-souffront-ricardo-toro.html | WEDDINGS; Nicole Souffront, Ricardo Toro | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-web-site-snow-updates.html | TRAVEL ADVISORY: WEB SITE; Snow Updates | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-dr-matthew-s-passion-269786.html | Dr. Matthew's Passion | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-kathryn-mautner-paul-grieco.html | WEDDINGS; Kathryn Mautner, Paul Grieco | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/c-corrections-200352.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-stefanie-lerner-eric-cohen.html | WEDDINGS; Stefanie Lerner, Eric Cohen | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/television-radio-freaks-and-geeks-the-honest-agony-of-embarrassment.html | TELEVISION/RADIO; 'Freaks and Geeks': The Honest Agony Of Embarrassment | False | By Terry Teachout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/c-corrections-350770.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/open-windows-on-distant-worlds-in-iran-expressions-of-a-country-s-soul.html | Open Windows On Distant Worlds; In Iran, Expressions Of a Country's Soul | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-284998.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-the-great-gianni-269883.html | The Great Gianni | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-aber-ethel-diamond.html | Paid Notice: Deaths ABER, ETHEL DIAMOND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-vanacore-gennaro.html | Paid Notice: Memorials VANACORE, GENNARO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/transactions-350885.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/shouts-and-scuffles-at-white-supremacy-rally.html | Shouts and Scuffles at White Supremacy Rally | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-taxes-extended-deadline.html | BRIEFING; TAXES; EXTENDED DEADLINE | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/warehouse-of-death.html | Warehouse of Death | False | By David Rohde | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-285030.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/market-insight-drug-makers-may-have-to-give-to-get.html | MARKET INSIGHT; Drug Makers May Have To Give To Get | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-guide-291471.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/quick-bite-newark-a-cornucopia-for-carnivores.html | QUICK BITE/Newark; A Cornucopia for Carnivores | False | By Gretchen Kurtz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-patient-praises-care-at-medical-center-321427.html | Patient Praises Care At Medical Center | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-as-tax-laws-change-h-r-block-smiles.html | INVESTING; As Tax Laws Change, H & R Block Smiles | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-a-thorny-irish-rose-269867.html | A Thorny Irish Rose | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/choice-tables-in-athens-5-bold-spots-that-are-still-oh-so-greek.html | CHOICE TABLES; In Athens, 5 Bold Spots That Are Still Oh So Greek! | False | By Cynthia Glover | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-202282.html | Children's Books | False | By Anne Scott MacLeod | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/baseball-batter-s-box-a-classroom-for-yankees-posada.html | BASEBALL; Batter's Box a Classroom For Yankees' Posada | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-284980.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/there-she-is.html | There She Is | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-on-language-mole.html | The Way We Live Now: 3-11-01: On Language; Mole | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-lowe-adriana.html | Paid Notice: Deaths LOWE, ADRIANA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-labeet-olga-jarvis.html | Paid Notice: Deaths LABEET, OLGA JARVIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/rocket-man.html | Rocket Man | False | By Henry S. F. Cooper Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/the-nation-and-you-thought-germs-in-the-subway-were-bad.html | The Nation; And You Thought Germs in the Subway Were Bad | False | By Joe Sharkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-dance-born-of-jewish-heritage.html | JERSEY FOOTLIGHTS; Dance Born of Jewish Heritage | False | By Leslie Kandell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/some-say-corzine-s-stock-holdings-may-pose-problem-in-work-on-banking-committee.html | Some Say Corzine's Stock Holdings May Pose Problem in Work on Banking Committee | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/fyi-323470.html | F.Y.I | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/c-corrections-350346.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/three-shows-of-independent-vision.html | Three Shows of Independent Vision | False | By William Zimmer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/ideas-trends-down-for-the-count-why-some-numbers-are-only-very-good-guesses.html | Ideas & Trends; Down for the Count; Why Some Numbers Are Only Very Good Guesses | False | By Gina Kolata | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/the-business-world-separating-sheep-from-goats-as-start-ups-fall-to-earth.html | THE BUSINESS WORLD; Separating Sheep From Goats As Start-Ups Fall to Earth | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-dr-matthew-s-passion-269794.html | Dr. Matthew's Passion | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-jakubovitz-jerome-r.html | Paid Notice: Deaths JAKUBOVITZ, JEROME R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-maloubier-jacques.html | Paid Notice: Deaths MALOUBIER, JACQUES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/on-the-map-marking-a-girl-s-death-and-thousands-of-weddings.html | ON THE MAP; Marking a Girl's Death and Thousands of Weddings | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/advertisements-for-themselves.html | Advertisements for Themselves | False | By John Leland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/sports-of-the-times-olympics-may-risk-losing-some-big-time-professional-athletes.html | Sports of The Times; Olympics May Risk Losing Some Big-Time Professional Athletes | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/personal-business-made-especially-for-you-in-industrial-quantities.html | PERSONAL BUSINESS; Made Especially for You, In Industrial Quantities | False | By Matthew Mirapaul | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/boating-report-club-med-skipper-hoped-for-much-quicker-victory.html | BOATING REPORT; Club Med Skipper Hoped For Much Quicker Victory | False | By Herb McCormick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/our-towns-ignoring-and-then-embracing-the-truth-about-racial-profiling.html | Our Towns; Ignoring, and Then Embracing, the Truth About Racial Profiling | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-chelsea-apartment-workers-uniforms-hark-back-holmesian.html | NEIGHBORHOOD REPORT: CHELSEA; Apartment Workers' Uniforms Hark Back to Holmesian London | False | By Jim O'Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-michelle-mills-mack-faison.html | WEDDINGS; Michelle Mills, Mack Faison | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/breaking-the-sacred.html | Breaking the Sacred | False | By Karen Armstrong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-laventhol-henry.html | Paid Notice: Deaths LAVENTHOL, HENRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-tour-more-than-surviving.html | TRAVEL ADVISORY: TOUR; More Than Surviving | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-development-state-plan-revisions.html | BRIEFING: DEVELOPMENT; STATE PLAN REVISIONS | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-signs-of-literary-life-340065.html | Signs of Literary Life | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/my-money-my-life-for-a-rookie-life-in-a-fishbowl.html | MY MONEY, MY LIFE; For a Rookie, Life in a Fishbowl | False | By Matt Calderone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/despite-restrictions-iranian-films-bloom.html | Despite Restrictions, Iranian Films Bloom | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-lauren-sack-eric-norquist.html | WEDDINGS; Lauren Sack, Eric Norquist | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-roswit-dr-bernard.html | Paid Notice: Deaths ROSWIT, DR. BERNARD. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-toxic-cleanups-need-a-new-approach-293865.html | Toxic Cleanups Need A New Approach | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-margolis-deborah.html | Paid Notice: Deaths MARGOLIS, DEBORAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-in-country-women-s-turf-widens.html | MUSIC; In Country, Women's Turf Widens | False | By Peter Applebome | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-chalfy-fred.html | Paid Notice: Deaths CHALFY, FRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/others-tragedies-helped-santee-prepare-for-its-own.html | Others' Tragedies Helped Santee Prepare for Its Own | False | By James Sterngold With Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-rediscovering-nashville-s-indie-heyday.html | MUSIC; Rediscovering Nashville's Indie Heyday | False | By Bill Friskics-Warren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/c-corrections-350753.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-avoid-taxes-note-small-hitch.html | March 4-10; Avoid Taxes! (Note Small Hitch) | False | By David Cay Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-don-t-let-ballot-reform-fade-away-350613.html | Don't Let Ballot Reform Fade Away | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-casey-connors-christopher-clarke.html | WEDDINGS; Casey Connors, Christopher Clarke | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/your-home-the-rules-of-luxury-decontrol.html | YOUR HOME; The Rules Of 'Luxury Decontrol' | False | By Jay Romano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-the-female-point-of-view.html | JERSEY FOOTLIGHTS; The Female Point of View | False | By Leslie Kandell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/college-basketball-nyu-s-season-concludes-as-rally-comes-up-short.html | COLLEGE BASKETBALL; N.Y.U.'s Season Concludes As Rally Comes Up Short | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/great-alzana-mocker-of-danger-and-net-law-dies-at-82.html | Great Alzana, Mocker of Danger and Net Law, Dies at 82 | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/europe-festivals-2001-the-lineup-verdi-and-20th-century-nostalgia.html | EUROPE: FESTIVALS 2001; The Lineup: Verdi and 20th-Century Nostalgia | False | By Vernon Kidd | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-vows-anne-sterling-and-michael-beckner.html | WEDDINGS; VOWS; Anne Sterling and Michael Beckner | False | By Lois Smith Brady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/at-avis-employees-weigh-their-options.html | At Avis, Employees Weigh Their Options | False | By Elissa Gootman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-cold-hard-fashion.html | PULSE; Cold, Hard Fashion | False | By Karen Robinovitz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/reckonings-hangovers-and-hang-ups.html | Reckonings; Hangovers and Hang-Ups | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/c-corrections-306835.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/dawn-burrell-is-a-world-champion.html | Dawn Burrell Is a World Champion | False | By Christopher Clarey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/baseball-book-tries-to-fill-in-blanks-about-hernandez.html | BASEBALL; Book Tries to Fill in Blanks About Hernáʼs Áʼndez | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-285021.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-coley-peter.html | Paid Notice: Deaths COLEY, PETER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-basketball-van-gundy-wonders-where-is-our-pride.html | PRO BASKETBALL; Van Gundy Wonders: Where Is Our Pride? | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-signs-of-literary-life-340081.html | Signs of Literary Life | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/best-sellers-march-11-2001.html | BEST SELLERS: March 11, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/soapbox-pay-now-pull-over-later.html | SOAPBOX; Pay Now, Pull Over Later | False | By Rich Pliskin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/my-first-job-howdy-buckaroo-heres-your-apron.html | MY FIRST JOB; Howdy, Buckaroo, Here's Your Apron | False | By Dr. Peter S. Kim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/ideas-trends-james-gatz-please-call-your-office.html | Ideas & Trends; James Gatz, Please Call Your Office | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-design-the-objects.html | Editors' Choice: Design; The Objects | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/paperback-best-sellers-march-11-2001.html | PAPERBACK BEST SELLERS: March 11, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-germans-and-jews-then-and-now-350656.html | Germans and Jews, Then and Now | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice.html | Editors' Choice | False | By Amy M. Spindler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-southold-limiting-farmland-development.html | IN BRIEF; Southold Limiting Farmland Development | False | By Stewart Ain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-student-surveys-trade-freedoms-for-promises-321290.html | Student Surveys Trade Freedoms for Promises | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/germans-and-jews-then-and-now.html | Germans and Jews, Then and Now | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/l-women-s-sitcoms-the-battle-isn-t-over-304921.html | WOMEN'S SITCOMS; The Battle Isn't Over | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-with-thomas-w-laming-buffalo-usa-global-fund.html | INVESTING WITH/Thomas W. Laming; Buffalo USA Global Fund | False | By Carole Gould | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/basketball-psal-robeson-and-grady-ease-their-way-into-boys-final.html | BASKETBALL: P.S.A.L.; Robeson and Grady Ease Their Way Into Boys' Final | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-entertaining-the-host.html | Editors' Choice: Entertaining; The Host | False | By William Norwich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/the-world-what-s-in-a-name-redefining-minority.html | The World: What's in a Name?; Redefining Minority | False | By Susan Sachs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-constellation-prize.html | PULSE; Constellation Prize | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-ziegelbaum-violet-rose.html | Paid Notice: Deaths ZIEGELBAUM, VIOLET ROSE. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-don-t-let-ballot-reform-fade-away-350621.html | Don't Let Ballot Reform Fade Away | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-to-meet-the-military-332623.html | To Meet the Military | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/canada-british-columbia-s-largest-indian-group-taking-steps-first-permanent.html | Canada and British Columbia's Largest Indian Group Taking Steps to First Permanent Treaty | False | By Anthony Depalma | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/state-contract-on-abuse-files-is-questioned.html | State Contract On Abuse Files Is Questioned | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-mankind-won-t-last.html | Books in Brief: Fiction & Poetry; Mankind Won't Last | False | By Mark Athitakis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-cook-edward.html | Paid Notice: Deaths COOK, EDWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/1999-final-four-archive.html | 1999 Final Four Archive | True | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-from-wolfgang-puck-de-gustibus.html | The Way We Live Now: 3-11-01: Five From Wolfgang Puck; De Gustibus | False | By Liz Welch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-silverman-selig-j.html | Paid Notice: Memorials SILVERMAN, SELIG J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/a-night-out-with-soccer-s-power-players-kicking-up-their-cleats.html | A NIGHT OUT WITH/Soccer's Power Players; Kicking Up Their Cleats | False | By David Hirshey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-mean-spirited-politics-in-case-of-backyard-cars-321303.html | Mean-Spirited Politics In Case of Backyard Cars | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/l-lorin-maazel-the-selection-process-304905.html | LORIN MAAZEL; The Selection Process | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-cowen-david.html | Paid Notice: Deaths COWEN, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-rosenbloom-helene-a.html | Paid Notice: Deaths ROSENBLOOM, HELENE A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-food-the-neighborhood.html | Editors' Choice: Food; The Neighborhood | False | By Jonathan Reynolds | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/execution-in-china-through-a-brother-s-eyes.html | Execution in China, Through a Brother's Eyes | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-upper-east-side-extreme-mosquito-fighting-the-weapon-is-fog.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Extreme Mosquito Fighting The Weapon Is Fog | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-cioffi-george-b.html | Paid Notice: Deaths CIOFFI, GEORGE B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/on-the-street-tightening-the-belt.html | ON THE STREET; Tightening the Belt | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-diary-a-hot-selling-category.html | INVESTING: DIARY; A Hot-Selling Category | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/word-for-word-anecdotes-it-s-the-pith-short-yarns-that-are-long-on-legend.html | Word for Word/Anecdotes; It's the Pith: Short Yarns That Are Long on Legend | False | By Tom Kuntz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-12th-tokyo-subway-line-loops-around-city.html | TRAVEL ADVISORY; 12th Tokyo Subway Line Loops Around City | False | By Elizabeth Andoh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-nassau-car-seizures-don-t-help-bottom-line.html | IN BRIEF; Nassau Car Seizures Don't Help Bottom Line | False | By Shelly Feuer Domash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/hockey-lindros-cools-on-rangers-as-his-next-destination.html | HOCKEY; Lindros Cools on Rangers As His Next Destination | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/dance-after-a-bold-fling-with-blockbusters-normality-beckons.html | DANCE; After a Bold Fling With Blockbusters, Normality Beckons | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-amy-cohen-martin-kindler.html | WEDDINGS; Amy Cohen, Martin Kindler | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/house-votes-haunt-retreat-meant-to-spur-collegiality.html | House Votes Haunt Retreat Meant to Spur Collegiality | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/c-corrections-334980.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-wolfert-ruth.html | Paid Notice: Deaths WOLFERT, RUTH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-basketball-van-gundy-refuses-to-stop-for-a-breath.html | PRO BASKETBALL; Van Gundy Refuses To Stop For a Breath | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-debbie-genn-jonathan-rulnick.html | WEDDINGS; Debbie Genn, Jonathan Rulnick | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-hirschkorn-neil.html | Paid Notice: Deaths HIRSCHKORN, NEIL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-business-haute-couture-meets-workday-wear.html | IN BUSINESS; Haute Couture Meets Workday Wear | False | By Merri Rosenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-shaking-the-venture-capital-tree.html | PrivateSector; Shaking the Venture Capital Tree | False | By Suzanne MacNeille | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/business-diary-soon-the-comfed-radial.html | BUSINESS: DIARY; Soon, the Comfed Radial | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/long-island-journal-ex-police-officer-finds-crime-does-pay.html | LONG ISLAND JOURNAL; Ex-Police Officer Finds Crime Does Pay | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-y-ow-hoo.html | March 4-10; Yow-hoo! | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/next-generation-giving-from-the-heart-and-the-top-of-the-head.html | NEXT GENERATION; Giving From the Heart, And the Top of the Head | False | By Jeanne Muchnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/looking-for-love.html | Looking for Love | False | By Jennifer Schuessler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/at-the-neuberger-different-perspectives.html | At the Neuberger, Different Perspectives | False | By D. Dominick Lombardi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-kaplan-dorothy.html | Paid Notice: Deaths KAPLAN, DOROTHY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-kupersmith-sally.html | Paid Notice: Deaths KUPERSMITH, SALLY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-284955.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | | |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-the-how-to-s-of-pr-for-those-who-like-it-simple.html | IN BRIEF; The How-To's of P.R. For Those Who Like It Simple | False | By John Swansburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/the-bad-mother.html | The Bad Mother | False | By Maile Meloy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-dunnia-cumpston-nathan-goldstein.html | WEDDINGS; Dunnia Cumpston, Nathan Goldstein | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/personal-business-diary-credit-card-issuers-toughening-terms-90026231255.html | Personal Business Diary: Credit Card Issuers Toughening Terms | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/technology/text/article-20010311911966645661-no-title.html | Article 20010311911966645661 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/basketball-the-eagles-complete-their-turnaround.html | BASKETBALL; The Eagles Complete Their Turnaround | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-helen-carey-martin-o-neill.html | WEDDINGS; Helen Carey, Martin O'Neill | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/japan-s-chief-sends-signal-he-s-prepared-to-step-down.html | Japan's Chief Sends Signal He's Prepared to Step Down | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-alamo-offers-solution-to-lines-at-airports.html | TRAVEL ADVISORY; Alamo Offers Solution To Lines at Airports | False | By Betsy Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-next-stop-along-the-old-silk-road-persia.html | MUSIC; Next Stop Along the Old Silk Road: Persia | False | By David Wright | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-can-bullying-be-outlawed.html | March 4-10; Can Bullying Be Outlawed? | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-grand-concourse-landmark-effort-over-art-deco-lacks-grass.html | NEIGHBORHOOD REPORT: GRAND CONCOURSE; Landmark Effort Over Art Deco Lacks the Grass Roots | False | By Erika Kinetz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-etkin-bernard-dds.html | Paid Notice: Deaths ETKIN, BERNARD, DDS. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/a-parade-of-pianists-and-plenty-of-opera.html | A Parade of Pianists, And Plenty of Opera | False | By James R. Oestreich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-campbell-joan-m.html | Paid Notice: Deaths CAMPBELL, JOAN M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/getting-over-our-depression.html | Getting Over Our Depression | False | By Jeffrey Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/stone-age-ways-surviving-barely.html | Stone Age Ways Surviving, Barely | False | By Calvin Sims | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/q-a-meaning-of-quiet-enjoyment.html | Q. & A.; Meaning Of 'Quiet Enjoyment' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-next-move-for-turkey-350672.html | Next Move for Turkey | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/cybertimes/cyberlaw/article-20010311191342137402-no-title.html | Article 20010311191342137402 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-dobrof-alfred.html | Paid Notice: Deaths DOBROF, ALFRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-284947.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-person-from-chicken-coops-to-a-fortune.html | IN PERSON; From Chicken Coops to a Fortune | False | By Caren Chesler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/l-broadway-karaoke-tunelessness-prevails-304859.html | BROADWAY KARAOKE; Tunelessness Prevails | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/county-lines-a-chef-s-dream-withers.html | COUNTY LINES; A Chef's Dream Withers | False | By Marek Fuchs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-new-york-up-close-billboard-empire-strikes-back-with-lawsuit.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Billboard Empire Strikes Back with a Lawsuit | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/habitats-grand-street-lower-east-side-a-couple-s-love-story-disables-stereotypes.html | Habitats/Grand Street, Lower East Side; A Couple's Love Story Disables Stereotypes | False | By Trish Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/technology/sevenday/article-20010311191549375542-no-title.html | Article 20010311191549375542 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-and-now-the-finished-product.html | JERSEY FOOTLIGHTS; And Now the Finished Product | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-eminem-visible-man-269816.html | Eminem: Visible Man | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/l-let-teenagers-into-the-xfl-350788.html | Let Teenagers Into the XFL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/inside-349585.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/television-radio-weakest-link-the-bracing-joys-of-humiliation.html | TELEVISION/RADIO; 'Weakest Link': The Bracing Joys of Humiliation | False | By Sarah Lyall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/commercial-property-to-boutique-hoteliers-small-is-beautiful.html | COMMERCIAL PROPERTY; To Boutique Hoteliers, Small Is Beautiful | False | By John Holusha | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/baseball-notebook-mets-and-braves-make-early-start-in-rivalry.html | BASEBALL: NOTEBOOK; Mets and Braves Make Early Start in Rivalry | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/c-corrections-350354.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-elizabeth-harding-adam-gold.html | WEDDINGS; Elizabeth Harding, Adam Gold | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/business/nafta-s-powerful-little-secret-obscure-tribunals-settle-disputes-but-go-too-far.html | Nafta's Powerful Little Secret; Obscure Tribunals Settle Disputes, but Go Too Far, Critics Say | False | By Anthony Depalma | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-wood-elsie-hunter.html | Paid Notice: Deaths WOOD, ELSIE HUNTER, | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/arrests-in-2-firebombings.html | Arrests in 2 Firebombings | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/sports-of-the-times-rooting-for-st-francis-an-unnatural-selection.html | Sports of The Times; Rooting for St. Francis, an Unnatural Selection | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/l-necessary-discipline-200395.html | Necessary Discipline | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/next-move-for-turkey.html | Next Move for Turkey | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/l-jane-eyre-star-qualities-304883.html | 'JANE EYRE'; Star Qualities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/the-age-of-dissonance-you-ve-heard-of-me.html | THE AGE OF DISSONANCE; You've Heard of Me | False | By Bob Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-berens-ralph-j.html | Paid Notice: Deaths BERENS, RALPH J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/tons-of-screens-not-enough-viewers.html | Tons of Screens, Not Enough Viewers | False | By Harlan J. Levy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/parents-protesting-sagamore-proposal.html | Parents Protesting Sagamore Proposal | False | By Stewart Ain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-trosten-william.html | Paid Notice: Deaths TROSTEN, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-yikes-the-big-one-s-coming-got-tofu.html | JERSEY; Yikes, the Big One's Coming. Got Tofu? | False | By Debra Galant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/art-architecture-ideals-made-of-paper-and-the-impact-of-the-unbuilt.html | ART/ARCHITECTURE; Ideals Made of Paper and the Impact of the Unbuilt | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/ideas-trends-that-s-dr-haskell-if-you-please.html | Ideas & Trends; That's Dr. Haskell, If You Please | False | By Kari Haskell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-basketball-notebook-scouting-the-world-to-fill-a-tall-order.html | PRO BASKETBALL: NOTEBOOK; Scouting the World To Fill a Tall Order | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/wine-under-20-a-courtly-red-sets-a-standard.html | WINE UNDER $20; A Courtly Red Sets a Standard | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/samuel-j-silverman-judge-and-litigator-is-dead-at-92.html | Samuel J. Silverman, Judge and Litigator, Is Dead at 92 | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/from-roman-ruins-to-medieval-piazzas-jazz-makes-itself-at-home.html | From Roman ruins to medieval piazzas, jazz makes itself at home | False | By Jon Pareles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/an-appetite-for-construction-new-jersey-cries-sprawl-but-lets-suburbs-swell.html | An Appetite for Construction; New Jersey Cries Sprawl, but Lets Suburbs Swell | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-guide-293130.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/practical-traveler-shore-to-ship-not-so-fast.html | PRACTICAL TRAVELER; Shore to Ship: Not So Fast | False | By Betsy Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-immoral-cell-research-328197.html | Immoral Cell Research | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-schools-ridgewood-survey-results.html | BRIEFING: SCHOOLS; RIDGEWOOD SURVEY RESULTS | False | By Kirsty Sucato | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/l-backing-ownership-of-cemetery-by-a-church-321400.html | Backing Ownership Of Cemetery by a Church | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/in-genetic-testing-for-paternity-law-often-lags-behind-science.html | In Genetic Testing for Paternity, Law Often Lags Behind Science | False | By Tamar Lewin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neediest-cases-record-gift-helps-make-it-record-year-for-giving-to-the-neediest-cases.html | The Neediest Cases; A Record Gift Helps Make It a Record Year for Giving to the Neediest Cases Fund | False | By Aaron Donovan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/view-survivor-for-stardom.html | VIEW; 'Survivor' for Stardom | False | By Lynn Harris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/if-you-re-thinking-living-watchung-nj-stunning-vistas-but-entry-not-cheap.html | If You're Thinking of Living In/Watchung, N.J.; Stunning Vistas, but Entry Is Not Cheap | False | By Jerry Cheslow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-memorials-in-memoriam.html | Paid Notice: Memorials IN MEMORIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/l-germans-and-jews-then-and-now-350664.html | Germans and Jews, Then and Now | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/l-the-gathering-visit-to-bitburg-304956.html | 'THE GATHERING'; Visit to Bitburg | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/dining-out-an-english-club-look-in-a-state-park.html | DINING OUT; An English Club Look in a State Park | False | By Joanne Starkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-leah-warshawsky-leonard-silverman.html | WEDDINGS; Leah Warshawsky, Leonard Silverman | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/c-corrections-304964.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/queens-journal-spiritual-center-and-soapbox-in-one.html | Queens Journal; Spiritual Center and Soapbox in One | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-the-ethicist-mea-culpa.html | The Way We Live Now: 3-11-01: The Ethicist; Mea Culpa | False | By Randy Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/l-dr-matthew-s-passion-269760.html | Dr. Matthew's Passion | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/streetscapes-bloomingdale-s-59th-street-lexington-avenue-group-store-buildings.html | Streetscapes/Bloomingdale's, 59th Street and Lexington Avenue; A Group of Store Buildings Made to Look Like One | False | By Christopher Gray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-dilemma-of-desegregation.html | The Dilemma of Desegregation | False | By Robert Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/world/palestinians-delicately-begin-debate-on-circle-of-violence.html | Palestinians Delicately Begin Debate on Circle of Violence | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-202320.html | Children's Books | False | By Robin Tzannes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-shammas-george-j.html | Paid Notice: Deaths SHAMMAS, GEORGE J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/1998-final-four-archive.html | 1998 Final Four Archive | True | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-kohl-paul.html | Paid Notice: Deaths KOHL, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/us/bush-is-providing-corporate-model-for-white-house.html | BUSH IS PROVIDING CORPORATE MODEL FOR WHITE HOUSE | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/automobiles/more-sport-less-utility-than-basic-suv-sleek-audi-wagon-with-more-ups-than-downs.html | More Sport (and Less Utility) Than the Basic S.U.V.; A Sleek Audi Wagon With More Ups than Downs | False | By Bob Knoll | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/classified/paid-notice-deaths-sonnenschein-allan.html | Paid Notice: Deaths SONNENSCHEIN, ALLAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/education-snow-daze.html | EDUCATION; Snow Daze | False | By George James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/comparing-snowfall.html | Comparing Snowfall | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/l-women-alone-284939.html | Women Alone | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/city-lore-the-kingdom-of-the-map.html | CITY LORE; The Kingdom of the Map | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/design-for-living-as-simple-and-as-brilliant-as-a-good-laugh.html | 'Design for Living': As Simple, and as Brilliant, as a Good Laugh | False | By David Ives | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-new-york-images-requiem-maybe-for-cup-that-launched-thousand.html | NEIGHBORHOOD REPORT: NEW YORK IMAGES; Requiem (Maybe) for the Cup That Launched a Thousand Sips | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-11 | 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/the-world-houses-divided-why-peace-eludes-mexico-s-indians.html | The World; Houses Divided; Why Peace Eludes Mexico's Indians | False | By Ginger Thompson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/the-top-seeds-by-region.html | The Top Seeds by Region | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/science/mission-done-mir-space-station-will-plunge-to-earth-next-week.html | Mission Done, Mir Space Station Will Plunge to Earth Next Week | False | By Warren E. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/e-commerce-idea-selling-classes-online-has-not-caught-but-least-one-company.html | E-Commerce; The idea of selling classes online has not caught on, but at least one company is pushing ahead. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-pariss-golden-girlssleek-cybersavvy-and-in-your-face.html | Paris's Golden Girls:Sleek, Cyber-Savvy and In Your Face | False | By Katherine Knorr, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-oil-is-a-matter-of-national-security-359696.html | Oil Is a Matter Of National Security | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/wall-st-banks-sued-over-initial-offerings.html | Wall St. Banks Sued Over Initial Offerings | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/metro-matters-join-the-club-but-why-stop-there.html | Metro Matters; Join the Club (But Why Stop There?) | False | By Joyce Purnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/style/review-fashion-this-is-paris-no-giggling-please.html | Review/Fashion; This is Paris. No Giggling, Please. | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/james-st-clair-nixon-s-watergate-lawyer-is-dead-at-80.html | James St. Clair, Nixon's Watergate Lawyer, Is Dead at 80 | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/us-navy-jet-drops-bomb-over-kuwait-killing-several.html | U.S. Navy Jet Drops Bomb Over Kuwait, Killing Several | False | By Christopher S. Wren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/public-lives-a-former-insider-returns-to-investigate-the-investigators.html | PUBLIC LIVES; A Former Insider Returns to Investigate the Investigators | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-liu-s-next-challenge-is-top-seeded-uconn.html | COLLEGE BASKETBALL; L.I.U.'s Next Challenge Is Top-Seeded UConn | False | By Ron Dicker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/news/officials-minimize-worst-strife-in-30-years-malaysia-is-stricken-by.html | Officials Minimize Worst Strife in 30 Years : Malaysia Is Stricken By Ethnic Bloodshed | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/before-debate-added-scrutiny-of-finance-bill.html | Before Debate, Added Scrutiny of Finance Bill | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/rembrandt-is-the-star-at-the-fair.html | Rembrandt Is the Star At the Fair | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-chalfy-fred.html | Paid Notice: Deaths CHALFY, FRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/reuters/technology/article-20010312925609677728-no-title.html | Article 20010312925609677728 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-schneiderman-nathan-b.html | Paid Notice: Deaths SCHNEIDERMAN, NATHAN B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/quotation-of-the-day-355755.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/powerful-media-is-said-to-be-seeking-buyer.html | Powerful Media Is Said to Be Seeking Buyer | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/berkshire-hathaway-faces-a-tough-insurance-market.html | Berkshire Hathaway Faces A Tough Insurance Market | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-briefdiodes-sheds-workers.html | Tech Brief:DIODES SHEDS WORKERS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/zapatista-rebels-rally-in-mexico-city.html | Zapatista Rebels Rally in Mexico City | False | By Ginger Thompson and Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-reynal-anthony.html | Paid Notice: Deaths REYNAL, ANTHONY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-markowitz-eddie.html | Paid Notice: Deaths MARKOWITZ, EDDIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-briefworkcom-to-fold.html | Tech Brief:WORK.COM TO FOLD | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/books/books-of-the-times-the-swaggering-life-of-a-movie-idol.html | BOOKS OF THE TIMES; The Swaggering Life of a Movie Idol | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-editors-choice-scoring-games-online.html | Editor's Choice : Scoring Games Online | False | By Matt Dominis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-baseball-patiently-doing-service-in-toronto.html | ON BASEBALL; Patiently Doing Service In Toronto | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/cybertimes/education/article-20010312904993633933-no-title.html | Article 20010312904993633933 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-the-end-user-dumbed-down.html | The End User: Dumbed Down | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-briefaol-time-warner-settles-suit.html | Tech Brief:AOL TIME WARNER SETTLES SUIT | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-raskin-lewis-90.html | Paid Notice: Deaths RASKIN, LEWIS (90) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/news/corporate-sponsors-scrambleto-put-their-mark-on-fashion.html | Corporate Sponsors ScrambleTo Put Their Mark on Fashion | False | By Alicia Drake, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/theater/theater-review-what-a-songwriter-couldn-t-do-in-life-friends-have-done.html | THEATER REVIEW; What a Songwriter Couldn't Do in Life, Friends Have Done | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-caspian-oil-to-top-summit-agenda.html | Caspian Oil to Top Summit Agenda | False | By Christopher Pala, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-law-joan-jan.html | Paid Notice: Deaths LAW, JOAN "JAN" | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/2-stubborn-factions-divide-coming-un-meeting-on-racism.html | 2 Stubborn Factions Divide Coming U.N. Meeting on Racism | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-vanderburg-anthony-j.html | Paid Notice: Deaths VANDERBURG, ANTHONY J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/nato-to-let-yugoslav-troops-return-to-tense-border-area.html | NATO to Let Yugoslav Troops Return to Tense Border Area | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/prudential-of-britain-to-buy-american-general.html | Prudential of Britain to Buy American General | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/from-courtroom-to-corner-office.html | From Courtroom to Corner Office | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-brief-peapod-shucks-service.html | Tech Brief:PEAPOD SHUCKS SERVICE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-flaxman-dolores-a.html | Paid Notice: Deaths FLAXMAN, DOLORES A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/art-market-barometer.html | Art Market Barometer | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/twa-judge-dismisses-icahn-group-bid.html | T.W.A. Judge Dismisses Icahn Group Bid | False | By Laurence Zuckerman With Maureen Milford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/death-penalty-reform.html | Death Penalty Reform | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/house-fire-in-new-jersey-kills-five.html | House Fire In New Jersey Kills Five | False | By Robert D. McFadden and Dexter Filkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/IHT-spirited-match-yields-to-tattered-decorum.html | Spirited Match Yields To Tattered Decorum | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/national/archive-of-census-maps-charts-and-interactive-features.html | Archive of Census Maps, Charts and Interactive Features | True | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/baseball-mets-reed-gains-perspective-in-latest-role.html | BASEBALL; Mets' Reed Gains Perspective in Latest Role | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-cabby-s-lament-358355.html | Cabby's Lament | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-coleman-elaine.html | Paid Notice: Deaths COLEMAN, ELAINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/mediatalk-the-car-guys-meet-the-queen-of-the-kitchen.html | MediaTalk; The Car Guys Meet the Queen of the Kitchen | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/travel/orlandos-newest-star-the-hard-rock-hotel.html | Orlando's Newest Star: The Hard Rock Hotel | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/yale-pressed-to-help-cut-drug-costs-in-africa.html | Yale Pressed to Help Cut Drug Costs in Africa | False | By Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-cruel-reprieves-329614.html | Cruel Reprieves | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-ibm-joining-industry-study-on-smaller-circuit.html | IBM Joining Industry Study On Smaller Circuit Patterns : Tech Brief:Speeding Up Chips | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/putin-to-sell-arms-and-nuclear-help-to-iran.html | Putin to Sell Arms and Nuclear Help to Iran | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/giants-ready-to-sign-holmes.html | Giants Ready to Sign Holmes | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/transactions-360155.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/broader-palette-allows-for-subtler-census-portrait.html | Broader Palette Allows for Subtler Census Portrait | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/mediatalk-2-harry-potter-spinoffs-done-for-charity.html | MediaTalk; 2 Harry Potter Spinoffs Done for Charity | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/IHT-1951salvador-plot-in-our-pages100-75-and-50-years-ago.html | 1951:Salvador Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/writers-on-writing-ok-you-re-not-shakespeare-now-get-back-to-work.html | WRITERS ON WRITING; O.K., You're Not Shakespeare. Now Get Back to Work. | False | By Allegra Goodman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/unusual-bear-market-begins-concentrated-on-tech-stocks-200103129383244207.html | Unusual Bear Market Begins, Concentrated on Tech Stocks | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/papers-struggle-with-slowdown-and-investor-expectations.html | Papers Struggle With Slowdown and Investor Expectations | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/levy-holds-event-in-brooklyn-to-show-off-school-successes.html | Levy Holds Event in Brooklyn To Show Off School Successes | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-fishman-elizabeth-k.html | Paid Notice: Deaths FISHMAN, ELIZABETH K. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-oil-is-a-matter-of-national-security-359688.html | Oil Is a Matter Of National Security | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-horse-racing-finally-new-faces-and-real-contender.html | ON HORSE RACING; Finally, New Faces And Real Contender | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/market-place-buffett-issues-his-annual-report-pariahs-this-year-include-media.html | Market Place; Buffett issues his annual report. Pariahs this year include news media, Wall St. and chief executives. | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/rules-repeal-heightens-workplace-safety-battle.html | Rules' Repeal Heightens Workplace Safety Battle | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/sports-times-one-program-righted-itself-sea-tournament-betting.html | Sports of The Times; How One Program Righted Itself in the Sea of Tournament Betting | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/aids-drugs-for-poor-nations.html | AIDS Drugs for Poor Nations | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/aids-permeates-uganda-politics-too.html | AIDS Permeates Uganda Politics Too | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-officials-minimize-worst-strife-in-30-years-malaysia-is-stricken-by.html | Officials Minimize Worst Strife in 30 Years : Malaysia Is Stricken By Ethnic Bloodshed | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/washington-memo-divergent-voices-heard-in-bush-foreign-policy.html | Washington Memo; Divergent Voices Heard In Bush Foreign Policy | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-blue-devils-wear-out-tar-heels-for-title.html | COLLEGE BASKETBALL; Blue Devils Wear Out Tar Heels For Title | False | By Barry Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/IHT-1901union-agitators-in-our-pages100-75-and-50-years-ago.html | 1901:Union Agitators : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/hershey-hires-kraft-foods-executive.html | Hershey Hires Kraft Foods Executive | False | By Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/compressed-data-after-napster-falling-back-on-pig-latin.html | Compressed Data; After Napster, Falling Back on Pig Latin | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-quick-leslie-c-jr.html | Paid Notice: Deaths QUICK, LESLIE C. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/political-turmoil-threatens-brazil-s-president.html | Political Turmoil Threatens Brazil's President | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-boon-or-hasbeennet-users-split-over-minitel.html | Boon or Has-Been?Net Users Split Over Minitel | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/patents-coming-court-test-whether-corn-seed-mathematical-instructions-have.html | Patents; A coming court test on whether corn seed and mathematical instructions have similar status. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-philips-alben.html | Paid Notice: Deaths PHILIPS, ALBEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-briefsolectron-to-cut-jobs.html | Tech Brief;SOLECTRON TO CUT JOBS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-players-to-watch.html | COLLEGE BASKETBALL; PLAYERS TO WATCH | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/the-ad-campaign-in-favor-of-term-limits.html | THE AD CAMPAIGN; In Favor of Term Limits | False | By Winnie Hu | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-college-basketball-stanford-has-chance-to-change-perception.html | ON COLLEGE BASKETBALL; Stanford Has Chance to Change Perception | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/baseball-yankees-soriano-impresses-the-no-5-starters-do-not.html | BASEBALL; Yankees' Soriano Impresses; The No. 5 Starters Do Not | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-which-religions-get-the-money-359637.html | Which Religions Get the Money? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-klein-arthur.html | Paid Notice: Deaths KLEIN, ARTHUR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/high-drama-in-paris.html | High Drama in Paris | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/economic-calendar-92589236840.html | Economic Calendar | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-the-mens-side-players-to-watch-and-the-unknowns.html | On the Men's Side, Players to Watch and the Unknowns | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-alpert-helen-mills.html | Paid Notice: Deaths ALPERT, HELEN MILLS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/IHT-weakened-japan-faces-decline-as-a-global-power.html | Weakened Japan Faces Decline as a Global Power | False | By Alan Dupont, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/in-america-fewer-students-greater-gains.html | In America; Fewer Students, Greater Gains | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/bridge-if-the-bid-wasn-t-quite-true-the-victory-certainly-was.html | BRIDGE; If the Bid Wasn't Quite True, The Victory Certainly Was | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/south-africa-may-cite-crisis-to-lower-cost-of-aids-drugs.html | South Africa May Cite Crisis To Lower Cost Of AIDS Drugs | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-kupersmith-sally.html | Paid Notice: Deaths KUPERSMITH, SALLY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-track-and-field-willis-takes-mile-run.html | PLUS TRACK AND FIELD; Willis Takes Mile Run | False | By William J. Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/media-racy-magazine-ads-expose-inconsistency-in-publishers-stance.html | MEDIA; Racy Magazine Ads Expose Inconsistency In Publishers' Stance | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-viktor-and-rolf-challenge-japanese-avantgarde-when-negative-is-positive.html | Viktor and Rolf Challenge Japanese Avant-Garde : When Negative Is Positive | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-air-control-upgrade-329622.html | Air Control Upgrade | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/republicans-in-illinois-woo-suburban-voters.html | Republicans in Illinois Woo Suburban Voters | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/mediatalk-the-lesson-of-celebrity-tv-shows-don-t.html | MediaTalk; The Lesson of Celebrity TV Shows: Don't | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/report-shows-japans-economy-near-recession.html | Report Shows Japan's Economy Near Recession | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/drilling-down-security-software-adding-fire-walls-to-home-pc-s.html | DRILLING DOWN/SECURITY SOFTWARE; Adding Fire Walls To Home PC's | False | By Tim Race | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-jakubovitz-jerome-r.html | Paid Notice: Deaths JAKUBOVITZ, JEROME R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/schumer-urges-establishment-of-national-organ-donor-list.html | Schumer Urges Establishment Of National Organ Donor List | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/japan-is-shackled-by-deflation-blocking-its-hope-for-recovery.html | Japan Is Shackled by Deflation, Blocking Its Hope for Recovery | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/politics/lobbyists-near-bankruptcy-bill-goal.html | Lobbyists Near Bankruptcy Bill Goal | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/cap-urged-on-hospitals-medicare-money.html | Cap Urged on Hospitals' Medicare Money | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-tieder-myra.html | Paid Notice: Deaths TIEDER, MYRA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/inquiry-delves-into-razing-of-si-cottages-in-line-for-historic-status.html | Inquiry Delves Into Razing of S.I. Cottages in Line for Historic Status | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-landa-fanny-faye-nee-schneier.html | Paid Notice: Deaths LANDA, FANNY (FAYE), NEE SCHNEIER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/karim-noack-a-hospital-battle-portrayed-in-dance.html | Karim Noack: A Hospital Battle Portrayed in Dance | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/media-business-advertising-next-fall-could-be-one-weakest-seasons-for.html | THE MEDIA BUSINESS: ADVERTISING; Next fall could be one of the weakest seasons for commercials at the big networks in 10 years. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-hammerstein-william.html | Paid Notice: Deaths HAMMERSTEIN, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/opera-review-self-assured-the-king-s-favorite-is-back.html | OPERA REVIEW; Self-Assured, The King's Favorite Is Back | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/business/IHT-french-videotext-system-provides-dotcom-world-some.html | French Videotext System Provides Dot-Com World Some Pointers : Minitel Hangs On in Internet Age | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/inside-359289.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-memorials-manheimer-bruce.html | Paid Notice: Memorials MANHEIMER, BRUCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/technology-technology-leaders-get-their-bearings.html | TECHNOLOGY; Technology Leaders Get Their Bearings | False | By Seth Schiesel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/haider-the-rightist-is-firing-up-vienna-s-election-with-slurs.html | Haider the Rightist Is Firing Up Vienna's Election With Slurs | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/technology/text/article-20010312941087455645-no-title.html | Article 20010312941087455645 — No title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-france-and-germany-at-odds-on-mad-cow-taking-the-beef-crisis-by-2.html | France and Germany at Odds on Mad Cow : Taking the Beef Crisis By 2 Different Horns | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/pro-basketball-ugly-sublime-sublime-ugly-it-s-the-knicks.html | PRO BASKETBALL; Ugly, Sublime, Sublime, Ugly: It's the Knicks | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-dicker-vivian-m.html | Paid Notice: Deaths DICKER, VIVIAN M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-which-religions-get-the-money-359629.html | Which Religions Get the Money? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/baseball-sotto-voce-sheffield-talks-up-reds.html | BASEBALL; Sotto Voce, Sheffield Talks Up Reds | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/which-religions-get-the-money.html | Which Religions Get the Money? | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-nasso-annina-josephine.html | Paid Notice: Deaths NASSO, ANNINA (JOSEPHINE) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/compressed-data-no-silly-jokes-just-facts-about-toilet-paper.html | Compressed Data; No Silly Jokes. Just Facts About Toilet Paper. | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/movies/artist-at-work-kenneth-lonergan-finding-the-drama-in-real-life.html | ARTIST AT WORK; KENNETH LONERGAN; Finding The Drama In Real Life | False | By Peter Marks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/modifying-stand-ferrer-backs-moratorium-on-executions.html | Modifying Stand, Ferrer Backs Moratorium on Executions | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/ailing-hyundai-companies-get-more-help.html | Ailing Hyundai Companies Get More Help | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-a-better-forecast-331996.html | A Better Forecast | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/politics/cash-wanders-treasury-official-is-suspended.html | Cash Wanders; Treasury Official Is Suspended | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-kondracki-george.html | Paid Notice: Deaths KONDRACKI, GEORGE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-weidenborner-s-stephen.html | Paid Notice: Deaths WEIDENBORNER, S. STEPHEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/mission-done-mir-space-station-will-plunge-to-earth-next-week.html | Mission Done, Mir Space Station Will Plunge to Earth Next Week | False | By Warren L. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/afghan-says-destruction-of-buddhas-is-complete.html | Afghan Says Destruction Of Buddhas Is Complete | False | By Barry Bearak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/donald-berman-a-focus-on-small-musical-changes.html | Donald Berman: A Focus on Small Musical Changes | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/charities-fight-rule-on-local-lobbying.html | Charities Fight Rule on Local Lobbying | False | By Clifford J. Levy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-opposition-intrudes-on-ncaa-dreams.html | COLLEGE BASKETBALL; Opposition Intrudes On N.C.A.A. Dreams | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/technology/cybertimes/article-20010312911211906033-no-title.html | Article 20010312911211906033 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/ugandans-casting-their-votes-today-for-president.html | Ugandans Casting Their Votes Today for President | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-brief-day-trader-convicted.html | Tech Brief:DAY TRADER CONVICTED | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-brief-enron-blockbuster-rupture.html | Tech Brief:ENRON-BLOCKBUSTER RUPTURE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/IHT-with-sydney-behind-him-guerrouj-is-golden-again.html | With Sydney Behind Him, Guerrouj Is Golden Again | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-lightening-up.html | Lightening Up | False | By Michele Loyer, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/a-healthy-sat-debate.html | A Healthy SAT Debate | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-son-of-samsung-chairman-promoted-to-vice-president.html | Son of Samsung Chairman Promoted to Vice President : Tech Brief:All in the Family | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-klements-joseph-md.html | Paid Notice: Deaths KLEMENTS, JOSEPH, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/dance-review-trekking-on-a-head-trip-inspired-by-timothy-leary.html | DANCE REVIEW; Trekking on a Head Trip Inspired by Timothy Leary | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/media-a-partly-cloudy-forecast-for-theater-owners.html | MEDIA; A Partly Cloudy Forecast for Theater Owners | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/ian-mcharg-80-architect-who-valued-a-site-s-natural-features.html | Ian McHarg, 80, Architect Who Valued a Site's Natural Features | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/dividend-meetings-351784.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-siegel-yetta.html | Paid Notice: Deaths SIEGEL, YETTA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/dow-industrials-drop-436-nasdaq-closes-below-2000.html | Dow Industrials Drop 436; Nasdaq Closes Below 2,000 | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/boxing-greater-tests-elude-mosley.html | BOXING; Greater Tests Elude Mosley | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/essay-age-of-consent.html | Essay; Age of Consent | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/sub-s-crew-may-have-hesitated-to-question-a-trusted-captain.html | Sub's Crew May Have Hesitated To Question a Trusted Captain | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/IHT-despite-a-sore-back-dawn-burrell-leaps-for-the-gold.html | Despite a Sore Back, Dawn Burrell Leaps for the Gold | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/cybertimes/commerce/article-20010312902866288304-no-title.html | Article 20010312902866288304 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/when-not-to-grasp-at-a-cure.html | When Not to Grasp at a Cure | False | By Jerome Groopman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/iran-and-russia-sign-oil-and-weapons-pact.html | Iran and Russia Sign Oil and Weapons Pact | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/IHT-we-need-leaders-with-passion-to-match-maggie-thatchers.html | We Need Leaders With Passion to Match Maggie Thatcher's | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-epstein-daniel.html | Paid Notice: Deaths EPSTEIN, DANIEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/gun-no-gun-rap-empire-reeling-even-if-combs-acquitted-lawsuits-other-fallout.html | Gun or No Gun, A Rap Empire Is Reeling Even if Combs Is Acquitted, Lawsuits and Other Fallout Have Left Him Vulnerable | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-poverty-and-education-331813.html | Poverty and Education | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/news/from-mega-to-tiny-pariss-eclectic-shopping-mix.html | From Mega to Tiny, Paris's Eclectic Shopping Mix | False | By Pat McColl, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/baseball-morales-signs-contract-with-the-yankees.html | BASEBALL; Morales Signs Contract With The Yankees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-kavanagh-mary-linus.html | Paid Notice: Deaths KAVANAGH, MARY LINUS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/cybertimes/cyberlaw/article-20010312931033349686-no-title.html | Article 20010312931033349686 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/news-summary-359661.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/television-review-relax-it-was-just-a-little-striptease.html | TELEVISION REVIEW; Relax, It Was Just a Little Striptease. | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-memorials-tully-ann-marie.html | Paid Notice: Memorials TULLY, ANN MARIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-from-mega-to-tiny-pariss-eclectic-shopping-mix.html | From Mega to Tiny, Paris's Eclectic Shopping Mix | False | By Pat McColl, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/american-women-are-struggling.html | American Women Are Struggling | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-pro-basketball-heat-provides-a-cure-for-the-ailing-knicks.html | ON PRO BASKETBALL; Heat Provides a Cure For the Ailing Knicks | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/hockey-islander-s-struggle-diminishes-latest-loss.html | HOCKEY; Islander's Struggle Diminishes Latest Loss | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-future-of-medicare-331783.html | Future of Medicare | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-already-a-small-victory-for-big-ten.html | COLLEGE BASKETBALL; Already a Small Victory for Big Ten | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-memorials-rosenthal-c-julian.html | Paid Notice: Memorials ROSENTHAL, C. JULIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/visiting-chinese-to-urge-bush-not-to-sell-arms-to-taiwan.html | Visiting Chinese to Urge Bush Not to Sell Arms to Taiwan | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-corporate-sponsors-scramble-to-put-their-mark-on-fashion.html | Corporate Sponsors Scramble To Put Their Mark on Fashion | False | By Alicia Drake, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/IHT-leftists-look-set-to-rule-in-paris-for-first-time-results-elsewhere.html | Leftists Look Set to Rule In Paris for First Time; Results Elsewhere Mixed : Local Vote Bodes Ill For Chirac's Run in 2002 | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/louis-faurer-photographer-who-captured-compelling-images-street-dies-84.html | Louis Faurer, Photographer Who Captured Compelling Images of the Street, Dies at 84 | False | By Margarett Loke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/backing-beijing-into-a-corner.html | Backing Beijing Into a Corner | False | By Trevor Corson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/unusual-bear-market-begins-concentrated-on-tech-stocks.html | Unusual Bear Market Begins, Concentrated on Tech Stocks | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/bush-faces-fight-on-plan-to-limit-or-cut-programs.html | BUSH FACES FIGHT ON PLAN TO LIMIT OR CUT PROGRAMS | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-pro-football-ratings-uptick-for-the-xfl.html | PLUS: PRO FOOTBALL; Ratings Uptick for the XFL | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/l-the-census-and-me-in-far-off-manhattan-311219.html | The Census and Me, in Far-Off Manhattan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/oil-is-a-matter-of-national-security.html | Oil Is a Matter Of National Security | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/metropolitan-diary-355127.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/adrift-in-the-balkans.html | Adrift in the Balkans | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-high-schools-st-raymond-s-to-face-molloy.html | PLUS: HIGH SCHOOLS; St. Raymond's To Face Molloy | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/pro-basketball-johnson-s-back-pain-increases.html | PRO BASKETBALL; Johnson's Back Pain Increases | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/business-digest-353248.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/syria-reaches-turning-point-but-which-way-will-it-turn.html | Syria Reaches Turning Point, But Which Way Will It Turn? | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-carter-mary-l.html | Paid Notice: Deaths CARTER, MARY L | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-connecticut-has-uphill-climb-in-quest-to-repeat.html | COLLEGE BASKETBALL; Connecticut Has Uphill Climb in Quest to Repeat | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/philadelphia-s-mayor-puts-his-city-on-a-diet.html | Philadelphia's Mayor Puts His City on a Diet | False | By Sara Rimer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/equity-offerings-for-this-week.html | Equity Offerings For This Week | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/heidi-grant-murphy-shining-with-artistry.html | Heidi Grant Murphy: Shining With Artistry | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/technology/sevenday/article-20010312938524378119-no-title.html | Article 20010312938524378119 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/holding-a-line-on-medicare.html | Holding a Line on Medicare | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/world/yugoslav-citizen-surrenders-to-war-crimes-tribunal.html | Yugoslav Citizen Surrenders to War Crimes Tribunal | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/realestate/a-view-thats-here-to-stay.html | A View That's Here to Stay | False | ERIC TRUMP | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/politics/wife-of-thurmond-rejects-idea-of-succeeding-him.html | Wife of Thurmond Rejects Idea of Succeeding Him | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-brieftvdefects-compensation.html | Tech Brief:TV-DEFECTS COMPENSATION | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/worldbusiness/IHT-tech-brieftelemarket-buyer-sought.html | Tech Brief:TELEMARKET BUYER SOUGHT | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/us/former-treasury-secretary-is-picked-to-lead-harvard.html | Former Treasury Secretary Is Picked to Lead Harvard | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-cashin-patrick.html | Paid Notice: Deaths CASHIN, PATRICK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/1-alcoa-goes-green-331759.html | Alcoa Goes Green | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-golf-16-year-old-closes-with-68.html | PLUS: GOLF; 16-YEAR-OLD CLOSES WITH 68 | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/1-which-religions-get-the-money-359610.html | Which Religions Get the Money? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/classified/paid-notice-deaths-posner-dorothy-katz.html | Paid Notice: Deaths POSNER, DOROTHY KATZ | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/business/ford-promotes-executive-from-e-business.html | Ford Promotes Executive From E-Business | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/IHT-1926female-suffrage-in-our-pages100-75-and-50-years-ago.html | 1926:Female Suffrage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-12 | 2001-03-12 | https://www.nytimes.com/2001/03/12/technology/circuits/article-20010312928671157738-no-title.html | Article 20010312928671157738 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/an-extreme-sentence-in-florida.html | An Extreme Sentence in Florida | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/connecticut-girl-wins-100000-in-intel-contest.html | Connecticut Girl Wins $100,000 in Intel Contest | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/for-7-million-people-in-census-one-race-category-isn-t-enough.html | For 7 Million People in Census, One Race Category Isn't Enough | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/hard-lobbying-on-debtor-bill-pays-dividend.html | Hard Lobbying On Debtor Bill Pays Dividend | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/IHT-high-on-attitude-boots-kick-up-a-storm.html | High on Attitude, Boots Kick Up a Storm | False | By Lucie Muir, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/IHT-fetishes-and-tokenswhat-creators-collect-and-why.html | Fetishes and Tokens:What Creators Collect and Why | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374130.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/ex-financier-used-code-names-and-dummy-firms-witness-says.html | Ex-Financier Used Code Names and Dummy Firms, Witness Says | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-swedish-phone-giant-warns-of-heavy-firstquarter.html | Swedish Phone Giant Warns Of Heavy First-Quarter Loss : Tech Brief:Gloom at Ericsson | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-internet-marchfirst-s-top-officers-resign.html | TECHNOLOGY BRIEFING: INTERNET; MARCHFIRST'S TOP OFFICERS RESIGN | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-media-business-advertising-addenda-credit-suisse-e-unit-is-starting-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Credit Suisse E-Unit Is Starting a Review | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/hockey-rangers-contemplating-trade-involving-graves.html | HOCKEY; Rangers Contemplating Trade Involving Graves | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/1-anatomy-of-a-teenage-shooting-373249.html | Anatomy of a Teenage Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/higher-scores-aren-t-cure-all-school-run-for-profit-learns.html | Higher Scores Aren't Cure-All, School Run for Profit Learns | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/bush-travels-to-florida-but-he-sticks-to-the-script.html | Bush Travels To Florida, But He Sticks To the Script | False | By Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/the-danger-in-kosovo.html | The Danger in Kosovo | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/louis-edmonds-77-stage-and-tv-actor.html | Louis Edmonds, 77, Stage and TV Actor | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-an-oratorio-presaging-war-clouds-over-europe.html | MUSIC REVIEW; An Oratorio Presaging War Clouds Over Europe | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/scientists-test-hallucinogens-for-mental-ills.html | Scientists Test Hallucinogens For Mental Ills | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/deal-closed-on-new-bank-tower-in-midtown.html | Deal Closed on New Bank Tower in Midtown | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/anatomy-of-a-teenage-shooting.html | Anatomy of a Teenage Shooting | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/to-boos-and-hisses-feisty-mayor-shares-his-ideas-with-teachers.html | To Boos and Hisses, Feisty Mayor Shares His Ideas With Teachers | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374199.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/pro-basketball-johnson-could-be-out-for-the-season.html | PRO BASKETBALL; Johnson Could Be Out for the Season | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-brief:vsource-cuts-jobs.html | Tech Brief:VSOURCE CUTS JOBS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-companies-join-in-diabetes-and-obesity-research.html | TECHNOLOGY; Companies Join in Diabetes and Obesity Research | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/gop-protests-bush-ban-on-labor-pacts.html | G.O.P. Protests Bush Ban on Labor Pacts | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/clinic-casts-lifeline-to-isolated-migrant-workers.html | Clinic Casts Lifeline to Isolated Migrant Workers | False | By Annette Fuentes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-gays-and-the-gop-365041.html | Gays and the G.O.P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/where-there-s-less-smoke.html | Where There's Less Smoke | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-hardware-sony-toshiba-and-ibm-working-on-chip.html | TECHNOLOGY BRIEFING: HARDWARE; SONY, TOSHIBA AND I.B.M. WORKING ON CHIP | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/news/high-on-attitude-boots-kick-up-a-storm.html | High on Attitude, Boots Kick Up a Storm | False | By Lucie Muir, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/books-on-health-poignant-tales-from-the-front-lines-of-medicine.html | BOOKS ON HEALTH; Poignant Tales From the Front Lines of Medicine | False | By John Langone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/tunnel-vision-next-stop-medical-assistance-tending-to-the-sick-passenger.html | Tunnel Vision; Next Stop, Medical Assistance: Tending to the Sick Passenger | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/company-briefs-373770.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/nato-to-let-yugoslav-troops-into-kosovo-buffer-zone.html | NATO to Let Yugoslav Troops Into Kosovo Buffer Zone | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-brief-telecom-italia-expands.html | Tech Brief:TELECOM ITALIA EXPANDS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-letters-to-the-editor-the-bamian-statues.html | LETTERS TO THE EDITOR : The Bamian Statues | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/meat-from-europe-is-banned-by-us-as-illness-spreads.html | Meat From Europe Is Banned by U.S. as Illness Spreads | False | By Christopher Marquis With Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/plus-tv-sports-producer-is-named-for-monday-night.html | PLUS: TV SPORTS; Producer Is Named For 'Monday Night' | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-newman-madelon.html | Paid Notice: Deaths NEWMAN, MADELON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/technology/sevenday/article-20010313906762071656-no-title.html | Article 20010313906762071656 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-old-and-new-classics-meet-with-pollini-in-charge.html | MUSIC REVIEW; Old and New Classics Meet With Pollini in Charge | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/faa-predicts-bottlenecks-at-la-guardia-will-get-worse.html | F.A.A. Predicts Bottlenecks At La Guardia Will Get Worse | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/inside-373680.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-anatomy-of-a-teenage-shooting-373281.html | Anatomy of a Teenage Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/even-in-their-winter-retreat-monarchs-are-beset-by-threats.html | Even in Their Winter Retreat, Monarchs Are Beset by Threats | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-and-a-vintage-cab-race-3-intrepid-reporters-brave-rigors-northeast.html | Planes, Trains, And a Vintage Cab; In a Race, 3 Intrepid Reporters Brave The Rigors of the Northeast Corridor | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/tennis-sampras-responds-to-his-doubters-in-victory.html | TENNIS; Sampras Responds to His Doubters in Victory | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/coventry-journal-godiva-outstripped-a-global-call-to-peel-it-off.html | Coventry Journal; Godiva Outstripped: A Global Call to Peel It Off | False | By Sarah Lyall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/constitutional-case-of-a-man-without-a-country.html | Constitutional Case of a Man Without a Country | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/woes-for-russian-savings-bank.html | Woes for Russian Savings Bank | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/court-files-show-skakel-as-troubled-youth-in-70-s.html | Court Files Show Skakel as Troubled Youth in 70's | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/as-stocks-fall-to-16year-low-tokyo-seeks-way-to-halt-slide.html | As Stocks Fall to 16-Year Low, Tokyo Seeks Way to Halt Slide | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-weiner-warren-valeria.html | Paid Notice: Deaths WEINER, WARREN, VALERIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/stocks-bounce-back-on-day-after-selloff.html | Stocks Bounce Back on Day After Sell-Off | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/running-again-mcgreevey-says-hed-fight-corruption.html | Running Again, McGreevey Says He'd Fight Corruption | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-middle-east-caldron-364380.html | Middle East Caldron | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374202.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/theater-review-a-hired-thug-who-lacks-the-typical-heart-of-gold.html | THEATER REVIEW; A Hired Thug Who Lacks The Typical Heart of Gold | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-rocks-pebbles-and-edward-said-373427.html | Rocks, Pebbles And Edward Said | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-dangerous-pipelines-365050.html | Dangerous Pipelines | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-time-dotcoms-stock-falls-in-malaysian-initial.html | Time DotCom's Stock Falls In Malaysian Initial Offering : Tech Brief:Telecom Tumble | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/hershey-breaks-tradition-in-naming-new-chief-executive.html | Hershey Breaks Tradition in Naming New Chief Executive | False | By Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/metro-business-briefing-countersuit-against-con-ed.html | Metro Business Briefing COUNTERSUIT AGAINST CON ED | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/theater-review-year-by-year-a-witness-to-the-nazis-affronts.html | THEATER REVIEW; Year by Year, a Witness to the Nazis' Affronts | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/with-little-evidence-string-theory-gains-influence.html | With Little Evidence, String Theory Gains Influence | False | By James Glanz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-mitchell-lee-d.html | Paid Notice: Deaths MITCHELL, LEE D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefyahoo-suit-dropped.html | Tech Brief:YAHOO SUIT DROPPED | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/travel/northeast-ski-pass.html | Northeast Ski Pass | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/150-miles-up-mir-begins-final-journey.html | 150 Miles Up, Mir Begins Final Journey | False | By Warren E. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-newell-ramona.html | Paid Notice: Deaths NEWELL, RAMONA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/india-optimistically-prepares-for-slump-in-the-us.html | India Optimistically Prepares for Slump in the U.S. | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/business-digest-371467.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/jim-crace-s-layered-being-dead-wins-critics-circle-fiction-award.html | Jim Crace's Layered 'Being Dead' Wins Critics Circle Fiction Award | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/baseball-mets-perez-goes-all-out-for-outfield-job.html | BASEBALL; Mets' Perez Goes All-Out for Outfield Job | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/IHT-gilles-dufour-opts-for-virtual-reality.html | Gilles Dufour Opts For Virtual Reality | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-and-a-vintage-cab-the-runner-up.html | Planes, Trains, And a Vintage Cab; The Runner-Up | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-16-billion-for-american-general-prudential-plc.html | $16 Billion for American General : Prudential PLC Buying in U.S. | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-e-commerce-microsoft-and-ebay-form-broad-alliance.html | TECHNOLOGY BRIEFING: E-COMMERCE; MICROSOFT AND EBAY FORM BROAD ALLIANCE | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-at-risk-a-warning-for-women-with-bad-hearts.html | VITAL SIGNS: AT RISK; A Warning for Women With Bad Hearts | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/the-collector-as-artist.html | The Collector as Artist | False | By R. C. Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-new-charges-in-uconn-arrest.html | COLLEGE BASKETBALL; New Charges in UConn Arrest | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/israel-eases-blockade-of-ramallah.html | Israel Eases Blockade of Ramallah | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/a-un-paradox-some-on-rights-panel-are-accused-of-wrongs.html | A U.N. Paradox: Some on Rights Panel Are Accused of Wrongs | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-wunder-mildred-a.html | Paid Notice: Deaths WUNDER, MILDRED A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-rochwarger-leonard.html | Paid Notice: Deaths ROCHWARGER, LEONARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/IHT-paris-pays-homage-to-pop-art.html | Paris Pays Homage to Pop Art | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-lipson-marcia.html | Paid Notice: Deaths LIPSON, MARCIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/sports-of-the-times-the-legend-of-the-line-in-las-vegas.html | Sports of The Times; The Legend Of 'The Line' In Las Vegas | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/public-interests-the-comeback-goats.html | Public Interests; The Comeback Goats | False | By Gail Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/world-business-briefing-europe-sairgroup-s-shares-fall.html | WORLD BUSINESS BRIEFING: EUROPE; SAIRGROUP'S SHARES FALL | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-a-sunday-stroll-along-streets-of-trash-364320.html | A Sunday Stroll Along Streets of Trash | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/IHT-mao-among-the-pumas.html | Mao Among the Pumas | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/2-are-hurt-as-electrical-explosion-blows-manhole-cover-in-air-in-midtown.html | 2 Are Hurt as Electrical Explosion Blows Manhole Cover in Air in Midtown | False | By Susan Saulny | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-wild-philip.html | Paid Notice: Deaths WILD, PHILIP | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/british-insurer-agrees-to-buy-us-company.html | British Insurer Agrees to Buy U.S. Company | False | By Joseph B. Treaster and Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/IHT-trendy-tweens-setting-pace-in-craze-for-cool.html | Trendy Tweens Setting Pace in Craze for Cool | False | By Susan Semenak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/essay-teaching-old-dogs-new-medicine-can-be-some-trick.html | ESSAY; Teaching Old Dogs New Medicine Can Be Some Trick | False | By Abigail Zuger, M.d. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/what-tests-can-t-fix.html | What Tests Can't Fix | False | By Paul Wellstone and Jonathan Kozol | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/cybertimes/education/article-20010313942195536348-no-title.html | Article 20010313942195536348 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-riggs-geraldine-elissa.html | Paid Notice: Deaths RIGGS, GERALDINE ELISSA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/california-gop-courts-superhero.html | California G.O.P. Courts Superhero | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/books/books-of-the-times-elementary-my-dear-uncle-the-whole-family-is-daft.html | BOOKS OF THE TIMES; Elementary, My Dear Uncle, The Whole Family Is Daft | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/the-hale-bopp-show.html | The Hale-Bopp Show | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/IHT-tokyos-coveted-cafes-for-young-wannabes.html | Tokyo's Coveted Cafй's Гѕ Вѕ̂Сѕ For Young Wannabes | False | By Kaori Shoji, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/IHT-a-playful-flirtation-with-belle-epoque-erotica-sensuality-is-the-key.html | A Playful Flirtation With Belle Epoque Erotica . . . Sensuality Is the Key | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/pro-football-ferguson-and-hayes-dollars-for-defense.html | PRO FOOTBALL; Ferguson and Hayes: Dollars for Defense | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/olympics-finland-reels-over-skiers-drug-scandal.html | OLYMPICS; Finland Reels Over Skiers' Drug Scandal | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/florida-likely-to-accelerate-boy-s-request-for-clemency.html | Florida Likely To Accelerate Boy's Request For Clemency | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-schnell-charles-w.html | Paid Notice: Deaths SCHNELL, CHARLES W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-eisner-jean-friedman.html | Paid Notice: Deaths EISNER, JEAN FRIEDMAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-dobrof-alfred.html | Paid Notice: Deaths DOBROF, ALFRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/letters-different-sides-of-dogma.html | Letters: Different Sides of Dogma | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-markets-market-place-bears-toss-weight-around-but-damage-is-concentrated.html | THE MARKETS: Market Place; Bears Toss Weight Around, But Damage Is Concentrated | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-memorials-caliendo-christina-nee-tufano.html | Paid Notice: Memorials CALIENDO, CHRISTINA (NEE TUFANO) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/news/nasdaq-tumbles-below-2000-and-dow-loses-436-points-a-global-retreat-on.html | Nasdaq Tumbles Below 2,000 And Dow Loses 436 Points : A Global Retreat On Stock Markets | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/technology/cybertimes/article-2001031391037621621-no-title.html | Article 2001031391037621621 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/IHT-hussein-chalayan-maps-his-journey.html | Hussein Chalayan Maps His Journey | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefebaymicrosoft-alliance.html | Tech Brief;EBAY-MICROSOFT ALLIANCE | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/arts-in-america-berkeley-now-nurtures-theater-as-well-as-protest.html | ARTS IN AMERICA; Berkeley Now Nurtures Theater as Well as Protest | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/putin-to-sell-arms-and-nuclear-help-to-iran.html | Putin to Sell Arms and Nuclear Help to Iran | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-markets-stocks-and-bonds-markets-plunge-in-wide-sell-off-nasdaq-falls-6.html | THE MARKETS: STOCKS AND BONDS; MARKETS PLUNGE IN WIDE SELL-OFF; NASDAQ FALLS 6% | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-rosenthal-hilda-c.html | Paid Notice: Deaths ROSENTHAL, HILDA C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/teenage-viewers-declare-independence-when-it-comes-tv-coveted-adolescents-prove.html | Teenage Viewers Declare Independence; When It Comes to TV, Coveted Adolescents Prove to Be Unpredictable | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-driesell-s-touch-hasn-t-gone-out-of-style.html | COLLEGE BASKETBALL; Driesell's Touch Hasn't Gone Out of Style | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-faris-david-gordon.html | Paid Notice: Deaths FARIS, DAVID GORDON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/because-its-force-is-shrinking-police-dept-loses-55-million.html | Because Its Force Is Shrinking, Police Dept. Loses $55 Million | False | By Kevin Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/defense-calls-combs-trial-stupid-case.html | Defense Calls Combs Trial 'Stupid' Case | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/IHT-tales-of-high-living-and-berluti-boots-regale-dumas-trial-the-gang-that.html | Tales of High Living and Berluti Boots Regale Dumas Trial : The Gang That Accessorized | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/investors-feel-a-side-effect-of-california-s-power-crisis.html | Investors Feel a Side Effect Of California's Power Crisis | False | By Jo Thomas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/news-summary-372935.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/minnesota-health-plans-to-standardize-treatments.html | Minnesota Health Plans to Standardize Treatments | False | By Milt Freudenheim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/bosnian-serb-surrenders-to-hague-tribunal.html | Bosnian Serb Surrenders to Hague Tribunal | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/court-approves-american-plan-to-buy-twa.html | Court Approves American Plan To Buy T.W.A. | False | By Laurence Zuckerman With Maureen Milford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-salmon-dr-daniel-a.html | Paid Notice: Deaths SALMON, DR. DANIEL A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefbezos-nobuy-order.html | Tech Brief;BEZOS NO-BUY ORDER | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-feldman-adele.html | Paid Notice: Deaths FELDMAN, ADELE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/region/planes-trains-and-a-vintage-cab-the-winner.html | Planes, Trains, And a Vintage Cab; The Winner | False | By Betsy Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/sharon-blockades-a-palestinian-center-in-the-west-bank.html | Sharon Blockades a Palestinian Center in the West Bank | False | By Joel Greenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-scott-john-g.html | Paid Notice: Deaths SCOTT, JOHN G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-letters-to-the-editor-american-regrets-92514491152.html | LETTERS TO THE EDITOR : American Regrets | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-so-little-time-for-poetry-during-a-roller-coaster-ride.html | MUSIC REVIEW; So Little Time for Poetry During a Roller Coaster Ride | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/the-doctor-s-world-the-new-treatment-cheney-did-not-get.html | THE DOCTOR'S WORLD; The New Treatment Cheney Did Not Get | False | By Lawrence K. Altman, M.d. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-prevention-clearing-the-air-for-young-asthmatics.html | VITAL SIGNS: PREVENTION; Clearing the Air for Young Asthmatics | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/theodore-sachs-labor-lawyer-72.html | Theodore Sachs Labor Lawyer, 72 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-massarsky-ashur-dds.html | Paid Notice: Deaths MASSARSKY, ASHUR, DDS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/for-rensselaer-polytechnic-a-record-setting-gift-with-no-strings-attached.html | For Rensselaer Polytechnic, a Record-Setting Gift With No Strings Attached | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374148.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-nasso-annina-josephine.html | Paid Notice: Deaths NASSO, ANNINA (JOSEPHINE) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/boldface-names-373613.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/reuters/technology/article-20010313900959444372-no-title.html | Article 20010313900959444372 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/ericsson-sees-quarter-loss-company-s-first-in-9-years.html | Ericsson Sees Quarter Loss, Company's First in 9 Years | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/news/tales-of-high-living-and-berluti-boots-regale-dumas-trial-the-gang-that.html | Tales of High Living and Berluti Boots Regale Dumas Trial : The Gang That Accessorized | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/IHT-city-puts-a-prime-on-creativity-and-taking-fashion-risks-montreals.html | City Puts a Prime on Creativity and Taking Fashion Risks : Montreal's Distinctive Style | False | By Susan Semenak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/q-a-hillside-trees.html | Q & A; Hillside Trees | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/world-business-briefing-asia-singtel-bid-for-optus.html | WORLD BUSINESS BRIEFING: ASIA; SINGTEL BID FOR OPTUS | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/albany-is-cited-for-lax-oversight-of-nursing-homes.html | Albany Is Cited For Lax Oversight Of Nursing Homes | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-cause-and-effect-clogged-vessels-linked-to-aching-backs.html | VITAL SIGNS: CAUSE AND EFFECT; Clogged Vessels Linked to Aching Backs | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/for-japan-sunk-in-gloom-no-cheer-in-growth-data.html | For Japan Sunk in Gloom, No Cheer in Growth Data | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/footandmouth-disease-confirmed-in-french-cattle.html | Foot-and-Mouth Disease Confirmed in French Cattle | False | By Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/news/a-playful-flirtation-with-belle-epoque-erotica-sensuality-is-the-key.html | A Playful Flirtation With Belle Epoque Erotica . . . Sensuality Is the Key | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-anatomy-of-a-teenage-shooting-373265.html | Anatomy of a Teenage Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-rosenblatt-david.html | Paid Notice: Deaths ROSENBLATT, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/harvard-s-new-president.html | Harvard's New President | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-grossbard-sophie-maroz.html | Paid Notice: Deaths GROSSBARD, SOPHIE (MAROZ) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-thinking-ahead-commentary-latest-fashiondesigner.html | Thinking Ahead / Commentary : Latest Fashion:'Designer' Sanctions | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-white-house-inc-364290.html | White House Inc. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/the-big-city-workers-vote-with-wallets-on-job-safety.html | The Big City; Workers Vote With Wallets On Job Safety | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/paris-diary-to-bag-a-sale-net-a-writer-cage-a-model.html | PARIS DIARY; To Bag a Sale: Net a Writer, Cage a Model | False | By Guy Trebay | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-bear-roars-back-for-a-run-on-wall-st.html | The Bear Roars Back For a Run on Wall St. | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-carroll-edith-mcwilliams.html | Paid Notice: Deaths CARROLL, EDITH MCWILLIAMS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-levenson-renee.html | Paid Notice: Deaths LEVENSON, RENEE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefreal-software-takes-loss.html | Tech Brief:REAL SOFTWARE TAKES LOSS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/thurmond-s-wife-is-insistent-no-service-in-senate-for-her.html | Thurmond's Wife Is Insistent: No Service in Senate for Her | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/north-korea-abruptly-cancels-meetings-with-south.html | North Korea Abruptly Cancels Meetings with South | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/soccer-notebook-american-women-struggle.html | SOCCER: NOTEBOOK; American Women Struggle | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/technology/text/article-20010313904472406450-no-title.html | Article 20010313904472406450 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-1926court-costumes-in-our-pages100-75-and-50-y-ears-ago.html | 1926Court Costumes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-education-made-simple-365033.html | Education Made Simple | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-wiener-anne.html | Paid Notice: Deaths WIENER, ANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefdatalogic-plans-ipo.html | Tech Brief:DATALOGIC PLANS IPO | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-defelippo-natale-noel-j-md.html | Paid Notice: Deaths DEFELIPPO, NATALE (NOEL) J., M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/job-cuts-are-planned-at-arthur-d-little.html | Job Cuts Are Planned at Arthur D. Little | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-pettas-mary-phd.html | Paid Notice: Deaths PETTAS, MARY, PHD. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/review-fashion-how-the-offbeat-slips-into-the-mainstream.html | Review/Fashion; How the Offbeat Slips Into the Mainstream | False | By Cathy Horyn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefchip-pact-confirmed.html | Tech Brief:CHIP PACT CONFIRMED | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/public-lives-pensive-jobless-and-accepting-sympathy-votes.html | PUBLIC LIVES; Pensive, Jobless and Accepting Sympathy Votes | False | By Robin Finn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefenel-slashes-infostrada-offer.html | Tech Brief:ENEL SLASHES INFOSTRADA OFFER | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/opera-review-a-world-war-begins-as-does-love-in-a-garret.html | OPERA REVIEW; A World War Begins, as Does Love in a Garret | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/foreign-affairs-you-re-clear-to-land.html | Foreign Affairs; You're Clear to Land | False | By Thomas L Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/quotation-of-the-day-367168.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-anatomy-of-a-teenage-shooting-373257.html | Anatomy of a Teenage Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/auditing-panel-approves-new-rules-on-circulation.html | Auditing Panel Approves New Rules on Circulation | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-outcomes-little-value-found-in-added-vitamin-e.html | VITAL SIGNS: OUTCOMES; Little Value Found in Added Vitamin E | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/s-dillon-ripley-dies-87-led-smithsonian-institution-during-its-greatest-growth.html | S. Dillon Ripley Dies at 87; Led the Smithsonian Institution During Its Greatest Growth | False | By Irvin Molotsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/us-bans-imports-of-meat-from-european-countries.html | U.S. Bans Imports of Meat From European Countries | False | By Christopher S. Wren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/cybertimes/commerce/article-2001031390647973104--no-title.html | Article 2001031390647973104 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/IHT-violence-in-the-balkans-demands-swifter-reponse-by-nato.html | Violence in the Balkans Demands Swifter Reponse by NATO | False | By Bodo Hombach, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/news/trendy-tweens-setting-pace-in-craze-for-cool.html | Trendy Tweens Setting Pace in Craze for Cool | False | By Susan Semenak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/this-is-the-brain-on-hallucinogens.html | This Is the Brain On Hallucinogens | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-internet-alloy-and-upoc-form-partnership.html | TECHNOLOGY BRIEFING: INTERNET; ALLOY AND UPOC FORM PARTNERSHIP | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-stroum-samuel.html | Paid Notice: Deaths STROUM, SAMUEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-rocks-pebbles-and-edward-said-373419.html | Rocks, Pebbles And Edward Said | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/opposition-complains-of-abuses-in-ugandan-presidential-voting.html | Opposition Complains of Abuses in Ugandan Presidential Voting | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374121.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/personal-health-unveiling-a-new-arsenal-for-eye-health.html | PERSONAL HEALTH; Unveiling a New Arsenal for Eye Health | False | By Jane E. Brody | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-dicker-vivian-m.html | Paid Notice: Deaths DICKER, VIVIAN M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-boxer-may.html | Paid Notice: Deaths BOXER, MAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-a-lesson-in-spending-364312.html | A Lesson in Spending | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-and-a-vintage-cab-the-also-ran.html | Planes, Trains, And a Vintage Cab; The Also-Ran | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/baseball-sheffield-shifts-agents-and-tries-to-make-peace.html | BASEBALL; Sheffield Shifts Agents And Tries to Make Peace | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/transactions-425095.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/paul-l-bernick-ort-director-85.html | Paul L. Bernick ORT Director, 85 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/deep-thoughts-in-a-city-better-known-for-slots.html | Deep Thoughts in a City Better Known for Slots | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefmarchfirst-resignations.html | Tech Brief:MARCHFIRST RESIGNATIONS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/colombian-governors-protest-us-backed-spraying-of-coca.html | Colombian Governors Protest U.S.-Backed Spraying of Coca | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefPORTUGAL-cable-firm-posts-loss.html | Tech Brief:PORTUGAL CABLE FIRM POSTS LOSS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-hasty-power-shakeup-worsens-indonesias-woes.html | Hasty Power Shake-Up Worsens Indonesia's Woes | False | By Hans W. Vriens, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-media-business-advertising-addenda-accounts-374180.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/admiral-says-cruise-just-for-sake-of-civilians-violated-policy.html | Admiral Says Cruise Just for Sake of Civilians Violated Policy | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/IHT-nasdaq-tumbles-below-2000-and-dow-loses-436-points-a-global-retreat-on.html | Nasdaq Tumbles Below 2,000 And Dow Loses 436 Points : A Global Retreat On Stock Markets | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-oelbaum-israel.html | Paid Notice: Deaths OELBAUM, ISRAEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-napster-blocks-users-from-trading-files-on-26000-songs.html | TECHNOLOGY; Napster Blocks Users From Trading Files On 26,000 Songs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-hardware-siemens-receipts-begin-big-board-trading.html | TECHNOLOGY BRIEFING: HARDWARE; SIEMENS RECEIPTS BEGIN BIG BOARD TRADING | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-letters-to-the-editor-american-regrets.html | LETTERS TO THE EDITOR : American Regrets | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/sports-business-less-mad-in-march-yes-and-no.html | SPORTS BUSINESS; Less Mad in March? Yes and No | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-singer-lillian.html | Paid Notice: Deaths SINGER, LILLIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/us/astronomers-see-threat-to-research-in-budget-plan.html | Astronomers See Threat To Research In Budget Plan | False | By James Glanz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/media-business-advertising-true-north-reassures-analysts-about-its-outlook.html | THE MEDIA BUSINESS: ADVERTISING; True North reassures analysts about its outlook in a slowing economy and about other matters. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-anatomy-of-a-teenage-shooting-373230.html | Anatomy of a Teenage Shooting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefepson-to-go-public.html | Tech Brief:EPSON TO GO PUBLIC | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-glazar-susan-gayle-hope.html | Paid Notice: Deaths GLAZAR, SUSAN GAYLE HOPE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/metro-business-briefing-ship-cargo-rises.html | Metro Business Briefing SHIP CARGO RISES | False | By Leslie Eaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-a-life-ends-a-new-era-rushes-in.html | MUSIC REVIEW; A Life Ends; A New Era Rushes In | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/l-different-sides-of-dogma-373460.html | Different Sides of Dogma | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/a-conversation-with-thomas-pringle-a-24-hour-lab-meeting-on-mad-cow-illness.html | A CONVERSATION WITH: Thomas Pringle; A 24-Hour Lab Meeting on Mad Cow Illness | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374210.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-1951unrest-in-egypt-in-our-pages100-75-and-50-years-ago.html | 1951:Unrest in Egypt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/l-different-sides-of-dogma-373478.html | Different Sides of Dogma | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-stella-robert.html | Paid Notice: Deaths STELLA, ROBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/world-business-briefing-africa-african-oil-venture.html | WORLD BUSINESS BRIEFING: AFRICA; AFRICAN OIL VENTURE | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-lockhart-george-r.html | Paid Notice: Deaths LOCKHART, GEORGE R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/l-a-magnificent-moth-373494.html | A Magnificent Moth | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/theater-review-joyous-in-old-age-especially-when-spiting-the-nurse.html | THEATER REVIEW; Joyous in Old Age, Especially When Spiting the Nurse | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/dance-in-review-an-evening-of-tales-and-moods.html | DANCE IN REVIEW; An Evening Of Tales and Moods | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-nostalgia-could-prove-to-be-hofstra-seniors-big-enemy.html | COLLEGE BASKETBALL; Nostalgia Could Prove to Be Hofstra Seniors' Big Enemy | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-starkman-jeffrey.html | Paid Notice: Deaths STARKMAN, JEFFREY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/news/tokyos-coveted-cafs-for-your-wannabes.html | Tokyo's Coveted Cafã´sã‚´s For Your Wannabes | False | By Kaori Shoji, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefsiemens-opens-in-new-york.html | Tech Brief:SIEMENS OPENS IN NEW YORK | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/l-sibling-bubbling-with-love-373508.html | Sibling Bubbling With Love | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/a-new-plan-to-roll-back-drug-terms.html | A New Plan To Roll Back Drug Terms | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-graesser-pauline-erma.html | Paid Notice: Deaths GRAESSER, PAULINE ERMA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-hammerstein-william.html | Paid Notice: Deaths HAMMERSTEIN, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-letters-to-the-editor-palestinian-taxes.html | LETTERS TO THE EDITOR : Palestinian Taxes | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/style/IHT-diamonds.html | DIAMONDS! | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-sturges-lawrence-morris.html | Paid Notice: Deaths STURGES, LAWRENCE MORRIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-newman-laurette-e.html | Paid Notice: Deaths NEWMAN, LAURETTE E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/hockey-lindros-to-blues-talks-racing-to-deadline.html | HOCKEY; Lindros-to-Blues Talks Racing to Deadline | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-reynal-anthony.html | Paid Notice: Deaths REYNAL, ANTHONY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374164.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-edwards-lillian.html | Paid Notice: Deaths EDWARDS, LILLIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-patterns-heart-disease-rises-in-young-people.html | VITAL SIGNS: PATTERNS; Heart Disease Rises in Young People | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/as-son-watches-man-charged-in-kidnapping-is-freed-on-bail.html | As Son Watches, Man Charged In Kidnapping Is Freed on Bail | False | By Nichole M. Christian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/l-rocks-pebbles-and-edward-said-373397.html | Rocks, Pebbles And Edward Said | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/technology/circuits/article-2001031391784061884-no-title.html | Article 2001031391784061884 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-and-a-vintage-cab.html | Planes, Trains, and a Vintage Cab | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/rating-life-live-fast-die-young.html | Rating Life: Live Fast, Die Young | False | By Erica Goode | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/dance-in-review-making-it-look-easy-is-part-of-the-art.html | DANCE IN REVIEW; Making It Look Easy Is Part of the Art | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-despite-political-unrest-the-economy-is-reviving.html | Despite Political Unrest, the Economy Is Reviving : Indonesia's Dual Images:Turmoil Masks Its Growth | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-almost-famous-maybe-soon.html | COLLEGE BASKETBALL; Almost Famous? Maybe Soon | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/c-corrections-374156.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/dance-in-review-fun-is-in-the-movement-not-the-message.html | DANCE IN REVIEW; Fun Is in the Movement, Not the Message | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/the-week-in-science-the-arrow-of-progress.html | The Week in Science: The Arrow of Progress | False | By Nicholas Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-paradise-james-c.html | Paid Notice: Deaths PARADISE, JAMES C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/baseball-the-knoblauch-numbers-3-days-7-wild-throws.html | BASEBALL; The Knoblauch Numbers: 3 Days, 7 Wild Throws | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/private-money-enlivens-university-education-in-turkey.html | Private Money Enlivens University Education in Turkey | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/world/bombing-accident-kills-5-americans-at-site-in-kuwait.html | BOMBING ACCIDENT KILLS 5 AMERICANS AT SITE IN KUWAIT | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-chalfy-fred.html | Paid Notice: Deaths CHALFY, FRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/classified/paid-notice-deaths-steiner-ilona.html | Paid Notice: Deaths STEINER, ILONA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/business/worldbusiness/IHT-tech-briefbt-chooses-sides.html | Tech Brief:BT CHOOSES SIDES | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/science/l-different-sides-of-dogma-373486.html | Different Sides of Dogma | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/cybertimes/cyberlaw/article-200103139185629070-no-title.html | Article 200103139185629070 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/IHT-1901moral-suasion-in-our-pages100-75-and-50-years-ago.html | 1901:Moral Suasion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-13 | 2001-03-13 | https://www.nytimes.com/2001/03/13/health/books-on-health-america-s-top-doctors-have-book-then-travel.html | BOOKS ON HEALTH; 'America's Top Doctors': Have Book, Then Travel | False | By John Langone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/management-divided-an-airline-stumbles.html | MANAGEMENT; Divided, an Airline Stumbles | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/man-settles-with-us-in-wrongful-arrest-suit.html | Man Settles With U.S. in Wrongful Arrest Suit | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/boldface-names-387517.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/tv-notes-woolly-indicator.html | TV NOTES; Woolly Indicator | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/jobs/cupid-sneaks-aboard-commuter-express.html | Cupid Sneaks Aboard Commuter Express | False | By Melinda Ligos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-miller-jack.html | Paid Notice: Deaths MILLER, JACK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/five-women-sue-metlife-charging-bias-in-promotions.html | Five Women Sue MetLife, Charging Bias in Promotions | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-goal-is-to-be-internet-media-house-tonline.html | Goal Is to Be 'Internet Media House' : T-Online Presents Turnaround Plan | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-taliban-can-t-erase-buddha-s-presence-389102.html | Taliban Can't Erase Buddha's Presence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/living/hot-spiced-apples.html | Hot Spiced Apples | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-afghan-affliction-letters-to-the-editor.html | Afghan Affliction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-hardware-ibm-and-alltel-pursue-european-sales.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. AND ALLTEL PURSUE EUROPEAN SALES | False | By Catherine Greenman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-memorials-mcmahon-edward.html | Paid Notice: Memorials MCMAHON, EDWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefa-swappers-worm.html | Tech Brief:A SWAPPERS WORM | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-1951foreign-minister-in-our-pages100-75-and-50-years-ago.html | 1951:Foreign Minister : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/navy-pilot-in-fatal-sortie-had-approval-from-ground.html | Navy Pilot In Fatal Sortie Had Approval From Ground | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/cybertimes/cyberlaw/article-20010314946186477645-no-title.html | Article 2001031494186477645 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/cybertimes/education/article-20010314940179124716-no-title.html | Article 2001031494017924716 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-stocks-slide-but-broader-economy-rolls-on-consumers-still-spend.html | Stocks Slide, but Broader Economy Rolls On : Consumers Still Spend | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/company-briefs-389269.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/the-seven-year-lawsuit-battle-over-monroe-photographs-rips-a-family-apart.html | The Seven-Year Lawsuit; Battle Over Monroe Photographs Rips a Family Apart | False | By Joyce Wadler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-afghan-affliction-letters-to-the-editor-91018874259.html | Afghan Affliction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-thatchers-legacy-letters-to-the-editor.html | Thatcher's Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/nyc-the-famous-catch-a-break-in-pity-city.html | NYC; The Famous Catch a Break In Pity City | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-death-penalty-stand-381080.html | Death-Penalty Stand | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/lowly-short-ribs-taste-to-make-a-sirloin-bow.html | Lowly Short Ribs: Taste to Make a Sirloin Bow | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kate Zernike, Edward Wyatt, Anemona Hartocollis, Karen W. Arenson and Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/bid-to-raise-driving-age-is-roiling-rural-georgia.html | Bid to Raise Driving Age Is Roiling Rural Georgia | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-weber-alice.html | Paid Notice: Deaths WEBER, ALICE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-goldschein-david.html | Paid Notice: Deaths GOLDSCHEIN, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/world-business-briefing-asia-canon-s-shares-surge.html | WORLD BUSINESS BRIEFING: ASIA; CANON'S SHARES SURGE | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/television-review-a-stressed-out-cop-with-a-comic-edge.html | TELEVISION REVIEW; A Stressed-Out Cop With a Comic Edge | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/aid-on-track-to-religious-charities-official-says.html | Aid on Track To Religious Charities, Official Says | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/how-bill-in-senate-would-add-hurdles-to-erasing-of-debt.html | How Bill in Senate Would Add Hurdles To Erasing of Debt | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-software-novell-names-new-chief-executive.html | TECHNOLOGY BRIEFING: SOFTWARE; NOVELL NAMES NEW CHIEF EXECUTIVE | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/egan-takes-church-s-issues-to-albany.html | Egan Takes Church's Issues To Albany | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/sports-of-the-times-recycling-of-ncaa-coaches.html | Sports of The Times; Recycling Of N.C.A.A. Coaches | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-feldman-adele.html | Paid Notice: Deaths FELDMAN, ADELE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/the-democratic-vote-in-living-color.html | The Democratic Vote in Living Color | False | By John Mollenkopf | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/living/arctic-char-with-carrots-and-honey.html | Arctic Char with Carrots and Honey | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-mavericks-howard-has-smile-of-success.html | PRO BASKETBALL; Mavericks' Howard Has Smile of Success | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-hennessy-raymond-j.html | Paid Notice: Deaths HENNESSY, RAYMOND J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-greenberg-mae-nee-strauss.html | Paid Notice: Deaths GREENBERG, MAE (NEE STRAUSS) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-2-acquisitions-are-announced.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Acquisitions Are Announced | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/north-korea-suddenly-cancels-conciliation-talks-with-south.html | North Korea Suddenly Cancels Conciliation Talks With South | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/colleges-men-s-basketball-uconn-player-gets-equivalent-of-probation.html | COLLEGES: MEN'S BASKETBALL; UCONN PLAYER GETS EQUIVALENT OF PROBATION | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-memorials-battaglia-august-j.html | Paid Notice: Memorials BATTAGLIA, AUGUST J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-starkman-jeffrey.html | Paid Notice: Deaths STARKMAN, JEFFREY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/paper-curtails-suburb-effort-in-philadelphia.html | Paper Curtails Suburb Effort In Philadelphia | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-londons-new-wave-caters-to-individual.html | London's New Wave Caters to Individual | False | By Fiona Harkin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/arts-abroad-images-of-unspeakable-horror-stir-voices-to-debate.html | ARTS ABROAD; Images of Unspeakable Horror Stir Voices to Debate | False | By Alan Riding | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-leber-lucia-nee-schwadron.html | Paid Notice: Deaths LEBER, LUCIA (NEE SCHWADRON) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/japan-forms-task-force-to-address-stock-plunge.html | Japan Forms Task Force To Address Stock Plunge | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/witness-tells-of-plot-to-use-misdirection-to-hide-bonds.html | Witness Tells Of Plot to Use Misdirection To Hide Bonds | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/60-in-poll-favor-bush-but-economy-is-major-concern.html | 60% IN POLL FAVOR BUSH, BUT ECONOMY IS MAJOR CONCERN | False | By Richard L. Berke and Janet Elder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/jobs/life-s-work-just-steps-to-the-stair-machine-how-guilt-rages-as-dust-collects.html | LIFE'S WORK; Just Steps to the Stair Machine: How Guilt Rages as Dust Collects | False | By Lisa Belkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/technology/sevenday/article-2001031492568680791-no-title.html | Article 2001031492568680791 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/fund-for-former-slaves-of-third-reich-tops-25-billion.html | Fund for Former Slaves of Third Reich Tops $2.5 Billion | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-gottfried-vera-g.html | Paid Notice: Deaths GOTTFRIED, VERA G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/make-russia-a-better-neighbor.html | Make Russia a Better Neighbor | False | By Anatol Lieven and Celeste Wallander | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/yugoslavias-troops-return-to-zone-bordering-kosovo.html | Yugoslavia's Troops Return to Zone Bordering Kosovo | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/transportation-chief-supports-fees-to-ease-airport-crowding.html | Transportation Chief Supports Fees to Ease Airport Crowding | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/terrorism-trial-may-keep-to-narrower-focus.html | Terrorism Trial May Keep to Narrower Focus | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-baum-henriette.html | Paid Notice: Deaths BAUM, HENRIETTE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-harrington-michael-j.html | Paid Notice: Deaths HARRINGTON, MICHAEL J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/fearing-a-link-to-japan-woes-bush-advisers-ponder-a-policy.html | Fearing a Link To Japan Woes, Bush Advisers Ponder a Policy | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-gallagher-william-f.html | Paid Notice: Deaths GALLAGHER, WILLIAM F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/a-moment-of-economic-suspense.html | A Moment of Economic Suspense | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-ludlum-robert.html | Paid Notice: Deaths LUDLUM, ROBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-newman-madelon.html | Paid Notice: Deaths NEWMAN, MADELON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-stahl-helen.html | Paid Notice: Deaths STAHL, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/multiracial-identification-might-affect-programs.html | Multiracial Identification Might Affect Programs | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/a-1926no-title-needed-in-our-pages100-75-and-50-years-ago.html | 1926:No Title Needed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/c-corrections-390640.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/IHT-weathering-a-key-match-in-moscow.html | Weathering a Key Match in Moscow | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/technology/text/article-20010314900168373383-no-title.html | Article 20010314900168373383 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/housing-group-seeks-lower-cost-rentals.html | Housing Group Seeks Lower-Cost Rentals | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-kern-mary-griffin.html | Paid Notice: Deaths KERN, MARY GRIFFIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-rosenthal-hilda.html | Paid Notice: Deaths ROSENTHAL, HILDA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/inside-387428.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/pop-review-salting-raps-with-humor-mining-hip-hop-for-fun.html | POP REVIEW; Salting Raps With Humor, Mining Hip-Hop for Fun | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-from-dc-to-new-york-are-we-there-yet-381217.html | From D.C. to New York: Are We There Yet? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/tennis-the-struggles-continue-for-safin-last-year-s-wonder.html | TENNIS; The Struggles Continue for Safin, Last Year's Wonder | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/c-corrections-390674.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/travel/children-fly-free.html | Children Fly Free | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/news/galianos-joyful-and-juicy-nomads-bring-back-that-loving-feeling.html | Galliano's Joyful and Juicy Nomads Bring Back That Loving Feeling : Dior:Triumph of Gypsy Romance | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/to-go-a-chicken-not-a-snake-tempts-in-new-eden.html | TO GO; A Chicken, Not a Snake, Tempts in New Eden | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefnapster-blocks-trades.html | Tech Brief:NAPSTER BLOCKS TRADES | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/baseball-yankees-pencil-in-williams-and-choate.html | BASEBALL; Yankees Pencil In Williams and Choate | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-martin-is-home-but-loses.html | PRO BASKETBALL; Martin Is Home, but Loses | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/news-summary-388076.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/as-china-trims-health-care-the-rural-poor-suffer.html | As China Trims Health Care, the Rural Poor Suffer | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/plus-pro-football-enis-signs-with-browns.html | PLUS PRO FOOTBALL; Enis Signs With Browns | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-mccrann-michael.html | Paid Notice: Deaths MCCRANN, MICHAEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/college-basketball-adelphi-s-latest-victory-finding-a-bus.html | COLLEGE BASKETBALL; Adelphi's Latest Victory: Finding a Bus | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/funny-name-versatile-vegetable.html | Funny Name, Versatile Vegetable | False | By Regina Schrambling | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/c-corrections-390658.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-to-feed-a-growing-world-family-fund-science-for-farmers.html | To Feed a Growing World Family, Fund Science for Farmers | False | By Robert M. Goodman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-brieffiberoptic-cables-on-hold.html | Tech Brief:FIBER-OPTIC CABLES ON HOLD | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefa-palm-competitor.html | Tech Brief:A PALM COMPETITOR | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/foot-and-mouth-s-harsh-approach.html | Foot-and-Mouth's Harsh Approach | False | By Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/media-business-advertising-new-campaign-alitalia-turns-humor-breeziness.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign by Alitalia turns to humor and breeziness. | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world-business-briefing-asia-hyundai-to-sell-shares.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI TO SELL SHARES | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-gallianos-joyful-and-juicy-nomads-bring-back-that-loving-feeling.html | Galliano's Joyful and Juicy Nomads Bring Back That Loving Feeling : Dior:Triumph of Gypsy Romance | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-markets-stocks-bonds-the-bear-takes-a-breather-as-all-major-gauges-rise.html | THE MARKETS: STOCKS & BONDS; The Bear Takes a Breather As All Major Gauges Rise | False | By Danny Hakim and Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-marton-sara.html | Paid Notice: Deaths MARTON, SARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-good-housing-for-all-381748.html | Good Housing for All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-levitas-willard.html | Paid Notice: Deaths LEVITAS, WILLARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/books/books-of-the-times-the-red-white-and-blue-plate-special.html | BOOKS OF THE TIMES; The Red, White and Blue Plate Special | False | By Richard Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/chunnels-human-traffic-has-a-dream.html | Chunnel's Human Traffic Has a Dream | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/technology/cybertimes/article-20010314903953377766-no-title.html | Article 20010314903953377766 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/public-lives-agitator-turns-charm-against-school-privatization.html | PUBLIC LIVES; Agitator Turns Charm Against School Privatization | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/museveni-declared-winner-in-ugandas-presidential-election.html | Museveni Declared Winner in Uganda's Presidential Election | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/company-news-sprint-and-sun-join-to-offer-internet-services.html | COMPANY NEWS; SPRINT AND SUN JOIN TO OFFER INTERNET SERVICES | False | By Seth Schiesel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/c-corrections-390682.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-1901-vive-lempereur-in-our-pages100-75-and-50-years-ago.html | 1901:'Vive l'Empereur' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-pilot-given-wrongs-site-for-bombs-in-kuwait.html | Pilot Given Wrong Site For Bombs In Kuwait | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-lionel-tate-sentenced-to-life-389021.html | Lionel Tate, Sentenced to Life | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/news/pilot-given-wrongs-site-for-bombs-in-kuwait.html | Pilot Given Wrong Site For Bombs In Kuwait | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/hockey-trading-deadline-passes-rangers-by.html | HOCKEY; Trading Deadline Passes Rangers By | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/credit-suisse-says-profit-was-up-11-last-year.html | Credit Suisse Says Profit Was Up 11% Last Year | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/25-and-under-the-menu-may-be-long-but-it-s-well-worth-the-read.html | $25 AND UNDER; The Menu May Be Long, but It's Well Worth the Read | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-internet-psinet-sells-unit-for-300-million.html | TECHNOLOGY BRIEFING: INTERNET; PSINET SELLS UNIT FOR $300 MILLION | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/two-comptroller-candidates-try-to-make-no-3-job-visible.html | Two Comptroller Candidates Try to Make No. 3 Job Visible | False | By Jonathan P. Hicks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/coke-to-dilute-push-in-schools-for-its-products.html | Coke to Dilute Push in Schools For Its Products | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/style/IHT-why-does-odets-end-up-on-the-fringes-of-the-fringe-boxing-on-the.html | Why Does Odets End Up on the Fringes of the Fringe?: Boxing on the Backstreets | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/vivid-detail-of-bombing-highlights-terror-trial.html | Vivid Detail Of Bombing Highlights Terror Trial | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-markets-market-place-tyco-s-deal-to-buy-cit-turns-heads.html | THE MARKETS: Market Place; Tyco's Deal To Buy CIT Turns Heads | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/cybertimes/commerce/article-2001031490281668602-no-title.html | Article 2001031490281668602 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/plus-boxing-de-la-hoya-trusts-new-trainer.html | PLUS BOXING; De La Hoya Trusts New Trainer | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-scott-john-g.html | Paid Notice: Deaths SCOTT, JOHN G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/style/IHT-electrokafka-at-the-bastille.html | Electro-Kafka at the Bastille | False | By David Stevens, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/living/broiled-maple-glazed-sausage.html | Broiled Maple-Glazed Sausage | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-lionel-tate-sentenced-to-life-388998.html | Lionel Tate, Sentenced to Life | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/college-basketball-uconn-s-taurasi-must-learn-quickly.html | COLLEGE BASKETBALL; UConn's Taurasi Must Learn Quickly | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/books/robert-ludlum-best-selling-suspense-novelist-dies-at-73.html | Robert Ludlum, Best-Selling Suspense Novelist, Dies at 73 | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-brief-slump-stalls-sony-move.html | Tech Brief: SLUMP STALLS SONY MOVE | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/college-basketball-coach-brings-passion-and-intensity-to-tar-heels.html | COLLEGE BASKETBALL; Coach Brings Passion and Intensity to Tar Heels | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/jury-deliberations-under-way-in-the-trial-of-sean-combs.html | Jury Deliberations Under Way in the Trial of Sean Combs | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/reuters/technology/article-2001031490365983135-no-title.html | Article 2001031490365983135 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/met-outlines-new-operas-for-2001-2.html | Met Outlines New Operas For 2001-2 | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/editors-note-383902.html | Editors' Note | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-mathai-dr-thomas-65-wife-valsa.html | Paid Notice: Deaths MATHAI, DR. THOMAS, 65 & WIFE VALSA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/robert-t-howard-former-tv-network-president-73.html | Robert T. Howard; Former TV Network President, 73 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/temptation-slip-into-something-comforting.html | TEMPTATION; Slip Into Something Comforting | False | By Kate Krader | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-people-389609.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-berger-phil.html | Paid Notice: Deaths BERGER, PHIL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-riding-military-craft-380407.html | Riding Military Craft | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/barricading-ramallah.html | Barricading Ramallah | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefcompanies-to-cooperate-on-computers-for.html | Tech Brief;Companies to Cooperate On Computers for Business : IBM-Hitachi Deal | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/democrats-unity-on-campaign-bill-is-broken.html | Democrats' Unity on Campaign Bill Is Broken | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/bear-takes-breather-in-a-market-rebound.html | Bear Takes Breather In a Market Rebound | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/meat-from-europe-is-banned-by-us-as-illness-spreads.html | MEAT FROM EUROPE IS BANNED BY U.S. AS ILLNESS SPREADS | False | By Christopher Marquis With Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/news/its-westwood-redux-in-london-80s-time-warp.html | It's Westwood Redux in London '80s Time Warp | False | By Sarah Mower, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-sloan-david.html | Paid Notice: Deaths SLOAN, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/mcdonalds-says-fear-of-mad-cow-disease-hurt-earnings.html | McDonald's Says Fear of Mad Cow Disease Hurt Earnings | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/news/newcomer-adds-pizzazz-to-charm-of-old-favorite-retail-haunts-a-secret.html | Newcomer Adds Pizzazz to Charm of Old Favorite Retail Haunts : A Secret Shopping Rendezvous | False | By Pat McColl, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-testing-of-blood-substitute-to-resume.html | TECHNOLOGY; Testing of Blood Substitute to Resume | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/lionel-tate-sentenced-to-life.html | Lionel Tate, Sentenced to Life | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/plus-pro-football-no-improvement-in-xfl-ratings.html | PLUS PRO FOOTBALL; NO IMPROVEMENT IN XFL RATINGS | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/police-say-student-brought-bomb-to-school.html | Police Say Student Brought Bomb to School | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/pop-review-wandering-trendless-but-offering-a-moral-riff.html | POP REVIEW; Wandering Trendless, But Offering A Moral Riff | False | By Ben Ratliff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/commercial-real-estate-east-harlem-is-on-verge-of-joining-retail-revival.html | Commercial Real Estate; East Harlem Is on Verge Of Joining Retail Revival | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/transcript-of-joe-drapes-visit-to-the-ncaa-tournament-forum.html | Transcript of Joe Drape's Visit to the N.C.A.A. Tournament Forum | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/eating-well-the-truth-behind-the-feel-good-labels.html | EATING WELL; The Truth Behind the Feel-Good Labels | False | By Marian Burros | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/lessons-there-s-more-to-reading-than-phonics.html | LESSONS; There's More to Reading Than Phonics | False | By Richard Rothstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-shapiro-sackowitz-barbara.html | Paid Notice: Deaths SHAPIRO (SACKOWITZ), BARBARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-hungry-kids-can-t-learn-379042.html | Hungry Kids Can't Learn | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/wine-talk-sauvignon-blanc-by-any-other-name.html | WINE TALK; Sauvignon Blanc By Any Other Name | False | By Frank J. Prial | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-fisher-edith.html | Paid Notice: Deaths FISHER, EDITH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-lockhart-george.html | Paid Notice: Deaths LOCKHART, GEORGE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/world-business-briefing-asia-indonesian-gas-shutdown.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN GAS SHUTDOWN | False | By Seth Mydans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-accounts-389595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/the-meal-that-powered-new-england.html | The Meal That Powered New England | False | By Denise Landis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/nassau-guards-stage-sickout-after-contract-rejection.html | Nassau Guards Stage Sickout After Contract Rejection | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/c-corrections-390690.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/college-basketball-at-iona-an-imposing-ruland-is-the-forest-and-the-trees.html | COLLEGE BASKETBALL; At Iona, an Imposing Ruland Is the Forest, and the Trees | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-right-man-at-harvard-379484.html | Right Man at Harvard | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-boss-calm-in-crisis-is-in-my-blood.html | The Boss: Calm in Crisis Is in My Blood | False | By Jomei Chang, Written With Eze Tahrnincioglu | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/yeshiva-u-president-to-quit-after-more-than-25-years.html | Yeshiva U. President to Quit After More Than 25 Years | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/exploring-remedies-in-rural-china.html | Exploring Remedies in Rural China | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefpsinet-to-sell-services-unit.html | Tech Brief;PSINET TO SELL SERVICES UNIT | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/theater/theater-review-the-road-to-ruin-through-the-lobby-sir.html | THEATER REVIEW; The Road to Ruin? Through the Lobby, Sir | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-kaplan-julius.html | Paid Notice: Deaths KAPLAN, JULIUS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/restaurants-in-new-york-promise-fulfilled.html | RESTAURANTS; In New York, Promise Fulfilled | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/as-the-disease-marches-on-britain-dooms-more-animals.html | As the Disease Marches On, Britain Dooms More Animals | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/technology/circuits/article-2001031492686747243-no-title.html | Article 2001031492686747243 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/edward-t-tait-federal-official-80.html | Edward T. Tait; Federal Official, 80 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-brieftelecom-italy-covers-brazil.html | Tech Brief;TELECOM ITALY COVERS BRAZIL | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/under-pressure-israel-eases-blockade-a-bit-at-west-bank-city.html | Under Pressure, Israel Eases Blockade a Bit at West Bank City | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/rebels-in-macedonia-s-woods-unsettle-region.html | Rebels in Macedonia's Woods Unsettle Region | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/the-chef.html | THE CHEF | False | By Charlie Trotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-pokrassa-morris.html | Paid Notice: Deaths POKRASSA, MORRIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/business-travel-airlines-may-be-providing-passengers-better-information.html | Business Travel; Airlines may be providing passengers better information. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/resources-are-inadequate-to-run-nuclear-plants-a-group-claims.html | Resources Are Inadequate to Run Nuclear Plants, a Group Claims | False | By Winnie Hu | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-africans-are-ready-for-bold-change-with-help.html | Africans Are Ready for Bold Change, With Help | False | By Horst Kä'sä',hler and James D. Wolfensohn, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-its-westwood-redux-in-london-80s-time-warp.html | It's Westwood Redux in London '80s Time Warp | False | By Sarah Mower, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/phil-berger-58-sportswriter-and-author.html | Phil Berger, 58, Sportswriter and Author | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/in-the-alps-reaching-the-pinnacle.html | In the Alps, Reaching the Pinnacle | False | By Frank J. Prial | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-default-fears-grow-as-indonesia-stumbles.html | Default Fears Grow as Indonesia Stumbles | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/hospital-mergers-stumbling-as-marriages-of-convenience.html | Hospital Mergers Stumbling As Marriages of Convenience | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/tv-notes-no-more-mr-nice-guy.html | TV NOTES; No More Mr. Nice Guy | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefnew-equipment-delayed.html | Tech Brief;NEW EQUIPMENT DELAYED? | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/our-towns-no-comfort-in-words-for-victim-of-abuse.html | Our Towns; No Comfort In Words For Victim Of Abuse | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/on-baseball-sheffield-is-to-blame-not-agents-or-dodgers.html | ON BASEBALL; Sheffield Is to Blame, Not Agents or Dodgers | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/syria-despite-criticism-seems-likely-to-win-security-council-seat.html | Syria, Despite Criticism, Seems Likely to Win Security Council Seat | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/hockey-devils-elevate-their-game-to-dominate-colorado.html | HOCKEY; Devils Elevate Their Game to Dominate Colorado | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/deserted-by-his-gop-nassau-executive-won't-run-again.html | Deserted By His G.O.P., Nassau Executive Won't Run Again | False | By Michael Cooper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-internet-low-income-web-surfers-proliferate.html | TECHNOLOGY BRIEFING: INTERNET; LOW-INCOME WEB SURFERS PROLIFERATE | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-beatendown-technology-shares-lure-investors-back.html | Beaten-Down Technology Shares Lure Investors Back | False | By Don Kirk and Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/employees-accuse-zale-jewelry-chain-of-sex-harassment.html | Employees Accuse Zale Jewelry Chain Of Sex Harassment | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/baghdad-journal-uncle-sam's-embassy-sitter-and-lightning-rod.html | Baghdad Journal; Uncle Sam's Embassy Sitter (and Lightning Rod) | False | By John F. Burns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/empty-billboards-are-a-sign-of-the-times.html | Empty Billboards Are a Sign of the Times | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefno-signs-of-tech-rebound.html | Tech Brief;NO SIGNS OF TECH REBOUND | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/living/peppermint-ice-cream.html | Peppermint Ice Cream | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/tv-notes-mini-series-big-losses.html | TV NOTES; Mini-Series, Big Losses | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/in-lengthy-closing-prosecutor-accuses-combs-of-deceit-and-arrogance.html | In Lengthy Closing, Prosecutor Accuses Combs of Deceit and Arrogance | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/brazil-postpones-its-beef-dreams.html | Brazil Postpones Its Beef Dreams | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/metro-business-briefing-papa-john-s-opens-in-harlem.html | Metro Business Briefing; PAPA JOHN'S OPENS IN HARLEM | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-corrections-90939622437.html | Corrections | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-lionel-tate-sentenced-to-life-389013.html | Lionel Tate, Sentenced to Life | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/morton-downey-jr-67-combative-tv-host.html | Morton Downey Jr., 67, Combative TV Host | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/addenda-2-acquisitions-are-announced.html | Addenda; 2 Acquisitions Are Announced | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/baseball-cards-ankiel-gets-back-into-strike-zone.html | BASEBALL; Cards' Ankiel Gets Back Into Strike Zone | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-roseman-al.html | Paid Notice: Deaths ROSEMAN, AL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/metro-business-briefing-new-jersey-vacancies-rising.html | Metro Business Briefing NEW JERSEY VACANCIES RISING | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-knicks-johnson-gets-second-opinion.html | PRO BASKETBALL; Knicks' Johnson Gets Second Opinion | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-bozell-closes-offices-in-texas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Closes Offices in Texas | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/the-minimalist-cooks-start-your-woks.html | THE MINIMALIST; Cooks, Start Your Woks | False | By Mark Bittman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/reckonings-after-the-fall.html | Reckonings; After the Fall | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/c-corrections-390704.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/colleges-hockey-notebook-vermont-eliminates-clarkson.html | COLLEGES: HOCKEY NOTEBOOK; Vermont Eliminates Clarkson | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/dow-closes-below-10000-on-fears-of-global-slowdown.html | Dow Closes Below 10,000 on Fears of Global Slowdown | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/movies/film-review-a-weak-link-but-you-still-want-to-cheer.html | FILM REVIEW; A Weak Link, But You Still Want to Cheer | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/a-bill-to-wall-off-medicare-revenue-fails.html | A Bill to Wall Off Medicare Revenue Fails | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-its-time-indonesians-shouldered-the-blame.html | It's Time Indonesians Shouldered the Blame | False | By Julia I. Suryakusuma, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/bush-in-reversal-won-t-seek-cut-in-emissions-of-carbon-dioxide.html | Bush, in Reversal, Won't Seek Cut In Emissions of Carbon Dioxide | False | By Douglas Jehl With Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/judge-says-mylan-can-sell-generic-version-of-bristol-myers-drug.html | Judge Says Mylan Can Sell Generic Version of Bristol-Myers Drug | False | By Melody Petersen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-japan-index-is-lowest-since-85-asia-stocks-plunge-after-us-selloff.html | Japan Index Is Lowest Since '85 : Asia Stocks Plunge After U.S. Sell-Off | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/bronx-prep-reels-as-a-teacher-quits.html | Bronx Prep Reels as a Teacher Quits | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/news/londons-new-wave-caters-to-individual.html | London's New Wave Caters to Individual | False | By Fiona Harkin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-memorials-fairly-gene.html | Paid Notice: Memorials FAIRLY, GENE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefnovell-to-buy-cambridge.html | Tech Brief:NOVELL TO BUY CAMBRIDGE | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/quotation-of-the-day-384020.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-brieftaiwan-firms-merging.html | Tech Brief:TAIWAN FIRMS MERGING | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/IHT-afghan-affliction-letters-to-the-editor-910989987747.html | Afghan Affliction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-mcgowan-howard-b.html | Paid Notice: Deaths MCGOWAN, HOWARD B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/style/IHT-tsffmjust-jazz.html | TSF-FM:Just Jazz | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/c-corrections-390666.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/books/reconnecting-with-spirit-departed-poet-anthology-conferences-celebrate-james.html | Reconnecting With the Spirit Of a Departed Poet; An Anthology and Conferences Celebrate James Merrill's Work | False | By Mel Gussow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-miller-jacob-dds.html | Paid Notice: Deaths MILLER, JACOB DDS. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/tastings-irish-whiskey-tries-its-luck.html | TASTINGS; Irish Whiskey Tries Its Luck | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-taliban-can-t-erase-buddha-s-presence-389099.html | Taliban Can't Erase Buddha's Presence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-us-bans-eu-animal-imports-over-footandmouth-disease-france-confirms.html | U.S. Bans EU Animal Imports Over Foot-and-Mouth Disease : France Confirms Livestock Infection | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-hardware-cisco-chief-says-outlook-is-grim.html | TECHNOLOGY BRIEFING: HARDWARE; CISCO CHIEF SAYS OUTLOOK IS GRIM | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-shepherd-etta-finley.html | Paid Notice: Deaths SHEPHERD, ETTA FINLEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-esses-leo.html | Paid Notice: Deaths ESSES, LEO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/business-digest-386634.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/news/us-bans-eu-animal-imports-over-footandmouth-disease-france-confirms.html | U.S. Bans EU Animal Imports Over Foot-and-Mouth Disease : France Confirms Livestock Infection | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-newman-laurette-e.html | Paid Notice: Deaths NEWMAN, LAURETTE E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-north-korea-puts-abrupt-halt-to-talks.html | North Korea Puts Abrupt Halt to Talks | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/editorial-observer-the-pleasures-and-peril-of-stanford-basketball.html | Editorial Observer; The Pleasures and Peril of Stanford Basketball | False | By Philip Taubman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-lionel-tate-sentenced-to-life-389005.html | Lionel Tate, Sentenced to Life | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/IHT-newcomer-adds-pizzazz-to-charm-of-old-favorite-retail-haunts-a-secret.html | Newcomer Adds Pizzazz to Charm of Old Favorite Retail Haunts : A Secret Shopping Rendezvous | False | By Pat McColl, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/india-s-top-party-chief-resigns-after-tape-hints-he-took-bribe.html | India's Top Party Chief Resigns After Tape Hints He Took Bribe | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-football-giants-hire-assistant-coach.html | PRO FOOTBALL; Giants Hire Assistant Coach | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/hevesi-ordered-to-return-campaign-contributions.html | Hevesi Ordered to Return Campaign Contributions | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/c-corrections-378429.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/classified/paid-notice-deaths-leopold-eunice-robinson.html | Paid Notice: Deaths LEOPOLD, EUNICE ROBINSON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/mccall-criticizes-pataki-s-plan-on-toxic-cleanup-as-risky.html | McCall Criticizes Pataki's Plan on Toxic Cleanup as Risky | False | By RICHARD PÃ©rEZ-PEÃ±A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/a-waning-honeymoon-in-kazakhstan.html | A Waning Honeymoon in Kazakhstan | False | By Birgit Brauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/us/us-attorney-in-new-york-will-coordinate-inquiry-on-pardons.html | U.S. Attorney in New York Will Coordinate Inquiry on Pardons | False | By David Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/technology/when-school-is-held-on-snow-days.html | When School Is Held on Snow Days | False | By Rebecca S. Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/transactions-425176.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/l-embryos-and-research-379140.html | Embryos and Research | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/world/new-footandmouth-cases-prompt-britain-to-intensify-slaughter.html | New Foot-and-Mouth Cases Prompt Britain to Intensify Slaughter | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-harrington-steps-into-spotlight-for-knicks.html | PRO BASKETBALL; Harrington Steps Into Spotlight For Knicks | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-14 | 2001-03-14 | https://www.nytimes.com/2001/03/14/business/worldbusiness/IHT-tech-briefdomain-decision-set.html | Tech Brief:DOMAIN DECISION SET | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/edwin-schlossberg-inc-plugs-in-the-vatican.html | Edwin Schlossberg Inc. Plugs In the Vatican | False | By Fred Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/ucla-ends-hofstras-streak.html | U.C.L.A. Ends Hofstra's Streak | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/flood-of-ex-convicts-finds-job-market-tight.html | Flood of Ex-Convicts Finds Job Market Tight | False | By Peter T. Kilborn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-maggio-eugene.html | Paid Notice: Deaths MAGGIO, EUGENE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/britain-s-jobless-rate-falls-to-lowest-level-in-25-years.html | Britain's Jobless Rate Falls to Lowest Level in 25 Years | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409693.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/national-news-briefs-surprise-church-vote-on-same-sex-blessing.html | National News Briefs; Surprise Church Vote On Same-Sex Blessing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-to-be-or-not-to-be-trim-and-fit-in-philly-408476.html | To Be, or Not to Be, Trim and Fit in Philly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409677.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/new-york-city-population-surges-upward-census-says.html | New York City Population Surges Upward, Census Says | False | By Jerry Gray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/l-better-from-blue-408964.html | Better From Blue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-chenenko-jean.html | Paid Notice: Deaths CHENENKO, JEAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/l-better-from-blue-408980.html | Better From Blue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/dance-review-saint-is-a-saint-is-a-saint-sometimes.html | DANCE REVIEW; Saint Is A Saint Is a Saint, Sometimes | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/in-performance-dance-erupting-into-tilts-bends-and-extensions.html | IN PERFORMANCE: DANCE; Erupting Into Tilts, Bends and Extensions | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/aiming-to-break-the-rules-on-spelling.html | Aiming to Break the Rules on Spelling | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-dow-falls-below-10000-points-and-european-indexes-slide-turmoil-widens.html | Dow Falls Below 10,000 Points And European Indexes Slide : Turmoil Widens On World Markets | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/books/woodcuts-bytes-for-vietnamese-poet-preserving-dying-ideographic-script-via.html | From Woodcuts to Bytes for a Vietnamese Poet; Preserving a Dying Ideographic Script Via Computer, for a Book | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/style/reviews-fashion-galliano-plucks-life-from-london-streets.html | Reviews/Fashion; Galliano Plucks Life From London Streets | False | By Cathy Horyn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-new-technology-is-adding-muscle-to-puny-floppy-disks.html | NEWS WATCH; New Technology Is Adding Muscle to Puny Floppy Disks | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-weaving-warp-of-tradition-weft-of-innovation.html | CURRENTS: DUBLIN -- WEAVING; Warp of Tradition, Weft of Innovation | False | By Mallery Lane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/opera-review-so-simple-yet-mystifying-via-thomson-and-stein.html | OPERA REVIEW; So Simple Yet Mystifying, Via Thomson and Stein | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/chicago-reverses-50-years-of-declining-population.html | Chicago Reverses 50 Years Of Declining Population | False | By Pam Belluck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/game-theory-a-horror-movie-adds-shudders-to-a-shooter.html | GAME THEORY; A Horror Movie Adds Shudders to a Shooter | False | By Charles Herold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/plus-school-basketball-st-raymond-s-wins-in-double-overtime.html | PLUS: SCHOOL BASKETBALL; St. Raymond's Wins In Double Overtime | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/on-the-to-do-list-1-make-crime-pay.html | On the To-Do List: 1. Make Crime Pay | False | By Sam Lubell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/out-west-devils-solidify-position.html | Out West, Devils Solidify Position | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-slimmer-trimmer-visor-keeps-room-for-growth.html | NEWS WATCH; Slimmer, Trimmer Visor Keeps Room for Growth | False | By Stephen C. Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-tiny-infrared-printer-for-users-of-tiny-hand-held-computers.html | NEWS WATCH; Tiny Infrared Printer for Users Of Tiny Hand-Held Computers | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/travel/palm-beach-coupons.html | Palm Beach Coupons | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/business-digest-406570.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-architecture-an-archive-preserves-the-look-of-old-ireland.html | CURRENTS: DUBLIN -- ARCHITECTURE; An Archive Preserves The Look of Old Ireland | True | By Mallery Lane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefintest-pares-work-force.html | Tech Brief:INTEST PARES WORK FORCE | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/big-board-to-augment-stock-pricing-display.html | Big Board to Augment Stock Pricing Display | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/sevenday/article-20010315090911193592-no-title.html | Article 20010315090911193592 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/essay-the-sinking-sun.html | Essay; The Sinking Sun? | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefkonami-focuses-production.html | Tech Brief:KONAMI FOCUSES PRODUCTION | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-the-death-penalty-is-barbaric-letters-to-the-editor.html | The Death Penalty Is Barbaric : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefericsson-creditrating-trouble.html | Tech Brief:ERICSSON CREDIT-RATING TROUBLE | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/us-mutes-criticism-of-russia-s-plans-for-arms-sales-to-iran.html | U.S. Mutes Criticism of Russia's Plans for Arms Sales to Iran | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefhitachi-dividend-grows.html | Tech Brief:HITACHI DIVIDEND GROWS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-who-knew-everything-looks-good-with-green.html | CURRENTS: DUBLIN -- WHO KNEW?; Everything Looks Good With Green | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-more-nations-shut-out-meat-from-eu.html | More Nations Shut Out Meat From EU | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-kazakh-test-well.html | WORLD BUSINESS BRIEFING: EUROPE; KAZAKH TEST WELL | False | By Birgit Brauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-memorials-maran-murray.html | Paid Notice: Memorials MARAN, MURRAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/personal-shopper-storage-space-cubed.html | PERSONAL SHOPPER; Storage Space, Cubed | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/l-pothole-predictions-409014.html | Pothole Predictions | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/nba-roundup-latest-defeat-to-mavericks-reflects-nets-lost-season.html | N.B.A.: ROUNDUP; Latest Defeat to Mavericks Reflects Nets' Lost Season | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/what-s-next-optical-needle-may-extend-the-surgeon-s-gaze-into-living-tissue.html | WHAT'S NEXT; Optical Needle May Extend the Surgeon's Gaze Into Living Tissue | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/china-willing-to-talk-about-missile-defenses.html | China Willing to Talk About Missile Defenses | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/laptop-batteries-are-linked-to-fire-risk.html | Laptop Batteries Are Linked to Fire Risk | False | By Catherine Greenman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/world-s-imperiled-shores-and-coral-reefs-to-get-millions-in-aid.html | World's Imperiled Shores and Coral Reefs to Get Millions in Aid | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/as-deadline-nears-fate-of-racial-bias-accord-at-coke-is-uncertain.html | As Deadline Nears, Fate of Racial Bias Accord at Coke Is Uncertain | False | By Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/us-suggests-electric-firms-inflated-prices-in-california.html | U.S. Suggests Electric Firms Inflated Prices In California | False | By Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/captain-of-trawler-testifies-on-collision-with-submarine.html | Captain of Trawler Testifies On Collision With Submarine | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-1926bar-us-films-in-our-pages100-75-and-50-years-ago.html | 1926:Bar U.S Films : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/crimes-passion-for-trains-where-courts-see-guilt-others-find-affliction.html | Crimes of Passion, for Trains; Where the Courts See Guilt, Others Find an Affliction | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409685.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/germans-citing-suits-say-they-re-holding-war-slaves-fund.html | Germans, Citing Suits, Say They're Holding War Slaves' Fund | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-1951argentinas-eva-in-our-pages100-75-and-50-years-ago.html | 1951:Argentina's Eva : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/sports-of-the-times-being-alive-works-fine-for-cowboys.html | Sports of The Times; Being Alive Works Fine For Cowboys | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-weber-alice.html | Paid Notice: Deaths WEBER, ALICE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/text/article-2001031591815788020-no-title.html | Article 2001031591815788020 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/cybertimes/cyberlaw/article-20010315928198819819-no-title.html | Article 2001031592819819819 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/north-korea-turns-up-the-heat-calls-us-a-nation-of-cannibals.html | North Korea Turns Up the Heat; Calls U.S. a Nation of Cannibals | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/in-america-minding-their-manners.html | In America; Minding Their Manners | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/janiya-journal-an-arab-village-strangled-in-the-name-of-security.html | Janiya Journal; An Arab Village Strangled in the Name of Security | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/public-lives-busier-than-ever-at-82-and-oh-yes-still-writing.html | PUBLIC LIVES; Busier Than Ever at 82, and Oh Yes, Still Writing | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-mallis-maxwell-m-mutty.html | Paid Notice: Deaths MALLIS, MAXWELL M. (MUTTY) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/technology-briefing-internet-top-yahoo-sales-executive-leaving.html | TECHNOLOGY BRIEFING: INTERNET; TOP YAHOO SALES EXECUTIVE LEAVING | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/yugoslavia-s-troops-return-to-zone-bordering-kosovo.html | Yugoslavia's Troops Return To Zone Bordering Kosovo | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/lifting-the-cover-of-those-ubiquitous-touch-screens.html | Lifting the Cover of Those Ubiquitous Touch Screens | False | By Matt Lake | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-white-florence.html | Paid Notice: Deaths WHITE, FLORENCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-mcgowan-howard-b.html | Paid Notice: Deaths MCGOWAN, HOWARD B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/news/stayathome-designers-find-success-with-rulebreaking-wear-worldwide-how.html | Stay-at-Home Designers Find Success With Rule-Breaking Wear Worldwide : How to Cut Loose, New Zealand Style | False | By Andrew Johnston, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-victoriana-revival-but-through-a-glass-darkly.html | Victoriana Revival, but Through a Glass Darkly | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409634.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-simmons-elizabeth-richardson.html | Paid Notice: Deaths SIMMONS, ELIZABETH RICHARDSON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-alpren-sylvia-levenson.html | Paid Notice: Deaths ALPREN, SYLVIA (LEVENSON) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/some-courts-want-borders-in-cyberspace.html | Some Courts Want Borders in Cyberspace | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/as-gulotta-exits-nassau-republicans-try-to-retool-their-broken-machine.html | As Gulotta Exits, Nassau Republicans Try to Retool Their Broken Machine | False | By Michael Cooper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/markets-stocks-bonds-collapse-10000-point-floor-dow-plunges-3-blue-chips-join.html | THE MARKETS: STOCKS & BONDS: The Collapse Of the 10,000-Point Floor; Dow Plunges 3% as Blue Chips Join Free Fall | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/major-decision-on-term-limits-is-too-close-to-call.html | Major Decision on Term Limits Is Too Close to Call | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/circuits/article-2001031593707999329-no-title.html | Article 2001031593707999329 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-basf-s-profit-is-mixed.html | WORLD BUSINESS BRIEFING: EUROPE; BASF'S PROFIT IS MIXED | False | By Petra Kappl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/firm-tries-to-save-trade-center-deal.html | Firm Tries to Save Trade Center Deal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/resignation-at-cnn-renewal-at-fox.html | Resignation at CNN; Renewal at Fox | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/cybertimes/education/article-2001031592290751481-no-title.html | Article 2001031592290751481 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-markets-market-place-awaiting-fed-rescue-even-as-fed-discourages-dependency.html | THE MARKETS: Market Place; Awaiting Fed Rescue, Even as Fed Discourages Dependency | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/sports-of-the-times-love-of-the-game-may-be-blind.html | Sports of The Times; Love of the Game May Be Blind | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/welcome-to-the-world-wide-web-passport-please.html | Welcome to the World Wide Web. Passport, Please? | False | By Lisa Guernsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/pro-basketball-new-feud-for-knicks-courtesy-of-childs.html | PRO BASKETBALL; New Feud For Knicks, Courtesy Of Childs | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-meanwhile-giving-timorese-the-tools-to-police-a-new-country.html | MEANWHILE : Giving Timorese the Tools To Police a New Country | False | By Mark Dodd, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/t-to-be-or-not-to-be-trim-and-fit-in-philly-408468.html | To Be, or Not to Be, Trim and Fit in Philly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/cybertimes/commerce/article-2001031593388255906-no-title.html | Article 2001031593388255906 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefsanyo-and-infineon-team-up.html | Tech Brief;SANYO AND INFINEON TEAM UP | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/IHT-parissaint-germain-sorts-out-fans-violence-once-the-powerhouse.html | Paris-Saint Germain Sorts Out Fans' Violence : Once the Powerhouse, Italy Is an Also-Ran | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/combs-trial-jurors-consider-gun-case-against-rap-star.html | Combs Trial Jurors Consider Gun Case Against Rap Star | False | By Katherine E. Finkelstein and Dexter Filkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-heaney-peter-p.html | Paid Notice: Deaths HEANEY, PETER P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/reuters/technology/article-2001031592903310220-no-title.html | Article 2001031592903310220 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-kelly-margaret-meg.html | Paid Notice: Deaths KELLY, MARGARET (MEG) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/do-it-yourself-stock-trades-drop-as-fast-as-the-markets.html | Do-It-Yourself Stock Trades Drop as Fast as the Markets | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/style/IHT-riding-the-imagination-of-chinese-cinema.html | Riding the Imagination of Chinese Cinema | False | By Joan Dupont, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefdells-asiapacific-outlook.html | Tech Brief:DELL'S ASIA-PACIFIC OUTLOOK | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-baum-henriette.html | Paid Notice: Deaths BAUM, HENRIETTE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/current-and-former-xerox-employees-file-bias-charges.html | Current and Former Xerox Employees File Bias Charges | False | By Reed Abelson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/pro-football-in-holmes-and-out-jones-on-giants-line.html | PRO FOOTBALL; In (Holmes) and Out (Jones) on Giants' Line | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/sir-a-f-tuke-80-ex-chairman-of-barclays.html | Sir A. F. Tuke, 80, Ex-Chairman of Barclays | False | By Paul Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefcsfbdirect-to-cut-jobs.html | Tech Brief:CSFBDIRECT TO CUT JOBS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/optical-needle-may-extend-the-surgeons-gaze-into-living-tissue.html | Optical Needle May Extend the Surgeon's Gaze Into Living Tissue | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-choosing-race-on-a-census-form-408387.html | Choosing Race, on a Census Form | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/state-of-the-art-putting-palm-and-phone-in-one-hand.html | STATE OF THE ART; Putting Palm and Phone in One Hand | False | By David Pogue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-two-hospitals-one-good-merger-397695.html | Two Hospitals, One Good Merger | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/transactions-409790.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/tennis-williamses-will-meet-in-semifinals.html | TENNIS; Williamses Will Meet in Semifinals | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefthomson-and-nec-form-venture.html | Tech Brief:THOMSON AND NEC FORM VENTURE | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-duke-is-going-with-new-math-counting-by-3-s-to-the-crown.html | COLLEGE BASKETBALL; Duke Is Going With New Math: Counting by 3's to the Crown | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/prosecutors-sketch-bombing-suspect-s-role.html | Prosecutors Sketch Bombing Suspect's Role | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-choosing-race-on-a-census-form-408425.html | Choosing Race, on a Census Form | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-us-is-assailed-in-propaganda-blitz-north-korea-fires-barrage-of-words.html | U.S. Is Assailed in Propaganda Blitz : North Korea Fires Barrage of Words | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-weber-winifred-r.html | Paid Notice: Deaths WEBER, WINIFRED R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/world-business-briefing-asia-korean-airport-friction.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN AIRPORT FRICTION | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefserver-revenue-grows.html | Tech Brief:SERVER REVENUE GROWS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/republicans-in-new-tactic-offer-increase-in-tax-breaks.html | Republicans, In New Tactic, Offer Increase in Tax Breaks | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/no-national-emergency-south-african-leader-says.html | No National Emergency, South African Leader Says | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-sobotka-renato.html | Paid Notice: Deaths SOBOTKA, RENATO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-us-forces-and-human-error-letters-to-the-editor.html | U.S. Forces and Human Error : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-writers-get-real-399248.html | Writers Get Real | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/addenda-merrill-reduces-growth-estimates.html | Addenda: Merrill Reduces Growth Estimates | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-gold-ida-nee-goldstein.html | Paid Notice: Deaths GOLD, IDA (NEE GOLDSTEIN) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/cybertimes/article-2001031594257987698-no-title.html | Article 2001031594257987698 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/european-markets-post-losses-in-tumultuous-trading.html | European Markets Post Losses in Tumultuous Trading | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/news/japans-affair-with-bay-area.html | Japan's Affair With Bay Area | False | By Kaori Shoji, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/state-admits-plants-headed-to-poor-areas.html | State Admits Plants Headed To Poor Areas | False | By RICHARD Pã?sÃ¢REZ--PEã?ÃÂ«A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/holy-cross-gives-kentucky-a-scare.html | Holy Cross Gives Kentucky a Scare | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/to-be-or-not-to-be-trim-and-fit-in-philly.html | To Be, or Not to Be, Trim and Fit in Philly | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/maker-yielding-patent-in-africa-for-aids-drug.html | Maker Yielding Patent in Africa For AIDS Drug | False | By Melody Petersen and Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/l-nagging-software-408999.html | Nagging Software | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-design-such-chairs-as-yeats-never-sat-in.html | CURRENTS: DUBLIN -- DESIGN; Such Chairs As Yeats Never Sat In | False | By Mallery Lane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/hockey-peca-still-a-sabre-alleges-collusion-by-the-league.html | HOCKEY; Peca, Still a Sabre, Alleges Collusion by the League | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/bush-chooses-chief-for-federal-prosecutions.html | Bush Chooses Chief for Federal Prosecutions | False | By David Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-horn-carl-e.html | Paid Notice: Deaths HORN, CARL E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409650.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefi-mode-in-america.html | Tech Brief:I-MODE IN AMERICA | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-business-briefing-off-the-air.html | Metro Business Briefing; OFF THE AIR | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/bankruptcy-measure-gains-on-a-lopsided-senate-vote.html | Bankruptcy Measure Gains On a Lopsided Senate Vote | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/opart.html | Op-Art | False | By Tom Tomorrow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-rubin-jerry-h.html | Paid Notice: Deaths RUBIN, JERRY H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/theater/theater-review-the-pitfalls-of-forgiving-in-a-spanish-tale-of-david.html | THEATER REVIEW; The Pitfalls of Forgiving, In a Spanish Tale of David | False | By D. J. R. Bruckner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/final-count-has-uganda-president-winning-69-of-vote.html | Final Count Has Uganda President Winning 69% of Vote | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/politics/senate-democrats-surpassed-gop-in-soft-financing.html | Senate Democrats Surpassed G.O.P. in Soft Financing | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-marking-the-scottish-sun-when-you-can-see-it.html | NEWS WATCH; Marking the Scottish Sun (When You Can See It) | False | By Shelly Freierman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-we-need-the-honeybee-396869.html | We Need the Honeybee | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/stocks-end-mixed-as-dow-settles-above-10000.html | Stocks End Mixed as Dow Settles Above 10,000 | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/books/books-of-the-times-a-fateful-step-off-a-curb-and-into-alien-territory.html | BOOKS OF THE TIMES; A Fateful Step Off a Curb And Into Alien Territory | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/screen-grab-web-sites-unlock-the-doors-of-famous-prisons.html | SCREEN GRAB; Web Sites Unlock the Doors of Famous Prisons | False | By Michael Pollak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/fire-in-central-newark-cuts-power-and-routs-office-workers.html | Fire in Central Newark Cuts Power and Routs Office Workers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/turkey-offers-plan-to-revamp-ailing-banks.html | Turkey Offers Plan to Revamp Ailing Banks | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefphone-shipments-disappoint.html | Tech Brief;PHONE SHIPMENTS DISAPPOINT | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-brieflucent-opticalfiber-sale.html | Tech Brief;LUCENT OPTICAL-FIBER SALE? | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/chinese-premier-apologizes-for-schoolhouse-explosion.html | Chinese Premier Apologizes for Schoolhouse Explosion | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world-business-briefing-europe-interbrew-s-profit-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; INTERBREW'S PROFIT IS UP | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/l-better-from-blue-408972.html | Better From Blue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-japans-affair-with-bay-area.html | Japan's Affair With Bay Area | False | By Kaori Shoji, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/lacrosse-notebook-60-second-clock-proposal-is-put-on-hold.html | LACROSSE NOTEBOOK; 60-Second Clock Proposal Is Put on Hold | False | By Frank Litsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/inside-407852.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/channel-tunnel-s-risks-defied-for-a-dream-of-life-in-britain.html | Channel Tunnel's Risks Defied For a Dream of Life in Britain | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/mr-bush-reverses-course.html | Mr. Bush Reverses Course | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409618.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-welsh-wizard-julien-macdonald-takes-over-at-givenchy.html | Welsh Wizard Julien Macdonald Takes Over at Givenchy | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/boxing-no-floating-no-stinging-ali-extends-hand-to-frazier.html | BOXING; No Floating, No Stinging Ali Extends Hand to Frazier | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/wall-dispute-in-soho-lands-in-court.html | 'Wall' Dispute in SoHo Lands in Court | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-stayathome-designers-find-success-with-rulebreaking-wear-worldwide-how.html | Stay-at-Home Designers Find Success With Rule-Breaking Wear Worldwide : How to Cut Loose, New Zealand Style | False | By Andrew Johnston, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-time-dotbombipo-sparks-charges-of-graft.html | Time DotBomb?IPO Sparks Charges of Graft | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/antigay-behavior-in-military-has-dipped-a-bit-report-says.html | Antigay Behavior in Military Has Dipped a Bit, Report Says | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-at-texas-tech-some-professors-balk-at-knight.html | COLLEGE BASKETBALL; At Texas Tech, Some Professors Balk at Knight | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/toronto-firm-chosen-to-renovate-tiffany-flagship-store.html | Toronto Firm Chosen to Renovate Tiffany Flagship Store | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/republican-drug-bill-seeks-increase-in-treatment-for-nonviolent-felons.html | Republican Drug Bill Seeks Increase In Treatment for Nonviolent Felons | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/q-a-zipping-up-big-files-so-they-ll-travel-light.html | Q & A; Zipping Up Big Files So They'll Travel Light | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/news-summary-408069.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/bridge-a-race-for-red-suit-tricks-and-for-titles.html | BRIDGE; A Race for Red-Suit Tricks (and for Titles) | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/media-business-advertising-wee-bit-stretch-not-so-irish-marketers-jump-st.html | THE MEDIA BUSINESS: ADVERTISING; In a wee bit of a stretch, not-so-Irish marketers jump on the St. Patrick's Day bandwagon. | False | By Bernard Stamler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/albany-reports-many-students-haven-t-passed-math-regents.html | Albany Reports Many Students Haven't Passed Math Regents | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/the-flying-saucer-house-soars-again.html | The Flying Saucer House Soars Again | False | By Frances Anderton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/style/missing-a-beat-a-somber-mood-amid-the-hoopla.html | Missing a Beat: A Somber Mood Amid the Hoopla | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/new-plants-needed-to-avert-power-shortages-a-state-group-says.html | New Plants Needed to Avert Power Shortages, a State Group Says | False | By Kirk Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-capasso-carl-andy.html | Paid Notice: Deaths CAPASSO, CARL (ANDY) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-omnisky-soon-to-deliver-wireless-web-to-pocket-pc-s.html | NEWS WATCH; OmniSky Soon to Deliver Wireless Web to Pocket PC's | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/leopold-page-who-promoted-story-of-schindler-dies-at-87.html | Leopold Page, Who Promoted Story of Schindler, Dies at 87 | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/bush-defends-emissions-stance.html | Bush Defends Emissions Stance | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/human-nature-a-keeper-of-seeds-exotic-and-antique.html | HUMAN NATURE; A Keeper of Seeds, Exotic and Antique | False | By Anne Raver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/prince-and-kentucky-escape-an-upset.html | Prince and Kentucky Escape an Upset | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/guideline-for-online-brokers-expected-soon.html | Guideline for Online Brokers Expected Soon | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/push-to-merge-is-driving-insurance-industry.html | Push to Merge Is Driving Insurance Industry | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/the-logic-of-tax-cuts-402915.html | The Logic of Tax Cuts | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-but-pentagon-denies-plan-to-end-program-us-reviews-its-exchanges-with.html | But Pentagon Denies Plan to End Program: U.S. Reviews Its Exchanges With the Chinese Military | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/dopewars-game-offers-furtive-thrills-as-it-raises-hackles.html | DopeWars Game Offers Furtive Thrills as It Raises Hackles | False | By Sam Lubell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/bush-visit-sets-off-church-state-debate.html | Bush Visit Sets Off Church-State Debate | False | By Maria Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/choosing-race-on-a-census-form.html | Choosing Race, on a Census Form | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/troop-cut-in-bosnia.html | Troop Cut in Bosnia | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-kramer-donald-john-sr.html | Paid Notice: Deaths KRAMER, DONALD JOHN SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-molerio-dagoberto.html | Paid Notice: Deaths MOLERIO, DAGOBERTO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-antitrustcase-judge-shifts-new-suit-to-another.html | Antitrust-Case Judge Shifts New Suit to Another Jurist : Tech Brief;Microsoft Recusal | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/online-shopper-turning-to-ebay-as-a-cure-for-auction-fever.html | ONLINE SHOPPER; Turning to eBay as a Cure for Auction Fever | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-bush-and-the-polls-408557.html | Bush and the Polls | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-taking-mp3-s-on-the-road-with-a-car-version-from-rio.html | NEWS WATCH; Taking MP3's on the Road With a Car Version From Rio | False | By Bruce Headlam | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-kern-mary-griffin.html | Paid Notice: Deaths KERN, MARY GRIFFIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/holy-cross-wont-make-trivia-lists.html | Holy Cross Won't Make Trivia Lists | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/q-a-how-do-you-send-something-as-a-zip-file-email-attachment.html | Q & A: How Do You Send Something as a Zip File E-Mail Attachment? | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/plus-boxing-middleweights-descend-on-garden.html | PLUS BOXING; Middleweights Descend on Garden | False | By Lena Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefallgon-posts-loss.html | Tech Brief:ALLGON POSTS LOSS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-a-swisscheese-palestine-letters-to-the-editor.html | A Swiss-Cheese Palestine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-bixler-harold-r.html | Paid Notice: Deaths BIXLER, HAROLD R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/cinderella-comes-up-just-short.html | Cinderella Comes Up Just Short | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefchinadotcom-loss-widens.html | Tech Brief:CHINADOTCOM LOSS WIDENS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/state-of-the-art-putting-palm-and-phone-in-one-hand-or-pocket.html | State of the Art: Putting Palm and Phone in One Hand, or Pocket | False | By David Pogue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-media-business-advertising-addenda-merrill-reduces-growth-estimates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merrill Reduces Growth Estimates | False | By Bernard Stamler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-shapiro-barbara.html | Paid Notice: Deaths SHAPIRO, BARBARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/baseball-even-wendell-s-fastball-zigs-and-zags.html | BASEBALL; Even Wendell's Fastball Zigs and Zags | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/quotation-of-the-day-407755.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-bush-and-the-polls-408S49.html | Bush and the Polls | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-markets-the-market-may-be-bearish-but-not-everyone-is-suffering.html | THE MARKETS; The Market May Be Bearish, But Not Everyone Is Suffering | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-paperworks-printed-matter-from-the-celtic-tiger.html | CURRENTS: DUBLIN -- PAPERWORKS; Printed Matter From the Celtic Tiger | False | By Mallery Lane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/bush-plans-to-visit-china-in-october.html | Bush Plans to Visit China in October | False | By Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/bush-to-visit-china-in-october-chinese-prime-minster-says.html | Bush to Visit China in October, Chinese Prime Minster Says | False | By Christopher S. Wren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/technology-briefing-hardware-intel-postpones-irish-expansion.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL POSTPONES IRISH EXPANSION | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/arts-in-america-sargent-show-reveals-the-bold-strokes-of-a-shy-painter.html | ARTS IN AMERICA; Sargent Show Reveals the Bold Strokes of a Shy Painter | False | By Stephen Kinzer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/pop-review-bursting-with-effervescence-skipping-among-genres.html | POP REVIEW; Bursting With Effervescence, Skipping Among Genres | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/hockey-special-day-for-gomez-and-devils.html | HOCKEY; Special Day For Gomez and Devils | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/worldbusiness/IHT-tech-briefnasa-hacker-charged.html | Tech Brief:NASA HACKER CHARGED | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/driver-in-bus-attack-in-israel-says-i-am-not-sorry.html | Driver in Bus Attack in Israel Says 'I Am Not Sorry' | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-asia-another-beef-import-ban.html | WORLD BUSINESS BRIEFING: ASIA; ANOTHER BEEF IMPORT BAN | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/economic-scene-tax-cuts-are-air-both-political-parties-have-their-heads-sand.html | Economic Scene; Tax cuts are in the air, and both political parties have their heads in the sand. | False | By Jeff Madrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/politics/poll-watch-tax-cuts-provoke-controversy.html | Poll Watch: Tax Cuts Provoke Controversy | False | By Michael Kagay | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/scientist-wins-prize-for-work-on-cancer-gene.html | Scientist Wins Prize for Work on Cancer Gene | False | By Lawrence K. Altman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/baseball-season-swathed-in-bandages-ramirez-joins-boston-s-ailing.html | BASEBALL; Season Swathed in Bandages: Ramirez Joins Boston's Ailing | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-thales-increases-sales.html | WORLD BUSINESS BRIEFING: EUROPE; THALES INCREASES SALES | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/as-stocks-tumble-president-sounds-a-note-of-concern.html | AS STOCKS TUMBLE, PRESIDENT SOUNDS A NOTE OF CONCERN | False | By David E. Sanger With Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/c-corrections-393738.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/carl-a-capasso-55-figure-in-80-s-trial-with-bess-myerson.html | Carl A. Capasso, 55, Figure in 80's Trial With Bess Myerson | False | By Susan Saulny | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/welcome-to-the-web-passport-please.html | Welcome to the Web. Passport, Please? | False | By Lisa Guernsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/a-great-escape-for-boston-college.html | A Great Escape for Boston College | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-money-for-parkinson-s-397300.html | Money for Parkinson's | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-choosing-race-on-a-census-form-408409.html | Choosing Race, on a Census Form | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/the-burden-of-containment.html | The Burden of Containment | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/memorial-to-the-hunger-complete-with-old-sod.html | Memorial to the Hunger, Complete With Old Sod | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/briefing-internet-britanica-cuts-back-online.html | TECHNOLOGY BRIEFING: INTERNET; BRITANNICA CUTS BACK ONLINE | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-east-once-lowly-sankes-and-holy-cross-bounce-back.html | COLLEGE BASKETBALL: EAST; Once Lowly, Sankes and Holy Cross Bounce Back | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/citing-europe-mcdonald-s-cuts-forecast-for-quarter.html | Citing Europe, McDonald's Cuts Forecast For Quarter | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-business-briefing-theater-seeks-revival.html | Metro Business Briefing THEATER SEEKS REVIVAL | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-the-historian-s-craft-399264.html | The Historian's Craft | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/b-market-rebounds-in-china.html | B Market Rebounds In China | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/in-performance-pop-growing-up-less-punk-more-depth.html | IN PERFORMANCE: POP; Growing Up: Less Punk, More Depth | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/tennis-atp-says-it-is-in-no-danger.html | TENNIS; ATP Says It Is in No Danger | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409626.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/company-briefs.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409642.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/for-preteens-decor-not-debris.html | For Preteens, Déïs Décor, Not Debris | False | By John Leland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-he-s-9-he-loves-speed-399302.html | He's 9. He Loves Speed. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-some-new-ways-to-rein-in-russian-missile-mischief.html | Some New Ways to Rein In Russian Missile Mischief | False | By Timothy McCarthy and Victor Mizin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-mining-company-pares-outlook.html | WORLD BUSINESS BRIEFING: EUROPE; MINING COMPANY PARES OUTLOOK | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/a-horror-movie-adds-shudders-to-a-shooter.html | A Horror Movie Adds Shudders to a Shooter | False | By Charles Herold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/garden-q-a.html | GARDEN Q. & A. | False | By Dora Galitzki | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/sotheby-s-posts-4th-quarter-loss-and-a-drop-of-14-in-2000-sales.html | Sotheby's Posts 4th-Quarter Loss and a Drop of 14% in 2000 Sales | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/pro-basketball-johnson-s-doctors-confirm-what-knicks-were-saying.html | PRO BASKETBALL; Johnson's Doctors Confirm What Knicks Were Saying | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/truck-choked-border-city-fears-being-bypassed.html | Truck-Choked Border City Fears Being Bypassed | False | By Jim Yardley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/two-decorators-in-the-same-room.html | Two Decorators in the Same Room | False | By Julia Szabo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/in-democratic-contest-for-governor-race-is-front-and-center.html | In Democratic Contest for Governor, Race Is Front and Center | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/standing-of-both-clintons-declines-in-new-poll.html | Standing of Both Clintons Declines in new Poll | False | By Adam Nagourney and Janet Elder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-east-hofstra-now-feels-it-belongs.html | COLLEGE BASKETBALL: EAST; Hofstra Now Feels It Belongs | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/the-net-helps-with-the-laundry-even-if-it-can-t-fold-the-shirts.html | The Net Helps With the Laundry (Even if It Can't Fold the Shirts) | False | By Joyce Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/court-allows-police-killer-to-be-moved-out-of-state.html | Court Allows Police Killer To Be Moved Out of State | False | By Ronald Smothers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/technology-briefing-software-recusal-in-microsoft-case.html | TECHNOLOGY BRIEFING: SOFTWARE; RECUSAL IN MICROSOFT CASE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/IHT-quarantine-could-delay-uk-elections.html | Quarantine Could Delay U.K. Elections | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-media-business-advertising-addenda-finalists-named-by-mohegan-sun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Named By Mohegan Sun | False | By Bernard Stamler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/IHT-1901loud-wedding-in-our-pages100-75-and-50-years-ago.html | 1901:Loud Wedding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/in-performance-erupting-into-tilts-bends-and-extensions.html | In Performance: Erupting Into Tilts, Bends and Extensions | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/plan-to-shrink-harlem-clinic-draws-fire-from-politicians.html | Plan to Shrink Harlem Clinic Draws Fire From Politicians | False | By Amy Waldman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/state-officials-had-data-on-profiling-an-aide-says.html | State Officials Had Data On Profiling, an Aide Says | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/editorial-observer-destroying-history-s-treasures.html | Editorial Observer; Destroying History's Treasures | False | By Tina Rosenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/boldface-names-406880.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-business-briefing-radio-stations-sold.html | Metro Business Briefing; RADIO STATIONS SOLD | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/eight-public-servants-serve-unhonored-no-longer.html | Eight Public Servants Serve Unhonored No Longer | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/l-choosing-race-on-a-census-form-408393.html | Choosing Race, on a Census Form | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/music-review-amid-much-anticipation-a-bouquet-of-art-songs.html | MUSIC REVIEW; Amid Much Anticipation, A Bouquet of Art Songs | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/helen-beling-sculptor-87.html | Helen Beling -- Sculptor, 87 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-director-ends-conflict.html | WORLD BUSINESS BRIEFING: EUROPE; DIRECTOR ENDS CONFLICT | False | By Petra Kappl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-cohen-nathan.html | Paid Notice: Deaths COHEN, NATHAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-quick-leslie-c-jr.html | Paid Notice: Deaths QUICK, LESLIE C., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/the-ski-report-all-s-well-as-long-as-snow-is-falling.html | THE SKI REPORT; All's Well As Long As Snow Is Falling | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-matters-few-answers-after-settling-a-bad-arrest.html | Metro Matters; Few Answers After Settling A Bad Arrest | False | By Joyce Purnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-brand-leonard-md.html | Paid Notice: Deaths BRAND, LEONARD, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/as-the-disease-marches-on-britain-dooms-more-animals.html | As the Disease Marches On, Britain Dooms More Animals | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/paying-for-the-potemkin-boom.html | Paying for the Potemkin Boom | False | By Ron Chernow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/c-corrections-409669.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/nokia-warns-of-lower-handset-sales.html | Nokia Warns of Lower Handset Sales | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/world/kennedy-airport-steps-up-checks.html | Kennedy Airport Steps Up Checks | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/us/official-vows-not-to-draw-on-the-medicare-trust-fund.html | Official Vows Not to Draw On the Medicare Trust Fund | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-boltzer-steven.html | Paid Notice: Deaths BOLTZER, STEVEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/in-performance-classical-music-it-all-comes-down-to-mortality.html | IN PERFORMANCE: CLASSICAL MUSIC; It All Comes Down To Mortality | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-furniture-even-reproductions-georgian-style-have-great-following.html | CURRENTS: DUBLIN -- FURNITURE; Even Reproductions of Georgian Style Have a Great Following | False | By Mallery Lane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/bush-and-the-polls.html | Bush and the Polls | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/books/making-books-enduring-tale-of-endurance.html | MAKING BOOKS; Enduring Tale Of Endurance | False | By Martin Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/baseball-jeter-keeps-friendship-with-rodriguez-private.html | BASEBALL; Jeter Keeps Friendship With Rodriguez Private | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/classified/paid-notice-deaths-gottfried-vera-g.html | Paid Notice: Deaths GOTTFRIED, VERA G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-15 | 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/l-better-from-blue-408956.html | Better From Blue | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-briefing-internet-agency-cuts-jobs.html | TECHNOLOGY BRIEFING: INTERNET; AGENCY CUTS JOBS | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-socialists-sense-narrow-victory-in-runoff-for-paris-city-hall.html | Socialists Sense Narrow Victory In Runoff for Paris City Hall | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/temple-slows-texas-down-and-wins.html | Temple Slows Texas Down and Wins | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425605.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-for-a-sporting-squire-nice-to-come-home-to.html | ART REVIEW; For a Sporting Squire, Nice to Come Home To | False | By John Russell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/inside-425044.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/detroit-may-face-pressure-to-reduce-carbon-dioxide.html | Detroit May Face Pressure To Reduce Carbon Dioxide | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-ucla-surge-puts-an-end-to-hofstra-s-streak.html | COLLEGE BASKETBALL: EAST; U.C.L.A. Surge Puts an End to Hofstra's Streak | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/greenwich-says-law-allows-bans-on-beach-use.html | Greenwich Says Law Allows Bans On Beach Use | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/russians-question-wisdom-of-their-coziness-with-iran.html | Russians Question Wisdom Of Their Coziness With Iran | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-reed-kathryn-nee-antonia-shuster.html | Paid Notice: Deaths REED, KATHRYN (NEE ANTONIA SHUSTER) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/music-review-modest-mideast-melodies-strike-a-diplomatic-note.html | MUSIC REVIEW; Modest Mideast Melodies Strike a Diplomatic Note | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-suez-posts-strong-results.html | WORLD BUSINESS BRIEFING: EUROPE; SUEZ POSTS STRONG RESULTS | False | By John Tagliabue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-briefing-internet-cosmetics-site-delayed.html | TECHNOLOGY BRIEFING: INTERNET; COSMETICS SITE DELAYED | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/combs-jurors-review-evidence.html | Combs Jurors Review Evidence | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-food-retailer-lowers-outlook.html | WORLD BUSINESS BRIEFING: EUROPE; FOOD RETAILER LOWERS OUTLOOK | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-satisfaction-at-last-letters-to-the-travel-editor.html | Satisfaction at Last : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/paris-diary-the-sudden-and-mysterious-rise-of-the-signature-purse.html | PARIS DIARY; The Sudden and Mysterious Rise of the Signature Purse | False | By Guy Trebay | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing-hotel-is-bought.html | Metro Business Briefing: HOTEL IS BOUGHT | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/IHT-britain-learns-the-value-of-immigrant-energy.html | Britain Learns the Value Of Immigrant Energy | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-rubin-rose.html | Paid Notice: Deaths RUBIN, ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-brief-nextel-scraps-offering.html | Tech Brief:NEXTEL SCRAPS OFFERING | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/home-invasion-policy-ignites-south-carolina.html | Home-Invasion Policy Ignites South Carolina | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-beling-helen.html | Paid Notice: Deaths BELING, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-about-face-the-politics-of-co2-425354.html | About-Face: The Politics of CO2 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-retter-betty.html | Paid Notice: Deaths RETTER, BETTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/pro-basketball-jackson-wins-duel-with-childs-as-knicks-romp.html | PRO BASKETBALL; Jackson Wins Duel With Childs as Knicks Romp | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425532.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/antiques-vivid-tales-on-screens-of-old-japan.html | ANTIQUES; Vivid Tales On Screens of Old Japan | False | By Wendy Moonan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/10point-half-dooms-the-deacons.html | 10-Point Half Dooms the Deacons | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/cybertimes/education/article-20010316911884352919--no-title.html | Article 20010316911884352919 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/mr-bush-s-reform-subterfuge.html | Mr. Bush's Reform Subterfuge | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/let-the-voters-kill-term-limits.html | Let the Voters Kill Term Limits | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/white-house-seeks-resignations-of-3-prosecutors-in-new-york.html | White House Seeks Resignations Of 3 Prosecutors in New York | False | By Andy Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/cord-meyer-jr-dies-at-80-communism-fighter-at-cia.html | Cord Meyer Jr. Dies at 80; Communism Fighter at C.I.A. | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-abramowitz-philip.html | Paid Notice: Deaths ABRAMOWITZ, PHILIP | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/city-schools-get-12-million-to-bolster-arts-education.html | City Schools Get $12 Million To Bolster Arts Education | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/music-review-serious-or-light-in-tone-a-baritone-walks-the-line.html | MUSIC REVIEW; Serious or Light in Tone, A Baritone Walks the Line | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/transactions-426296.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/bankruptcy-bill-tightens-rules-for-businesses.html | Bankruptcy Bill Tightens Rules For Businesses | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-derby-bertha.html | Paid Notice: Deaths DERBY, BERTHA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-tonel-lessons-of-solitude.html | ART IN REVIEW; Tonel -- 'Lessons of Solitude' | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/public-interests-mr-bush-warms-up.html | Public Interests; Mr. Bush Warms Up | False | By Gail Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/IHT-1951oil-nationalized-in-our-pages100-75-and-50-years-ago.html | 1951:Oil Nationalized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-catering-to-quest-for-exclusivity.html | Catering to Quest For Exclusivity | False | By Michele Loyer, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-tom-fords-romantic-show-captures-saint-laurent-spirit-chanels-alpine.html | Tom Ford's Romantic Show Captures Saint Laurent Spirit : Chanel's Alpine Acid Trip | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-capasso-carl-andy.html | Paid Notice: Deaths CAPASSO, CARL (ANDY) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefverity-sees-high-earnings.html | Tech Brief:VERITY SEES HIGH EARNINGS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-schwartz-morton.html | Paid Notice: Deaths SCHWARTZ, MORTON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/in-politics-the-numbers-go-new-york-city-s-way.html | In Politics, the Numbers Go New York City's Way | False | By RICHARD PéÃ±AéREZ-PEñÃ±A«A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/travel/tour-the-us.html | Tour the U.S. | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/flawed-election-in-uganda.html | Flawed Election in Uganda | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/not-just-oratorios.html | Not Just Oratorios | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-women-rutgers-focused-regaining-its-defense-its-pride.html | COLLEGE BASKETBALL: WOMEN; Rutgers Is Focused on Regaining Its Defense, and Its Pride | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-pleased-by-invitation-he-weighs-trip-after-shanghai-talks-in-fall-bush.html | 'Pleased' by Invitation, He Weighs Trip After Shanghai Talks in Fall : Bush Likely To Accept A State Visit To Beijing | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefentel-expects-growth.html | Tech Brief:ENTEL EXPECTS GROWTH | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/satellite-collaboration-may-lead-to-merger.html | Satellite Collaboration May Lead to Merger | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/japan-scrambles-to-brake-its-falling-stock-market.html | Japan Scrambles to Brake Its Falling Stock Market | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-chakaia-booker.html | ART IN REVIEW; Chakaia Booker | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/edward-winter-actor-63.html | Edward Winter -- Actor, 63 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-martin-kersels-tumble-room.html | ART IN REVIEW; Martin Kersels -- 'Tumble Room' | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/news-summary-422134.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/the-outsider-in-the-company-of-wild-horses.html | THE OUTSIDER; In the Company of Wild Horses | False | By James Gorman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/walter-dukes-70-a-standout-at-seton-hall-and-in-the-nba.html | Walter Dukes, 70, a Standout At Seton Hall and in the N.B.A. | False | By Richard Goldstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/news/shenzhen-lures-savvy-shoppers.html | Shenzhen Lures Savvy Shoppers | False | By R. Jane Singer, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-wachter-lloyd-a-dr.html | Paid Notice: Deaths WACHTER, LLOYD A. DR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/nokia-says-profits-are-flat-much-to-the-relief-of-investors.html | Nokia Says Profits Are Flat, Much to the Relief of Investors | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/in-galleries.html | In Galleries | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/technology/circuits/article-20010316911181172949-no-title.html | Article 20010316911181172949 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-first-lady-plays-safe-with-subdued-style.html | First Lady Plays Safe With Subdued Style | False | By Robin Givhan, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-draw-tell-transformative-lines-norval-morrisseau-copper-thunderbird.html | ART IN REVIEW; 'Draw and Tell' -- 'The Transformative Lines of Norval Morrisseau/Copper Thunderbird' | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-city-guideauckland-a-sailors-haven-in-the-pacific.html | CITY GUIDE:Auckland : A Sailor's Haven in the Pacific | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/aboutface-the-politics-of-co2.html | About-Face: The Politics of CO2 | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-hennessy-raymond-j.html | Paid Notice: Deaths HENNESSY, RAYMOND J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-courthouse-s-new-image-414301.html | Courthouse's New Image | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-arnow-deborah.html | Paid Notice: Deaths ARNOW, DEBORAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-about-face-the-politics-of-co2-425362.html | About-Face: The Politics of CO2 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/of-coal-and-climates.html | Of Coal and Climates | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/panel-rejects-bid-to-end-term-limits-for-city-council.html | PANEL REJECTS BID TO END TERM LIMITS FOR CITY COUNCIL | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/news/tailors-lowcost-versions-can-improve-on-originals-master-mimics-of-hong.html | Tailors' Low-Cost Versions Can Improve on Originals : Master Mimics Of Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/bayer-rejects-holder-requests-to-split-into-separate-units.html | Bayer Rejects Holder Requests To Split Into Separate Units | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/company-briefs-424374.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/home-video-all-of-ben-hur-and-its-secrets.html | HOME VIDEO; All of 'Ben-Hur' And Its Secrets | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-media-business-advertising-addenda-leadership-changes-at-leo-burnett-usa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leadership Changes at Leo Burnett USA | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-lee-barbara.html | Paid Notice: Deaths LEE, BARBARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/senators-adopt-tougher-rules-on-bankruptcy.html | Senators Adopt Tougher Rules On Bankruptcy | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-simms-william-dds.html | Paid Notice: Deaths SIMMS, WILLIAM, DDS. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425567.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-the-new-storm-in-the-west-bank-425397.html | The New Storm In the West Bank | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-miller-hilda.html | Paid Notice: Deaths MILLER, HILDA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/outer-suburbs-outpace-city-in-population-growth.html | Outer Suburbs Outpace City in Population Growth | False | By David W. Chen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425540.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/a-business-dictated-bankruptcy-law.html | A Business-Dictated Bankruptcy Law | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-smith-larry-l.html | Paid Notice: Deaths SMITH, LARRY L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/cybertimes/cyberlaw/article-20010316907278260045-no-title.html | Article 20010316907278260045 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/to-the-manner-born-nein-but-fitting-in-handel-goes-native-for-a-mini-opera.html | To the Manner Born? Nein, but Fitting In: Handel Goes Native for a Mini-Opera | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-locurto-outcault.html | ART IN REVIEW; LoCurto/Outcault | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/taking-the-children-see-spot-cause-trouble-especially-for-a-mobster.html | TAKING THE CHILDREN; See Spot Cause Trouble, Especially for a Mobster | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-interest-rate-unchanged-in-europe.html | WORLD BUSINESS BRIEFING: EUROPE; INTEREST RATE UNCHANGED IN EUROPE | False | By Petra Kappl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-its-strategy-off-course-swissair-looks-for-a-new.html | Its Strategy Off Course, Swissair Looks for a New Bearing | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-a-lyrical-watercolorist-who-fell-out-of-favor-then-fell-back-in.html | ART REVIEW; A Lyrical Watercolorist Who Fell Out of Favor, Then Fell Back In | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/sports-of-the-times-holy-cross-won-t-make-trivia-lists.html | Sports of The Times; Holy Cross Won't Make Trivia Lists | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-ackerman-jordan-dr.html | Paid Notice: Deaths ACKERMAN, JORDAN, DR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-south-north-carolina-should-not-take-princeton-for-granted.html | COLLEGE BASKETBALL: SOUTH; North Carolina Should Not Take Princeton for Granted | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/addenda-grey-global-group-gets-drug-company-account.html | Addenda: Grey Global Group Gets Drug Company Account | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/foreign-affairs-digital-divide-or-dividend.html | Foreign Affairs; Digital Divide or Dividend? | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/another-chance-for-people-power.html | Another Chance for People Power | False | By Jessica Hagedorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-jackson-pollock-david-smith-paintings-sculpture-1930-s-1940-s.html | ART IN REVIEW; Jackson Pollock/David Smith -- 'Paintings and Sculpture From the 1930's and 1940's' | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-brief-offers-at-applied-materials.html | Tech Brief-OFFERS AT APPLIED MATERIALS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/senate-democrats-surpassed-gop-in-soft-money-in-2000.html | Senate Democrats Surpassed G.O.P. in Soft Money in 2000 | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-outlawing-bullies-415731.html | Outlawing Bullies | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/news/tom-fords-romantic-show-captures-saint-laurent-spirit-chanels-alpine.html | Tom Ford's Romantic Show Captures Saint Laurent Spirit : Chanel's Alpine Acid Trip | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing-grocery-store-closing.html | Metro Business Briefing; GROCERY STORE CLOSING | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-3-renovated-hotels-reflect-the-grandeur-of-the-citys-past-old.html | 3 Renovated Hotels Reflect the Grandeur of the City's Past : Old Venice Transformed by the New | False | By Francine Prose, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-richards-ames-h-jr.html | Paid Notice: Deaths RICHARDS, AMES H., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-hats-off-aer-lingus-letters-to-the-travel-editor.html | Hats Off, Aer Lingus : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/new-york-times-among-winners-of-polk-awards-for-journalism.html | New York Times Among Winners of Polk Awards for Journalism | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/makuhari-mesa-journal-thinking-big-in-aisle-1-thinking-cheap-in-aisle-31.html | Makuhari Mesa Journal; Thinking Big in Aisle 1, Thinking Cheap in Aisle 31 | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/fire-dept-to-get-job-of-inspections.html | Fire Dept. To Get Job Of Inspections | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/IHT-spate-of-fatal-accidents-raises-worries-at-tracks-searching-for.html | Spate of Fatal Accidents Raises Worries at Tracks : Searching For Safety In Fast Lane | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/prosecutor-says-politics-rushed-turnpike-case.html | Prosecutor Says Politics Rushed Turnpike Case | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/reuters/technology/article-2001031690908656307-no-title.html | Article 2001031690908656307 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-the-new-storm-in-the-west-bank-425419.html | The New Storm In the West Bank | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/IHT-turks-have-an-unavoidable-war-to-fight-against-corruption.html | Turks Have an Unavoidable War to Fight Against Corruption | False | By Bulent Aliriza, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-arsham-arthur-archie.html | Paid Notice: Deaths ARSHAM, ARTHUR (ARCHIE). | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-roth-wendy-carol.html | Paid Notice: Deaths ROTH, WENDY CAROL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-check-the-fine-print-letters-to-the-travel-editor.html | Check the Fine Print : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-bill-jensen.html | ART IN REVIEW; Bill Jensen | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/technology/virginia-courts-decision-in-online-john-doe-case-hailed-by.html | Virginia Court's Decision in Online 'John Doe' Case Hailed by Free-Speech Advocates | False | By Carl Kaplan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/quotation-of-the-day-425281.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-oracle-meets-lowered-forecast-but-sees-worse-times-ahead.html | TECHNOLOGY; Oracle Meets Lowered Forecast but Sees Worse Times Ahead | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/boldface-names-420867.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/IHT-north-korean-nuclear-risk-letters-to-the-editor.html | North Korean Nuclear Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/goodbye-to-mr-hello-and-goodbye.html | Goodbye to Mr. Hello and Goodbye | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425559.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-leifer-freda-l.html | Paid Notice: Deaths LEIFER, FREDA L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-malkassian-eddie-s.html | Paid Notice: Deaths MALKASSIAN, EDDIE S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/spare-times-413496.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/coca-cola-selects-former-labor-secretary-to-lead-diversity-task-force.html | Coca-Cola Selects Former Labor Secretary to Lead Diversity Task Force | False | By Jonathan D. Glater and Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/bus-driver-who-killed-8-israelis-says-in-court-that-he-isn-t-sorry.html | Bus Driver Who Killed 8 Israelis Says in Court That He Isn't Sorry | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/theater-review-a-scandal-in-bohemia.html | THEATER REVIEW; A Scandal In Bohemia | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/theater-review-she-is-his-wife-goodbye-city-life.html | THEATER REVIEW; She Is His Wife. Goodbye, City Life! | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/technology/sevenday/article-2001031691561860021-no-title.html | Article 2001031691561860021 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-electronic-data-systems-to-buy-sabre-airline-computer-unit.html | TECHNOLOGY; Electronic Data Systems to Buy Sabre Airline Computer Unit | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-ali-frazier-the-sequel-415952.html | Ali-Frazier, the Sequel | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/a-tale-of-two-bubbles-could-this-one-be-painless.html | A Tale of Two Bubbles. Could This One Be Painless? | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-movie-guide-sous-le-sable.html | MOVIE GUIDE : Sous le Sable | False | By Joan Dupont, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefindonesia-restructuring.html | Tech Brief/INDONESIA RESTRUCTURING | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-esses-leo-a.html | Paid Notice: Deaths ESSES, LEO A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing-bradley-nominated-to-board.html | Metro Business Briefing BRADLEY NOMINATED TO BOARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/three-die-as-saudis-storm-plane-russia-wants-hijackers-back.html | Three Die As Saudis Storm Plane; Russia Wants Hijackers Back | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/bush-plans-state-visit-to-china-in-fall.html | Bush Plans State Visit to China in Fall | False | By Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/pro-football-jets-continue-quest-for-a-big-wide-receiver.html | PRO FOOTBALL; Jets Continue Quest for a Big Wide Receiver | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/jury-clears-combs-and-bodyguard-split-verdict-for-3rd-defendant.html | Jury Clears Combs and Bodyguard; Split Verdict for 3rd Defendant | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/developers-chosen-for-new-pennsylvania-station.html | Developers Chosen for New Pennsylvania Station | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/palestinians-in-a-state-of-siege.html | Palestinians in a State of Siege | False | By Allegra Pacheco | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-octopuss-benefits-letters-to-the-travel-editor.html | Octopus's Benefits : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/big-impact-for-small-business.html | Big Impact for Small Business | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/photography-review-lens-replaces-palette-and-a-master-is-born.html | PHOTOGRAPHY REVIEW; Lens Replaces Palette, And a Master Is Born | False | By Margarett Loke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/academia-s-overheated-competition.html | Academia's Overheated Competition | False | By Andrew Delbanco | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-roth-phillip.html | Paid Notice: Deaths ROTH, PHILLIP | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-carter-emeline-starr.html | Paid Notice: Deaths CARTER, EMELINE STARR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/review-fashion-tom-ford-gets-in-step-at-saint-laurent-and-it-s-the-habanera.html | Review/Fashion; Tom Ford Gets in Step At Saint Laurent, And It's the Habanera | False | By Cathy Horyn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-silver-frieda.html | Paid Notice: Deaths SILVER, FRIEDA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/automobiles/autos-on-friday-international-forgive-me-father-for-i-have-sped.html | AUTOS ON FRIDAY/International; Forgive Me, Father, for I Have Sped | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/albanian-rebels-widen-attack-along-macedonia-border.html | Albanian Rebels Widen Attack Along Macedonia Border | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/media-business-advertising-addenda-grey-global-group-gets-drug-company-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Global Group Gets Drug Company Account | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/bush-enters-fray-over-fund-raising-bill.html | Bush Enters Fray Over Fund-Raising Bill | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/stock-slide-sinks-hopes-in-industrial-city.html | Stock Slide Sinks Hopes in Industrial City | False | By Peter T. Kilborn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/compaq-to-cut-5000-jobs-profit-forecast-is-lowered.html | Compaq to Cut 5,000 Jobs; Profit Forecast Is Lowered | False | By Richard A. Oppel Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/the-new-storm-in-the-west-bank.html | The New Storm in the West Bank | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefa-partly-disposable-phone.html | Tech Brief;A PARTLY DISPOSABLE PHONE | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/census-new-york-city-population-tops-8-million-census-count-for-first-time.html | THE CENSUS/NEW YORK; CITY POPULATION TOPS 8 MILLION IN CENSUS COUNT FOR FIRST TIME | False | By Susan Sachs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/public-lives-getting-into-the-heads-and-thus-hair-of-women.html | PUBLIC LIVES; Getting Into the Heads, and Thus Hair, of Women | False | By Lynda Richardson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-nathan-carter.html | ART IN REVIEW; Nathan Carter | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/news/highend-design-houses-merge-substance-style-and-discretion-luxury.in.html | High-End Design Houses Merge Substance, Style â€šÃ„Â® and Discretion : Luxury?In Italy, It's a Way of Life | False | By Jackie Cooperman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425575.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-about-face-the-politics-of-co2-425346.html | About-Face: The Politics of CO2 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/cybertimes/commerce/article-2001031692914905172-no-title.html | Article 2001031692914905172 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/business-digest-421391.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-ullman-walter.html | Paid Notice: Deaths ULLMAN, WALTER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-global-stocks-stabilize-but-euro-slides-further-markets-calming-down.html | Global Stocks Stabilize, but Euro Slides Further : Markets, Calming Down, Seek to Interpret Signals by Bush | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-murray-edward-mitchell.html | Paid Notice: Deaths MURRAY, EDWARD MITCHELL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-chow-tsai-ya-lee-annie.html | Paid Notice: Deaths CHOW, TSAI, YA LEE "ANNIE". | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/stocks-end-volatile-week-with-another-sharp-drop.html | Stocks End Volatile Week With Another Sharp Drop | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/a-mohawk-trail-to-the-skyline-indian-ironworkers-return-lured-by-building-boom.html | A Mohawk Trail To the Skyline; Indian Ironworkers Return, Lured by Building Boom | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/residential-real-estate-luxury-buildings-meet-rent-limits.html | Residential Real Estate; Luxury Buildings Meet Rent Limits | False | By Nadine Brozan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefsoftware-pirates-attacked.html | Tech Brief;SOFTWARE PIRATES ATTACKED | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-a-hop-skip-and-a-copter.html | A Hop, Skip and a Copter | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-brieftab-for-i-love-you-virus.html | Tech Brief;TAB FOR 'I LOVE YOU' VIRUS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-briefing-hardware-compaq-in-deal-with-intuit.html | TECHNOLOGY BRIEFING: HARDWARE; COMPAQ IN DEAL WITH INTUIT | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/bronx-zoo-vows-to-stop-pollution.html | Bronx Zoo Vows to Stop Pollution | False | By Barbara Stewart | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/style/IHT-women-going-solo-letters-to-the-travel-editor.html | Women Going Solo : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-loeb-jack.html | Paid Notice: Deaths LOEB, JACK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-levine-carole.html | Paid Notice: Deaths LEVINE, CAROLE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/film-review-he-wants-to-be-what-he-can-t-be.html | FILM REVIEW; He Wants To Be What He Can't Be | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/making-new-friends-procter-gamble-with-whirlpool-trying-change-consumer-habits.html | Making New Friends At Procter & Gamble; With Whirlpool, Trying to Change Consumer Habits | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/blasts-in-china-leave-at-least-18-dead.html | Blasts in China Leave at Least 18 Dead | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/baseball-yankees-notebook-parker-hopes-to-be-no-5-starter.html | BASEBALL: YANKEES NOTEBOOK; Parker Hopes to Be No. 5 Starter | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/tv-sports-a-kinder-gentler-walton-shows-up-at-st-joe-s-georgia-tech-game.html | TV SPORTS; A Kinder, Gentler Walton Shows Up at St. Joe's-Georgia Tech Game | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/film-review-saving-comrade-ryanovich-same-war-from-a-different-perspective.html | FILM REVIEW; Saving Comrade Ryanovich: Same War From a Different Perspective | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-midwest-it-has-been-all-uphill-for-olson-and-arizona.html | COLLEGE BASKETBALL: MIDWEST; It Has Been All Uphill For Olson and Arizona | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-the-new-storm-in-the-west-bank-425389.html | The New Storm In the West Bank | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/bodies-identified-as-those-of-missing-atheist-and-kin.html | Bodies Identified as Those of Missing Atheist and Kin | False | By Ross E. Milloy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-knight-says-his-interest-is-in-texas-tech-only.html | COLLEGE BASKETBALL; Knight Says His Interest Is in Texas Tech Only | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/china-backs-away-from-initial-denial-in-school-explosion.html | China Backs Away From Initial Denial In School Explosion | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-about-face-the-politics-of-co2-425370.html | About-Face: The Politics of CO2 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/technology/cybertimes/article-20010316914153375039-no-title.html | Article 20010316914153375039 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-justice-in-argentina-415995.html | Justice in Argentina | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/books/books-of-the-times-ominous-psychological-games-that-unearth-the-past.html | BOOKS OF THE TIMES; Ominous Psychological Games That Unearth the Past | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425524.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-markets-stocks-bonds-blue-chips-recoup-some-losses-technology-shares-fall.html | THE MARKETS: STOCKS & BONDS; Blue Chips Recoup Some Losses; Technology Shares Fall | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/film-review-backward-reel-the-grisly-memories.html | FILM REVIEW; Backward Reel the Grisly Memories | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-media-business-advertising-addenda-people-424986.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-hawkins-evelyn-byrd.html | Paid Notice: Deaths HAWKINS, EVELYN BYRD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-chipmaker-delays-opening-of-ireland-plant-until.html | Chipmaker Delays Opening Of Ireland Plant Until 2003 : Tech Brief:Intel Scales Back | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425583.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-radical-cures-415960.html | Radical Cures | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/c-corrections-425591.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/IHT-realities-of-missile-defense-letters-to-the-editor.html | Realities of Missile Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/baseball-mets-are-counting-on-zeile-and-ventura.html | BASEBALL; Mets Are Counting on Zeile and Ventura | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/nursing-home-strike-is-predicted-by-both-sides.html | Nursing Home Strike Is Predicted by Both Sides | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-iona-is-encouraged-by-upsets.html | COLLEGE BASKETBALL; Iona Is Encouraged by Upsets | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/the-sting-that-has-india-writhing.html | The Sting That Has India Writhing | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/in-move-toward-peace-singing-ugandan-soldiers-leave-congo.html | In Move Toward Peace, Singing Ugandan Soldiers Leave Congo | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/IHT-1901the-boer-war-in-our-pages100-75-and-50-years-ago.html | 1901:The Boer War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-karlheinz-weinberger-and-j-d-okhai-ojeikere-attitude.html | ART IN REVIEW; Karlheinz Weinberger and J. D. Okhai Ojeikere -- 'Attitude' | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/boroughs-rise-driven-largely-by-immigration.html | Boroughs' Rise Driven Largely By Immigration | False | By Janny Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/the-big-city-is-real-estate-going-the-way-of-nasdaq.html | The Big City; Is Real Estate Going the Way Of Nasdaq? | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-a-mix-of-cultures-415979.html | A Mix of Cultures | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-swiss-bank-posts-loss.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS BANK POSTS LOSS | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-marshall-iii-samuel-swan.html | Paid Notice: Deaths MARSHALL III, SAMUEL SWAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-sweeny-arthur-jr.html | Paid Notice: Deaths SWEENY, ARTHUR JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-about-face-the-politics-of-co2-425338.html | About-Face: The Politics of CO2 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/national/death-at-ford-plant-from-legionnaires-brings-outbreak-to-4.html | Death at Ford Plant From Legionnaire's Brings Outbreak to 4 | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/sports-of-the-times-competitive-business-is-turning-cutthroat.html | Sports of The Times; Competitive Business Is Turning Cutthroat | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-inside-india-s-painted-realm-of-gold.html | ART REVIEW; Inside India's Painted Realm of Gold | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-gaskell-robert-e.html | Paid Notice: Deaths GASKELL, ROBERT E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-corus-posts-loss.html | WORLD BUSINESS BRIEFING: EUROPE; CORUS POSTS LOSS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-the-size-of-the-class-416916.html | The Size of the Class | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/a-suny-campus-rallies-behind-its-outspoken-chief.html | A SUNY Campus Rallies Behind Its Outspoken Chief | False | By Lisa W. Foderaro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/favorites-continue-to-struggle-in-first-round.html | Favorites Continue to Struggle in First Round | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/IHT-1926threat-to-race-in-our-pages100-75-and-50-years-ago.html | 1926;Threat to Race : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-an-escape-and-an-exhale-by-the-eagles.html | COLLEGE BASKETBALL: EAST; An Escape And an Exhale By the Eagles | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/foreign-sales-of-technology-are-no-longer-a-us-refuge.html | Foreign Sales Of Technology Are No Longer A U.S. Refuge | False | By Wayne Arnold With Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/at-the-movies-first-i-d-like-to-thank.html | AT THE MOVIES; First, I'd Like To Thank . . . | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/memorial-service-for-david-golub.html | Memorial Service For David Golub | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefstarting-with-layoffs.html | Tech Brief;STARTING WITH LAYOFFS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/IHT-despite-mishaps-french-sailor-is-near-finish-in-vendee-globe-race.html | Despite Mishaps, French Sailor Is Near Finish in Vendee Globe Race : A Battered but Unbowed Arrival | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefncr-patent-suit.html | Tech Brief;NCR PATENT SUIT | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-monmouth-no-test-for-duke.html | COLLEGE BASKETBALL: EAST; Monmouth No Test For Duke | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/making-new-friends-at-procter-gamble-company-seeks-partners-part-makeover.html | Making New Friends At Procter & Gamble; Company Seeks Partners as Part Of a Makeover | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-steinman-william.html | Paid Notice: Deaths STEINMAN, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefjapan-teams-up-on-handsets.html | Tech Brief;JAPAN TEAMS UP ON HANDSETS | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-kelly-mary-jane-nee-brooks.html | Paid Notice: Deaths KELLY, MARY JANE (NEE BROOKS). | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/foot-and-mouth-damages-english-tourism-too.html | Foot-and-Mouth Damages English Tourism, Too | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-ruhm-thelma.html | Paid Notice: Deaths RUHM, THELMA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-americas-blasts-hit-giant-oil-rig.html | WORLD BUSINESS BRIEFING: AMERICAS; BLASTS HIT GIANT OIL RIG | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-the-furor-over-footandmouthreal-danger-is-economic.html | The Furor Over Foot-and-Mouth;Real Danger Is Economic | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-in-the-end-prince-and-kentucky-prove-to-be-too-much.html | COLLEGE BASKETBALL: EAST; In the End, Prince and Kentucky Prove to Be Too Much | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-altmann-dr.html | Paid Notice: Deaths ALTMANN, DR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/technology/web-consulting-employees-told-not-to-sell-shares.html | Web Consulting Employees Told Not to Sell Shares | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/cabaret-review-suddenly-wise-and-playful-behind-all-the-glamour.html | CABARET REVIEW; Suddenly, Wise and Playful Behind All the Glamour | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-tailors-lowcost-versions-can-improve-on-originals-master-mimics-of-hong.html | Tailors' Low-Cost Versions Can Improve on Originals : Master Mimics Of Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/silicon-valley-investors-cool-to-silicon-alley.html | Silicon Valley Investors Cool to Silicon Alley | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/tennis-williamses-find-way-to-upstage-clijsters.html | TENNIS; Williamses Find Way To Upstage Clijsters | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/technology/text/article-2001031691140823917-no-title.html | Article 2001031691140823917 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/for-a-small-amish-newspaper-bad-news-is-no-news.html | For a Small Amish Newspaper, Bad News Is No News | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-highend-design-houses-merge-substance-style-and-discretion-luxuryin.html | High-End Design Houses Merge Substance, Style â€šÃ„Â¤l and Discretion : Luxury/In Italy, It's a Way of Life | False | By Jackie Cooperman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-feingold-roger.html | Paid Notice: Deaths FEINGOLD, ROGER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/tv-weekend-hold-the-euphemisms-it-s-a-hate-word.html | TV WEEKEND; Hold the Euphemisms: It's a Hate Word | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/us/count-of-2000-census-said-to-err-by-millions.html | Count of 2000 Census Said to Err by Millions | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/IHT-shenzhen-lures-savvy-shoppers.html | Shenzhen Lures Savvy Shoppers | False | By R. Jane Singer, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-briefeds-buys-sabre-unit.html | Tech Brief:EDS BUYS SABRE UNIT | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/media-business-advertising-change-twba-illustrates-concerns-over-slow-economy.html | THE MEDIA BUSINESS: ADVERTISING; A change at TWBA illustrates concerns over a slow economy. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/plus-skiing-street-impressive-against-top-field.html | PLUS SKIING; Street Impressive Against Top Field | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-beijing-s-priorities-414956.html | Beijing's Priorities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing-sunday-editor-named.html | Metro Business Briefing: SUNDAY EDITOR NAMED | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/ual-and-amr-join-other-airlines-in-issuing-profit-warnings.html | UAL and AMR Join Other Airlines in Issuing Profit Warnings | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/backstage-pins-and-needles.html | Backstage Pins And Needles | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/world/campaign-to-re-elect-annan-at-un.html | Campaign to Re-elect Annan at U.N. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-movement-brings-together-strange-bedfellows-from.html | Movement Brings Together Strange Bedfellows From Right and Left : Anti-Globalization Forces Gain Steam | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-briefing-internet-tax-system-said-to-be-vulnerable.html | TECHNOLOGY BRIEFING: INTERNET; TAX SYSTEM SAID TO BE VULNERABLE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/l-the-new-storm-in-the-west-bank-425400.html | The New Storm In the West Bank | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/news/first-lady-plays-safe-with-subdued-style.html | First Lady Plays Safe With Subdued Style | False | By Robin Givhan, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/pop-and-jazz-guide-412848.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/worldbusiness/IHT-tech-brief-compaqintuit-deal.html | Tech Brief;COMPAQ-INTUIT DEAL | False | By Barbara Staszewski, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/classified/paid-notice-deaths-litwer-anna.html | Paid Notice: Deaths LITWER, ANNA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-16 | 2001-03-16 | https://www.nytimes.com/2001/03/16/business/opec-is-expected-to-announce-reduction-in-output-of-crude.html | OPEC Is Expected to Announce Reduction in Output of Crude | False | By Neela Banerjee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/living/cuttings-building-houses-for-bats.html | Cuttings: Building Houses for Bats | False | By Anne Raver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/theater/theater-review-family-skeletons-hide-in-a-cigar-box.html | THEATER REVIEW; Family Skeletons Hide in a Cigar Box | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-midwest-iona-bobbles-its-last-chance-for-an-upset.html | COLLEGE BASKETBALL: MIDWEST; Iona Bobbles Its Last Chance for an Upset | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/bridge-expert-squeezes-for-all-13-and-a-top-score.html | BRIDGE; Expert Squeezes for All 13 and a Top Score | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/pro-basketball-china-to-allow-7-footer-to-play-in-nba.html | PRO BASKETBALL; China to Allow 7-Footer to Play in N.B.A. | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/IHT-chance-to-settle-old-scores-in-champions-league-uefas-draw.html | Chance to Settle Old Scores in Champions League : UEFA's Draw Delivers Potential Powder Kegs | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-atkinson-ruth-s.html | Paid Notice: Deaths ATKINSON, RUTH S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-disaster-scenarios.html | Disaster Scenarios | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443255.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-taking-medical-risks-431753.html | Taking Medical Risks | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/west-is-alarmed-as-warfare-grows-in-balkans-again.html | WEST IS ALARMED AS WARFARE GROWS IN BALKANS AGAIN | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-asia-inchon-airport-to-open.html | WORLD BUSINESS BRIEFING: ASIA; INCHON AIRPORT TO OPEN | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-memorials-goodgold-murray.html | Paid Notice: Memorials GOODGOLD, MURRAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-in-the-west-bank-fear-and-misery-442291.html | In the West Bank, Fear and Misery | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-memorials-breckir-albert-yale.html | Paid Notice: Memorials BRECKIR, ALBERT YALE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/cybertimes/commerce/article-200103179313766720s-no-title.html | Article 200103179313766720s -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-walsh-daniel-p-sr.html | Paid Notice: Deaths WALSH, DANIEL P., SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/cybertimes/education/article-200103179143981314-no-title.html | Article 200103179143981314 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/faa-considers-consolidating-regional-air-traffic-control.html | F.A.A. Considers Consolidating Regional Air Traffic Control | False | By Al Baker With Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/the-last-e-mail-goodbye-from-gwb-to-his-42-buddies.html | The Last (E-Mail) Goodbye, From 'gwb' to His 42 Buddies | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-greed-was-good-look-what-happened-442178.html | Greed Was Good. Look What Happened. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-sajewicz-mary.html | Paid Notice: Deaths SAJEWICZ, MARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/colonels-trial-puts-russian-justice-to-test.html | Colonel's Trial Puts Russian Justice to Test | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-infostrada-price-lowered.html | WORLD BUSINESS BRIEFING: EUROPE; INFOSTRADA PRICE LOWERED | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-transport-stocks-going-nowhere-and-other-snares-for-investors.html | Transport Stocks Going Nowhere and Other Snares for Investors in Europe | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/IHT-1901st-patricks-day-in-our-pages100-75-and-50-years-ago.html | 1901:St. Patrick's Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443204.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443220.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-high-profiles-dont-count-when-the-games-begin.html | COLLEGE BASKETBALL; High Profiles Don't Count When the Games Begin | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/international-business-opec-to-cut-production-officials-say.html | INTERNATIONAL BUSINESS; OPEC to Cut Production, Officials Say | False | By Neela Banerjee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/ex-aides-to-torricelli-testify-about-pay-for-campaign-work.html | Ex-Aides to Torricelli Testify About Pay for Campaign Work | False | By David Kocieniewski and Tim Golden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-logan-catherine-maria-sr.html | Paid Notice: Deaths LOGAN, CATHERINE MARIA SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/dance-review-bouncy-male-gutsiness-and-a-dash-of-mystery.html | DANCE REVIEW; Bouncy Male Gutsiness And a Dash of Mystery | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/journal-the-slumber-party.html | Journal; The Slumber Party | False | By Frank Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/quotation-of-the-day-440442.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-cinque-dr-joseph-a.html | Paid Notice: Deaths CINQUE, DR. JOSEPH A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/company-news-enbridge-canadian-oil-concern-expanding-in-us.html | COMPANY NEWS; ENBRIDGE, CANADIAN OIL CONCERN, EXPANDING IN U.S. | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-missile-shield-question-430528.html | Missile-Shield Question | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-airlines-and-unions-432113.html | Airlines and Unions | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/china-struggles-to-ride-herd-on-ever-more-errant-media.html | China Struggles to Ride Herd on Ever More Errant Media | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/technology/sevenday/article-2001031790997642791-no-title.html | Article 2001031790997642791 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-south-this-princeton-edition-lacks-a-magic-touch.html | COLLEGE BASKETBALL: SOUTH; This Princeton Edition Lacks a Magic Touch | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-briefcase-janus-expands-in-hong-kong.html | BRIEFCASE : Janus Expands In Hong Kong | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/music-review-stravinsky-as-show-business.html | MUSIC REVIEW; Stravinsky as Show Business | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-hurwitz-brian.html | Paid Notice: Deaths HURWITZ, BRIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443212.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/nba-roundup-after-trimming-deficit-nets-lose-fourth-in-row.html | N.B.A.: ROUNDUP; After Trimming Deficit, Nets Lose Fourth in Row | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/white-house-asks-congress-to-accelerate-a-tax-cut.html | White House Asks Congress To Accelerate A Tax Cut | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-bankruptcy-vote-here-s-a-new-goal-442151.html | Bankruptcy Vote: Here's a New Goal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-greed-was-good-look-what-happened-442160.html | Greed Was Good. Look What Happened. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/style/IHT-picasso-erotica-in-all-its-forms.html | Picasso Erotica, In All Its Forms | False | By Michael Gibson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/addressing-the-undercount.html | Addressing The Undercount | False | By Josh Barbanel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-east-skinner-and-bibby-are-friends-forever-except-for-today.html | COLLEGE BASKETBALL: EAST; Skinner and Bibby Are Friends Forever, Except for Today | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-lithographer-s-shares-fall.html | WORLD BUSINESS BRIEFING: EUROPE; LITHOGRAPHER'S SHARES FALL | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/transactions-443557.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-cornell-rita.html | Paid Notice: Deaths CORNELL, RITA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/council-members-assail-plan-to-let-edison-run-5-schools.html | Council Members Assail Plan To Let Edison Run 5 Schools | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/IHT-1926war-damages-in-our-pages100-75-and-50-years-ago.html | 1926:War Damages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/world-briefing.html | World Briefing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-price-of-good-schools-432296.html | Price of Good Schools | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/baseball-yankees-notebook-this-time-it-s-jeter-s-quadriceps.html | BASEBALL: YANKEES NOTEBOOK; This Time, It's Jeter's Quadriceps | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-s-inflation-rises.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPE'S INFLATION RISES | False | By Paul Meller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-mad-cow-crisis-has-wide-ramifications-in-industry.html | Mad Cow Crisis Has Wide Ramifications in Industry | False | By Holly Hubbard Preston, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/greed-was-good-look-what-happened.html | Greed Was Good. Look What Happened. | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/us-offers-further-delay-to-forest-rules.html | U.S. Offers Further Delay to Forest Rules | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-goldgraben-dr-seymour.html | Paid Notice: Deaths GOLDGRABEN, DR. SEYMOUR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-kelly-mary-jane-nee-brooks.html | Paid Notice: Deaths KELLY, MARY JANE (NEE BROOKS) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-irish-inflation-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH INFLATION IS UP | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/abroad-at-home-mandate-of-heaven.html | Abroad at Home; Mandate Of Heaven? | False | By Anthony Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/company-briefs-442771.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/news-summary-440809.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/werner-klemperer-tribute.html | Werner Klemperer Tribute | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/the-markets-stocks-bonds-wall-st-ends-an-awful-week-as-all-eyes-turn-to-the.fed.html | THE MARKETS; STOCKS & BONDS; Wall St. Ends an Awful Week as All Eyes Turn to the Fed | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/defense-attacks-credibility-of-witness-in-ex-financier-s-trial.html | Defense Attacks Credibility of Witness in Ex-Financier's Trial | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/technology/circuits/article-2001031793054370669-no-title.html | Article 2001031793054370669 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/bush-s-shift-could-doom-air-pact-some-say.html | Bush's Shift Could Doom Air Pact, Some Say | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-midwest-wake-is-doomed-by-10-point-half.html | COLLEGE BASKETBALL: MIDWEST; Wake Is Doomed By 10-Point Half | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-capasso-andy.html | Paid Notice: Deaths CAPASSO, ANDY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443239.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/if-the-fed-cuts-rates-will-history-again-be-kind-to-stocks.html | If the Fed Cuts Rates, Will History Again Be Kind to Stocks? | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-in-the-west-bank-fear-442259.html | In the West Bank, Fear and Misery | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/the-census-new-york-census-gains-may-give-city-more-us-aid.html | THE CENSUS: New York; Census Gains May Give City More U.S. Aid | False | By RICHARD PÃ¯Â¿Â½REZ-PEÃ¯Â¿Â½A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/anne-cohen-heller-medical-educator-81.html | Anne Cohen Heller -- Medical Educator, 81 | | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/IHT-1951miami-men-in-our-pages100-75-and-50-years-ago.html | 1951:Miami Men : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/in-the-war-on-coca-colombian-growers-simply-move-along.html | In the War on Coca, Colombian Growers Simply Move Along | False | By Juan Forero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/tennis-a-sampras-rafter-beauty-soothes-ugly-feelings.html | TENNIS; A Sampras-Rafter Beauty Soothes Ugly Feelings | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/technology/text/article-20010317931191077769-no-title.html | Article 20010317931191077769 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/ann-sothern-is-dead-at-92-savvy-star-of-b-films-and-tv.html | Ann Sothern Is Dead at 92; Savvy Star of B-Films and TV | False | By Aljean Harmetz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/twa-deal-will-not-face-us-challenge.html | T.W.A. Deal Will Not Face U.S. Challenge | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/a-pint-for-st-patrick-in-the-new-ireland.html | A Pint for St. Patrick in the New Ireland | False | By Maeve Binchy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/reuters/technology/article-20010317904308144380-no-title.html | Article 20010317904308144380 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/college-returns-3-million-gift-for-aids-lab.html | College Returns $3 Million Gift For AIDS Lab | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/in-the-west-bank-fear-and-misery.html | In the West Bank, Fear and Misery | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-bankruptcy-vote-here-s-a-new-goal-442143.html | Bankruptcy Vote: Here's a New Goal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/fading-yen-casts-a-shadow-on-japanese-leader-s-visit.html | Fading Yen Casts a Shadow On Japanese Leader's Visit | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/if-soft-money-goes-then-so-does-free-speech.html | If Soft Money Goes, Then So Does Free Speech | False | By Joel M. Gora and Peter J. Wallison | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/baseball-sosa-will-stay-with-the-cubs-for-72-million.html | BASEBALL; Sosa Will Stay With the Cubs For $72 Million | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/isao-okawa-74-chief-of-sega-and-pioneer-investor-in-japan.html | Isao Okawa, 74, Chief of Sega And Pioneer Investor in Japan | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/what-they-knew-not-44-years-of-cia-secrets.html | What They Knew (Not!): 44 Years of C.I.A. Secrets | False | By Stephen Kotkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/dining/get-nytoday-on-vindigo.html | Get NYToday on VindigoÃ¯Â¿Â½! | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-memorials-williams-craig-miller.html | Paid Notice: Memorials WILLIAMS, CRAIG MILLER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-sairgroup-names-chairman.html | WORLD BUSINESS BRIEFING: EUROPE; SAIRGROUP NAMES CHAIRMAN | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-in-the-west-bank-fear-and-misery-442305.html | In the West Bank, Fear and Misery | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/public-lives-a-mayor-puts-his-troubles-but-not-politics-behind-him.html | PUBLIC LIVES; A Mayor Puts His Troubles, but Not Politics, Behind Him | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/ex-clinton-aide-to-be-levy-s-spokeswoman.html | Ex-Clinton Aide to Be Levy's Spokeswoman | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-rosenzweig-israel.html | Paid Notice: Deaths ROSENZWEIG, ISRAEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/woods-in-position-to-end-slump.html | Woods in Position to End 'Slump' | False | By Tim Rosaforte | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/new-weapons-against-tuberculosis.html | New Weapons Against Tuberculosis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-in-the-west-bank-fear-and-misery-442283.html | In the West Bank, Fear and Misery | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-transport-stocks-going-nowhere-and-other-snares-for-investors-93996977616.html | Transport Stocks Going Nowhere and Other Snares for Investors in Europe : Anonymously Wary of France Telecom (folo) | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/pageoneplus/article-20010317901115242420-no-title.html | Article 20010317901115242420 -- No Title | False | SEAN COMBS | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/world-trade-center-deal-remains-in-doubt.html | World Trade Center Deal Remains in Doubt | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/a-mad-scramble-by-donors-for-plum-ambassadorships.html | A Mad Scramble by Donors for Plum Ambassadorships | False | By Marc Lacey and Raymond Bonner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-rothstein-sylvia.html | Paid Notice: Deaths ROTHSTEIN, SYLVIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/bankruptcy-vote-heres-a-new-goal.html | Bankruptcy Vote: Here's a New Goal | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-ergas-elizabeth.html | Paid Notice: Deaths ERGAS, ELIZABETH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/cybertimes/cyberlaw/article-20010317902743273389-no-title.html | Article 20010317902743273389 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/hip-hop-star-cleared-of-charges-in-shooting-at-a-manhattan-club.html | Hip-Hop Star Cleared of Charges In Shooting at a Manhattan Club | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/giuliani-vetoes-campaign-financing-plan-forcing-council-showdown.html | Giuliani Vetoes Campaign Financing Plan, Forcing Council Showdown | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-memorials-karter-larry.html | Paid Notice: Memorials KARTER, LARRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-owens-joseph-m.html | Paid Notice: Deaths OWENS, JOSEPH M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/prostate-surgery-on-24-mentally-ill-is-investigated.html | Prostate Surgery on 24 Mentally Ill Is Investigated | False | By Clifford J. Levy and Sarah Kershaw | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/glenn-hughes-50-the-biker-of-the-village-people-band.html | Glenn Hughes, 50, the Biker Of the Village People Band | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/company-news.html | Company News | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443263.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-briefcase-blackrock-sees-shelter-in-bonds.html | BRIEFCASE : BlackRock Sees Shelter in Bonds | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443247.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-global-warming-makes-things-hot-for-insurers.html | Global Warming Makes Things Hot for Insurers | False | By Sharon Reier, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/coming-on-sunday-a-crisis-of-fakes.html | COMING ON SUNDAY; A CRISIS OF FAKES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-in-the-west-bank-fear-and-misery-442267.html | In the West Bank, Fear and Misery | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/a-botticelli-wonder-bypassing-us-museums.html | A Botticelli Wonder, Bypassing u.s. Museums | False | By Celestine Bohlen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/ernesto-jofre-union-leader-63.html | Ernesto Jofre -- Union Leader, 63 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/national/drill-away-say-alaskans-who-know-which-side-bread-is-oiled-on.html | Drill Away, Say Alaskans, Who Know Which Side Bread Is Oiled On | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/baseball-mets-payton-abandons-leg-kick-in-order-to-find-his-groove.html | BASEBALL; Mets' Payton Abandons Leg Kick in Order to Find His Groove | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/jets-cut-ties-with-lucas.html | Jets Cut Ties With Lucas | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/misery-is-abundant-for-potato-farmers-bumper-crops-turned-into-fertilizer.html | Misery Is Abundant For Potato Farmers; Bumper Crops Turned Into Fertilizer | False | By David Barboza | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/salaries-scrutinized-in-torricelli-inquiry.html | Salaries Scrutinized In Torricelli Inquiry | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/ego-bashing-and-scandals-as-paris-picks-a-new-mayor.html | Ego Bashing And Scandals As Paris Picks A New Mayor | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/poles-and-the-jews-how-deep-the-guilt.html | Poles and the Jews: How Deep the Guilt? | False | By Adam Michnik | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/regrets-he-s-had-a-few-especially-about-his-puffy-image.html | Regrets, He's Had a Few, Especially About His Puffy Image | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-the-dow-and-nasdaq-still-have-far-to-fall-says-a-prudent-bear.html | The Dow and Nasdaq Still Have Far to Fall, Says a 'Prudent Bear' | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-transport-stocks-going-nowhere-and-other-snares-for-investors-92432365377.html | Transport Stocks Going Nowhere and Other Snares for Investors in Europe : Overvalued Even if Fundamentally Sound (folo) | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/science/sky-watch-venus-as-spectacle.html | Sky Watch: Venus as Spectacle | False | By Joe Rao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/your-money/IHT-perennial-skeptic-finds-much-to-be-skeptical-about-in-hong.html | Perennial Skeptic Finds Much to Be Skeptical About in Hong Kong | False | By Jane Parry, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/prosecutor-loses-his-job-amid-inquiry-into-bribes.html | Prosecutor Loses His Job Amid Inquiry Into Bribes | False | By Kevin Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-the-word-in-damascus-432784.html | The Word in Damascus | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/nyc-a-council-s-cinematic-session.html | NYC; A Council's Cinematic Session | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/movies/film-review-a-cop-as-good-as-his-manners-are-bad.html | FILM REVIEW; A Cop as Good as His Manners Are Bad | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/technology/cybertimes/article-20010317931969719215-no-title.html | Article 20010317931969719215 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443190.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/us-orders-power-suppliers-to-justify-prices-in-california.html | U.S. Orders Power Suppliers to Justify Prices in California | False | By Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/chtaura-journal-in-a-foreign-town-syrians-shhh-bank-and-buy.html | Chtaura Journal; In a Foreign Town, Syrians (Shhh!) Bank and Buy | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-sweeny-arthur-jr.html | Paid Notice: Deaths SWEENY, ARTHUR JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/international-business-redefining-a-tough-week-at-india-s-biggest-exchange.html | INTERNATIONAL BUSINESS; Redefining a Tough Week At India's Biggest Exchange | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/cowboys-ride-the-range-thoughts-an-ocean-away.html | Cowboys Ride the Range, Thoughts an Ocean Away | False | By John W. Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/business-digest-442097.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/c-corrections-443484.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/chelsea-west-side-meets-west-coast-galleries-restaurants-car-culture-reminiscent.html | In Chelsea, West Side Meets West Coast; Galleries, Restaurants and Car Culture Reminiscent of Los Angeles Living | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/whitman-defends-bush-on-emissions.html | Whitman Defends Bush on Emissions | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/us-attorney-told-to-leave-is-uncertain-on-future-job.html | U.S. Attorney, Told to Leave, Is Uncertain On Future Job | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/dealing-with-mr-putin.html | Dealing With Mr. Putin | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/web-site-ads-holding-sway-start-to-blare.html | Web Site Ads, Holding Sway, Start to Blare | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-out-of-jail-into-a-job-432776.html | Out of Jail, Into a Job | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/bush-would-sever-law-group-s-role-in-screening-judges.html | BUSH WOULD SEVER LAW GROUP'S ROLE IN SCREENING JUDGES | False | By Neil A. Lewis and David Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-coons-ruth-k.html | Paid Notice: Deaths COONS, RUTH K. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/music-review-in-a-debut-by-a-mezzo-connections-are-made.html | MUSIC REVIEW; In a Debut By a Mezzo, Connections Are Made | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/new-york-city-s-population-peak.html | New York City's Population Peak | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/l-in-the-west-bank-fear-and-misery-442275.html | In the West Bank, Fear and Misery | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/white-house-reveals-plans-for-new-taiwan-arms-sale.html | White House Reveals Plans For New Taiwan Arms Sale | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/style/IHT-a-jesuits-breathtaking-quest-for-wisdom.html | A Jesuit's Breathtaking Quest for Wisdom | False | By Roderick Conway Morris, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/new-subway-cars-show-flaws-and-are-removed-for-repairs.html | New Subway Cars Show Flaws And Are Removed For Repairs | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/classified/paid-notice-deaths-retter-betty.html | Paid Notice: Deaths RETTER, BETTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/government-joins-in-suits-against-hospital-giant.html | Government Joins in Suits Against Hospital Giant | False | By Kurt Eichenwald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/business/worldbusiness/IHT-telekom-wins-appeal-over-unmetered-net-access.html | Telekom Wins Appeal Over Unmetered Net Access | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/us/religion-journal-how-to-harness-the-power-of-small-congregations.html | Religion Journal; How to Harness the Power of Small Congregations | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/style/IHT-prints-reveal-his-rich-diversity-of-inspiration-facets-of-rembrandt.html | Prints Reveal His Rich Diversity of Inspiration : Facets of Rembrandt | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/bus-rider-fatally-shot.html | Bus Rider Fatally Shot | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/police-killer-may-be-sent-to-washington-state.html | Police Killer May Be Sent to Washington State | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/saudi-arabian-police-raid-hijacked-russian-jetliner.html | Saudi Arabian Police Raid Hijacked Russian Jetliner | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/sports-of-the-times-hampton-basking-in-victory.html | Sports of The Times; Hampton Basking In Victory | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/IHT-strings-are-popping-in-tennis-tours-marketing-deal.html | Strings Are Popping in Tennis Tour's Marketing Deal | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/inside-440833.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-17 | 2001-03-17 | https://www.nytimes.com/2001/03/17/world/blasts-kill-18-in-textile-city-south-of-beijing.html | Blasts Kill 18 In Textile City South of Beijing | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/databank-bear-market-becomes-a-reality.html | DataBank; Bear Market Becomes a Reality | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/cybertimes/education/article-20010318900074850530-no-title.html | Article 20010318900074850530 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-3-18-01-on-language-having-it-all.html | The Way We Live Now: 3-18-01: On Language; Having it All | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/film-listings.html | Film Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-healing-from-executive-trauma.html | PrivateSector; Healing From Executive Trauma | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/frugal-traveler-the-lower-keys-hold-the-margaritas.html | FRUGAL TRAVELER; The Lower Keys: Hold the Margaritas | False | By Daisann McLane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-simona-weinberg-steven-heumann.html | WEDDINGS; Simona Weinberg, Steven Heumann | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/lucent-layoffs-are-new-hires-to-other-technology-firms.html | Lucent Layoffs Are New Hires to Other Technology Firms | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-post-sharpton-sharpton.html | The Post-Sharpton Sharpton | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/theater-big-love-not-just-a-catchy-title.html | THEATER; 'Big Love': Not Just a Catchy Title | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/re-inventing-edison-s-old-neighborhood.html | Re-Inventing Edison's Old Neighborhood | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/quotation-of-the-day-446777.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/few-want-to-be-seen-with-image-of-clinton.html | Few Want To Be Seen With Image Of Clinton | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-hawkins-evelyn-byrd.html | Paid Notice: Deaths HAWKINS, EVELYN BYRD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-gi-s-fond-memories-of-1943-oklahoma-426539.html | G.I.'s Fond Memories Of 1943 'Oklahoma!' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-uganda-re-elects-leader.html | March 11-17; Uganda Re-elects Leader | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/statehouse-journal-women-ruling-new-hampshire-is-seen-as-no-big-deal.html | Statehouse Journal; Women Ruling New Hampshire Is Seen as No Big Deal | False | By Carey Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/habitats-colts-neck-nj-after-day-in-penn-station-home-to-horse-country.html | Habitats/Colts Neck, N.J.; After Day in Penn Station, Home to Horse Country | False | By Trish Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-guide-410594.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/q-a-bishop-william-e-lori-a-different-mix-of-talents-a-different-personality.html | Q & A/Bishop William E. Lori; 'A Different Mix of Talents, A Different Personality' | False | By Richard Weizel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-missile-shield-risk-435759.html | Missile Shield Risk | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/footnotes-152838.html | Footnotes | False | By Kent Black | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/best-sellers-march-18-2001.html | BEST SELLERS: March 18, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/c-corrections-443573.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-shapiro-daniel-i.html | Paid Notice: Deaths SHAPIRO, DANIEL I. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/l-samoan-comfort-390852.html | Samoan Comfort | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-marcus-estelle-goodman.html | Paid Notice: Deaths MARCUS, ESTELLE (GOODMAN) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/l-great-american-barfly-307653.html | Great American Barfly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-west-rutgers-s-floor-leader-finds-path-to-victory.html | COLLEGE BASKETBALL: WEST; Rutgers's Floor Leader Finds Path to Victory | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/tennis-serena-williams-wins-as-the-boos-pour-down.html | TENNIS; Serena Williams Wins As the Boos Pour Down | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-in-victory-or-defeat-a-satisfying-game.html | Sports of The Times; In Victory or Defeat, a Satisfying Game | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-upper-east-side-building-building-get-its-15-minutes.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Building on a Building to Get Its 15 Minutes of Attention | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-memorials-maule-quentin.html | Paid Notice: Memorials MAULE, QUENTIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-goldgraben-dr-seymour.html | Paid Notice: Deaths GOLDGRABEN, DR. SEYMOUR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-iskow-elaine.html | Paid Notice: Deaths ISKOW, ELAINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/the-nation-the-law-of-unintended-consequences.html | The Nation; The Law of Unintended Consequences | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-healing-from-executive-trauma.html | Private Sector; Healing From Executive Trauma | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/l-fdr-and-hitler-307637.html | F.D.R. and Hitler | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/quick-bite-jamesburg-giant-pancakes-and-warm-welcomes.html | QUICK BITE/Jamesburg; Giant Pancakes and Warm Welcomes | False | By Norm Oshrin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/contaminated-food-makes-millions-ill-despite-advances.html | CONTAMINATED FOOD MAKES MILLIONS ILL DESPITE ADVANCES | False | By Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/c-corrections-454818.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/counterintelligence-eight-ball-in-the-pita-pocket.html | COUNTERINTELLIGENCE; Eight Ball in the Pita Pocket | False | By Alex Witchel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/inside-454478.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-prisoners-defiled-a-chinese-furor-429309.html | Prisoners Defiled: A Chinese Furor | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/l-dining-in-london-390810.html | Dining in London | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-snow-days-closing-down-and-stocking-up-426466.html | Snow Days: Closing Down And Stocking Up | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/business-diary-big-blue-s-2000-report-offers-a-novel-account.html | BUSINESS: DIARY; Big Blue's 2000 Report Offers a Novel Account | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-nazi-cloud-hangs-over-a-painting-on-loan-to-yale.html | A Nazi Cloud Hangs Over a Painting on Loan to Yale | False | By Patricia Grandjean | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/if-you-re-thinking-living-monroe-conn-fairfield-county-life-slower-pace.html | If You're Thinking of Living In/Monroe, Conn.; Fairfield County Life, at a Slower Pace | False | By Lisa Prevost | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/golf-roundup-woods-is-in-position-to-possibly-end-slump.html | GOLF: ROUNDUP; Woods Is in Position To Possibly End 'Slump' | False | By Tim Rosaforte | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/l-the-sopranos-nothing-to-envy-409995.html | 'THE SOPRANOS; Nothing to Envy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/spring-break-job-fair-free-stuff-few-offers.html | Spring Break Job Fair: Free Stuff, Few Offers | False | By Jim Yardley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/week-in-review-march-1117.html | Week in Review: March 11-17 | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/outdoors-a-chill-in-the-water-to-greet-trout-fishermen.html | OUTDOORS; A Chill in the Water to Greet Trout Fishermen | False | By Nelson Bryant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/c-corrections-374814.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-seitenbach-max.html | Paid Notice: Deaths SEITENBACH, MAX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374857.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/reckonings-the-money-pit.html | Reckonings; The Money Pit | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-kisseberth-marie-ann-nee-gagin.html | Paid Notice: Deaths KISSEBERTH, MARIE ANN (NEE GAGIN) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-lack-of-parking-helps-keep-co-op-prices-down-426547.html | Lack of Parking Helps Keep Co-op Prices Down | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory.html | Travel Advisory | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/politics-campaign-reform-trail.html | POLITICS; Campaign (Reform) Trail | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-diary-bad-times-for-ipo-funds.html | INVESTING: DIARY; Bad Times for I.P.O. Funds | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374890.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/county-lines-trash-and-treasure-in-chappaqua.html | COUNTY LINES; Trash and Treasure in Chappaqua | False | By Peter Applebome | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/technology/healing-from-executive-trauma.html | Healing From Executive Trauma | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/thompsons-road-ends-with-north-carolina-2001031893743680020.html | Thompsons' Road Ends With North Carolina | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-listings.html | Music Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/paperback-best-sellers-march-18-2001.html | PAPERBACK BEST SELLERS: March 18, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374873.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/web-comes-up-fast-on-the-outside.html | Web Comes Up Fast on the Outside | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-rubenstein-allan-a-md.html | Paid Notice: Deaths RUBENSTEIN, ALLAN A., M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-west-driesell-versus-maryland-matchup-turns-into-terrapins.html | COLLEGE BASKETBALL: WEST; Driesell-Versus-Maryland Matchup Turns Into a Terrapins Rout | False | By Jim Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/li-work-how-wliw-tailors-its-shows-to-raise-money.html | L.I.@WORK; How WLIW Tailors its Shows to Raise Money | False | By Warren Strugatch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-pukel-morris.html | Paid Notice: Deaths PUKEL, MORRIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/state-considers-fingerprinting-teachers.html | State Considers Fingerprinting Teachers | False | By Adam Bowles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-best-and-the-brightest-under-fire.html | The Best and the Brightest Under Fire | False | By Kelly Crow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/diversity-lags-behind-census-in-town-halls.html | Diversity Lags Behind Census In Town Halls | False | By Michael Cooper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-a-great-winter-for-car-washes.html | IN BUSINESS; A Great Winter for Car Washes | False | By Susan Hodara | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-morris-park-fruit-stand-library-money-means-last-harvest.html | NEIGHBORHOOD REPORT: MORRIS PARK; To a Fruit Stand, Library Money Means the Last Harvest | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/in-the-region-new-jersey-harrison-devises-plan-for-area-near-passaic-river.html | In the Region/New Jersey; Harrison Devises Plan for Area Near Passaic River | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-corona-a-special-play-area-gets-a-face-lift.html | NEIGHBORHOOD REPORT: CORONA; A Special Play Area Gets a Face Lift | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-sweet-life.html | The Sweet Life | False | By Robert E. Bryan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/lonely-at-the-top.html | Lonely at the Top | False | By John Rothchild | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-bankruptcy-rules-toughened.html | March 11-17; Bankruptcy Rules Toughened | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/ms-moffetts-lessons-for-us-all.html | Ms. Moffett's Lessons for Us All | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/c-corrections-410012.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/noticed-at-the-combs-trial-an-unexpected-accessory.html | NOTICED; At the Combs Trial, an Unexpected Accessory | False | By John Leland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/film-great-adaptations-we-just-weren-t-told-they-were.html | FILM; Great Adaptations (We Just Weren't Told They Were) | False | By Stuart Klawans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/automobiles/behind-the-wheel-2002-ford-explorer-once-a-truck-always-a-truck.html | BEHIND THE WHEEL/2002 Ford Explorer; Once a Truck, Always a Truck | False | By Leonard M. Apcar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308196.html | Books in Brief: Fiction | False | By Christopher Atamian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/ideas-trends-aids-groups-revive-a-fight-and-themselves.html | Ideas & Trends; AIDS Groups Revive A Fight, and Themselves | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-memorials-nash-n-richard.html | Paid Notice: Memorials NASH, N. RICHARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/l-supporting-actress-josephine-hull-409944.html | SUPPORTING ACTRESS; Josephine Hull | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-a-barrymore-in-the-house.html | JERSEY FOOTLIGHTS; A Barrymore In the House | False | By Margo Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/trying-to-explain-the-male-psyche.html | Trying to Explain the Male Psyche | False | By Caren Osten Gerszberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/wine-under-20-a-bright-blend-from-oregon.html | WINE UNDER $20; A Bright Blend From Oregon | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374911.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/practical-traveler-ins-and-outs-of-small-groups.html | PRACTICAL TRAVELER; Ins and Outs Of Small Groups | False | By Betsy Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/tropical-punch-fiesta-wear.html | Tropical Punch; FIESTA WEAR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/personal-business-diary-an-upbeat-view-but-for-how-long-92776484207.html | Personal Business Diary: An Upbeat View, But for How Long? | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/our-towns-across-two-rivers-and-into-the-poconos-city-folk-go-country.html | Our Towns; Across Two Rivers and Into the Poconos: City Folk Go Country | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/art-architecture-the-master-builder-whose-other-love-helped-pay-the-bills.html | ART/ARCHITECTURE; The Master Builder Whose Other Love Helped Pay the Bills | False | By Rita Reif | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-a-lawyer-s-dot-com-self-defense.html | PrivateSector; A Lawyer's Dot.Com Self-Defense | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/art-architecture-satyrs-slaves-and-monsters-in-the-colors-of-childhood.html | ART/ARCHITECTURE; Satyrs, Slaves And Monsters In the Colors Of Childhood | False | By Leslie Camhi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-p-j-tanz-brian-slomovitz.html | WEDDINGS; P. J. Tanz, Brian Slomovitz | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/q-a-a-building-going-up-next-door.html | Q&A; A Building Going Up Next Door | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/hockey-boston-college-earns-bid-with-hockey-east-title.html | HOCKEY; Boston College Earns Bid With Hockey East Title | False | By Andrew R. Tripaldi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-census-where-new-jersey-lives.html | THE CENSUS; Where New Jersey Lives | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-willner-margaret.html | Paid Notice: Deaths WILLNER, MARGARET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-dina-weiss-scott-linfoot.html | WEDDINGS; Dina Weiss, Scott Linfoot | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-testing-for-paternity-434302.html | Testing for Paternity | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/l-john-fahey-a-profound-artist-409960.html | JOHN FAHEY; A Profound Artist | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/after-a-plane-crash-celebrating-life.html | After a Plane Crash, Celebrating Life | False | By Charles R. Eisendrath | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-ms-moffett-s-lessons-for-us-all-454699.html | Ms. Moffett's Lessons for Us All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/a-prophet-of-gesture-who-got-theater-moving.html | A Prophet Of Gesture Who Got Theater Moving | False | By Ron Jenkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-jacobson-rosalind-nee-buchler-mrs-j.html | Paid Notice: Deaths JACOBSON, ROSALIND (NEE BUCHLER), "MRS. J," | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-as-eagles-hopes-die-bell-relives-the-finish.html | Sports of The Times; As Eagles' Hopes Die, Bell Relives The Finish | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/bombingham-revisited.html | Bombingham Revisited | False | By David K. Shipler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/l-john-fahey-a-guitar-player-409979.html | JOHN FAHEY; A Guitar Player | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-peterson-marion-a.html | Paid Notice: Deaths PETERSON, MARION A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/film-thank-you-saturday-night-live-for-firing-me.html | FILM; Thank You, 'Saturday Night Live,' for Firing Me | False | By Douglas McGrath | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/a-mad-scramble-for-plum-posts.html | A MAD SCRAMBLE FOR PLUM POSTS | False | By Marc Lacey and Raymond Bonner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-on-the-top-of-her-head.html | JERSEY FOOTLIGHTS; On the Top of Her Head | False | By Margo Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-3-18-01-questions-for-william-h-gates-sr-affairs.html | The Way We Live Now: 3-18-01: Questions for William H. Gates Sr.; Affairs of Estate | False | By Amy Barrett | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-restaurant-row-grows-in-cedarhurst.html | A Restaurant Row Grows in Cedarhurst | False | By Debra Morgenstern Katz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/in-the-region-connecticut-corporate-shift-to-close-stamford-s-whitney-branch.html | In the Region/Connecticut; Corporate Shift to Close Stamford's Whitney Branch | False | By Eleanor Charles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/a-new-mexican.html | A New Mexican | False | By Lynn Hirschberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/auto-racing-racing-against-time-and-putting-life-in-perspective.html | AUTO RACING; Racing Against Time and Putting Life in Perspective | False | By Neil Amdur | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/the-real-nonfiction-novel.html | The Real Nonfiction Novel | False | By Thomas Mallon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-31801-what-they-were-thinking-the-day-after.html | The Way We Live Now: 3-18-01; What They Were Thinking: The Day After | False | By Nancy Rommelmann | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/art-listings.html | Art Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/c-corrections-442976.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-l-e-hartmann-leon-ting.html | WEDDINGS; L. E. Hartmann, Leon Ting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/lives-my-friend-the-spy.html | Lives; My Friend, the Spy | False | By James Bamford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/irish-lullabies.html | Irish Lullabies | False | By Tom Gilling | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/pro-basketball-this-time-knicks-skip-a-nap-against-the-bulls.html | PRO BASKETBALL; This Time, Knicks Skip a Nap Against the Bulls | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/clothes-minded-this-is-what-40-looks-like.html | Clothes-Minded; This is What 40 Looks Like | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/two-nights-in-iceland.html | Two Nights in Iceland | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/on-the-street-wrap-well-in-foil.html | ON THE STREET; Wrap Well In Foil | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/with-bull-market-under-siege-some-worry-about-its-legacy.html | With Bull Market Under Siege, Some Worry About Its Legacy | False | By Floyd Norris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/cisco-is-building-corporate-campus-outside-boston.html | Cisco Is Building Corporate Campus Outside Boston | False | By Susan Diesenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/view-hartford-this-mark-twain-adventure-contractor-crafts-script.html | The View From/Hartford; In This Mark Twain Adventure, a Contractor Crafts the Script | False | By Chris King | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/abraham-lass-93-passionate-principal-and-writer-dies.html | Abraham Lass, 93, Passionate Principal and Writer, Dies | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/positive-lessons-from-a-tax-return.html | Positive Lessons From a Tax Return | False | By Jan M. Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-greifer-bettine-schneer.html | Paid Notice: Deaths GREIFER, BETTINE SCHNEER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/economic-view-2-prophets-of-disaster-see-trouble-once-again.html | ECONOMIC VIEW; 2 Prophets Of Disaster See Trouble Once Again | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/fix-proposed-for-abuse-tracking-system.html | Fix Proposed for Abuse Tracking System | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-correspondent-s-report-foot-mouth-disease-keeps-hikers-indoors.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Foot-and-Mouth Disease Keeps Hikers Indoors | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/plunge-in-stocks-colors-debate-on-size-of-fed-rate-cut.html | Plunge in Stocks Colors Debate on Size of Fed Rate Cut | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/walking-the-chickens.html | Walking the Chickens | False | By Wendy Gimbel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/love-loneliness-and-jerry-lewis.html | Love, Loneliness and Jerry Lewis | False | By Craig Wolff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/c-corrections-443565.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374881.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-new-athens-airport-to-open-on-march-28.html | TRAVEL ADVISORY; New Athens Airport To Open on March 28 | False | By Edwin McDowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/gardiners-island-the-war-of-wills.html | Gardiners Island: The War of Wills | False | By John Rather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-bernstein-diane-stone.html | Paid Notice: Deaths BERNSTEIN, DIANE STONE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/salvadorans-seek-rebirth-in-quakes-grim-aftermath.html | Salvadorans Seek Rebirth In Quakes' Grim Aftermath | False | By David Gonzalez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/habitats-penn-station-to-colts-neck.html | Habitats; Penn Station To Colts Neck | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/l-on-a-bike-in-cuba-390763.html | On a Bike in Cuba | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/tv/for-young-viewers-and-stretch-two-three-laugh-two-three.html | FOR YOUNG VIEWERS; And Stretch Two Three, Laugh Two, Three... | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-stone-marilyn-nee-jablow.html | Paid Notice: Deaths STONE, MARILYN (NEE JABLOW) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-million-nods-to-the-emerald-isle-s-soul.html | A Million Nods to the Emerald Isle's Soul | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/bush-team-getting-initiation-on-turkey-s-ailing-economy.html | Bush Team Getting Initiation On Turkey's Ailing Economy | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/for-american-indians-a-common-classification.html | For American Indians, a Common Classification | False | By Adam Bowles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-bolshoi-without-the-toe-shoes.html | JERSEY FOOTLIGHTS; Bolshoi Without the Toe Shoes | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/performance-art-old-masters-new-mistresses.html | Performance Art; Old Masters, New Mistresses | False | By James Sherwood | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/political-briefing-a-republican-bastion-wanes-in-california.html | Political Briefing; A Republican Bastion Wanes in California | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/horse-racing-point-given-shows-he-s-primed-for-derby.html | HORSE RACING; Point Given Shows He's Primed for Derby | False | By Ken Gurnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/on-politics-just-why-is-a-republican-making-verniero-squirm.html | ON POLITICS; Just Why Is a Republican Making Verniero Squirm? | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/toys-spare-the-rod.html | Toys; Spare The Rod | False | By Stephen C. Sautner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-homing-instinct-lads-and-their-pads.html | The Homing Instinct; Lads And Their Pads | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-cellular-metastasis-374989.html | Cellular Metastasis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-ms-moffett-s-lessons-for-us-all-454672.html | Ms. Moffett's Lessons for Us All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-rosenberg-william.html | Paid Notice: Deaths ROSENBERG, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/expert-advice-focus-on-profit.html | Expert Advice: Focus on Profit | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-vows-janeen-saltman-and-alden-levy.html | WEDDINGS; VOWS; Janeen Saltman and Alden Levy | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/ideas-trends-taliban-war-for-war-s-sake.html | Ideas & Trends; Taliban: War for War's Sake | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-sherland-harold-c.html | Paid Notice: Deaths SHERLAND, HAROLD E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/music-percussion-and-piano-in-rare-duo.html | MUSIC; Percussion and Piano in Rare Duo | False | By Leslie Kandell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/a-faster-fairer-smaller-tax-cut.html | A Faster, Fairer, Smaller Tax Cut | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-a-lawyer-s-dot.com-self-defense.html | Private Sector; A Lawyer's Dot.Com Self-Defense | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-like-father-like-son-374962.html | Like Father, Like Son | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/dance-adept-at-many-techniques-yet-not-above-advice.html | DANCE; Adept at Many Techniques, Yet Not Above Advice | False | By Gia Kourlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/theater-for-stoppard-a-play-must-be-just-that-play.html | THEATER; For Stoppard, a Play Must Be Just That: Play | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/personal-business-529-advanced-college-savings-plans-for-families.html | Personal Business; 529: Advanced College Savings Plans for Families | False | By Sana Siwolop | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/industry-has-powerful-allies-on-drilling-bill.html | Industry Has Powerful Allies on Drilling Bill | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/soapbox-the-20-year-itch.html | SOAPBOX; The 20-Year Itch | False | By Jon Shure | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/did-they-value-stocks-count-absurd-ways-those-lofty-new-economy-measures-fizzle.html | How Did They Value Stocks? Count the Absurd Ways; Those Lofty 'New Economy' Measures Fizzle | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/ambitious-dogs-get-more-than-a-walk.html | Ambitious Dogs Get More Than a Walk | False | By Sherri Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/hockey-devils-complete-comeback-in-overtime-extending-winning-streak-to-10-games.html | HOCKEY; Devils Complete Comeback in Overtime, Extending Winning Streak to 10 Games | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-colleagues-in-the-70-s-lawyers-reunite-at-firm.html | IN BUSINESS; Colleagues in the 70s, Lawyers Reunite at Firm | False | By Arianne Chernock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-dube-joseph.html | Paid Notice: Deaths DUBE, JOSEPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-diary-oddlot-short-sales-dim-as-sign-of-uptum.html | Investing Diary: Odd-Lot Short Sales Dim as Sign of Uptum | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-finkelstein-edward-w.html | Paid Notice: Deaths FINKELSTEIN, EDWARD W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/bush-is-due-to-meet-chinese-on-crucial-issues.html | Bush Is Due to Meet Chinese on Crucial Issues | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-crown-heights-traffic-woes-eastern-parkway-highway-with.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Traffic Woes on Eastern Parkway, A 'Highway With Stoplights' | False | By Sara Leeder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/on-the-map-testing-the-virtual-view-from-a-mock-airport-tower.html | ON THE MAP; Testing the Virtual View From a Mock Airport Tower | False | By Margo Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/world-correspondence-british-countryside-returning-green-contagious-isle.html | The World: Correspondence/The British Countryside; On Returning to a Green and Contagious Isle | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-aspen-mountain-a-holdout-no-longer.html | TRAVEL ADVISORY; Aspen Mountain: A Holdout No Longer | False | By John Brannon Albright | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/girl-interrupted.html | Girl, Interrupted | False | By Martha Beck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/letters-nikes-role-in-the-third-world.html | Letters: Nike's Role in the Third World | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-new-smoking-law-will-leave-workers-gasping-454621.html | New Smoking Law Will Leave Workers Gasping | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/a-crisis-of-fakes.html | A Crisis of Fakes | False | By Peter Landesman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/l-on-a-bike-in-cuba-390771.html | On a Bike in Cuba | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-upper-west-side-up-riverside-trump-s-road-goes-where-it.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Up Riverside, Trump's Road Goes; Where It Stops, Nobody Knows | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-aimee-strudwick-michael-fleischer.html | WEDDINGS; Aimee Strudwick, Michael Fleischer | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/recordings-revisiting-familiar-schubert.html | RECORDINGS; Revisiting Familiar Schubert | False | By David Mermelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-fresh-young-outlook.html | JERSEY FOOTLIGHTS; Fresh Young Outlook | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/disappointed-warrior.html | Disappointed Warrior | False | By Herbert Mitgang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-battleground-judges.html | March 11-17; Battleground: Judges | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/motto-is-safety-first-on-formula-one-circuit.html | Motto Is Safety First on Formula One Circuit | False | By Brad Spurgeon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-pall-on-russia-iran-link.html | March 11-17; Pall on Russia-Iran Link | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-vanessa-low-eric-mendelson.html | WEDDINGS; Vanessa Low, Eric Mendelson | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/lives-jet-set-and-match.html | Lives; Jet Set and Match | False | By Christa D'Souza | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-a-premiere-is-too-often-a-dead-end.html | MUSIC; A Premiere Is Too Often A Dead End | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/news-summary-453463.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-kellner-joseph.html | Paid Notice: Deaths KELLNER, JOSEPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374865.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/market-watch-the-future-won-t-be-as-good-as-it-was.html | MARKET WATCH; The Future Won't Be As Good As It Was | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/nascar-revs-back-up-after-earnhardt-death.html | Nascar Revs Back Up After Earnhardt Death | False | By Micheline Maynard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/political-briefing-a-florida-election-is-almost-glitch-free.html | Political Briefing: A Florida Election Is Almost Glitch-Free | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374849.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-savitzky-edith.html | Paid Notice: Deaths SAVITZKY, EDITH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/long-island-journal-full-court-press-by-robots-for-engineering.html | LONG ISLAND JOURNAL; Full-Court Press by Robots, for Engineering | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-us-bans-european-meat.html | March 11-17; U.S. Bans European Meat | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/l-the-zwerlings-gaining-access-409952.html | THE ZWERLINGS; Gaining Access | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-caution-is-the-watchword-as-the-markets-gyrate.html | Investing Caution is the Watchword as the Markets Gyrate | False | By Danny Hakim and Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/dance-listings.html | Dance Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-ward-maurice-john-colonel-usar-ret.html | Paid Notice: Deaths WARD, MAURICE JOHN, COLONEL, U.S.A.R. (RET.) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374920.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-building-a-bridge-on-the-fairway.html | PrivateSector; Building a Bridge on the Fairway | False | By Steve Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-la-carte-the-flavors-of-turkey-at-a-bargain.html | A LA CARTE; The Flavors of Turkey at a Bargain | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374938.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-sweeny-arthur-jr.html | Paid Notice: Deaths SWEENY, ARTHUR JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/tv/for-young-viewers-how-they-got-to-sesame-street.html | FOR YOUNG VIEWERS; How They Got To Sesame Street | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/streetscapes-kingsbridge-road-grand-concourse-bronx-poe-s-last-home-1810-s.html | Streetscapes/Kingsbridge Road and Grand Concourse in the Bronx; Poe's Last Home, 1810's Cottage That's a Museum | False | By Christopher Gray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/commercial-property-the-office-market-is-feeling-the-economic-jitters.html | Commercial Property; The Office Market Is Feeling the Economic Jitters | False | By John Holusha | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/2-law-school-deans-are-finalists-for-city-college-presidency.html | 2 Law School Deans Are Finalists for City College Presidency | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-memorials-kronfeld-max.html | Paid Notice: Memorials KRONFELD, MAX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-east-behind-battier-and-williams-top-seeded-duke-move-on.html | COLLEGE BASKETBALL: EAST; Behind Battier And Williams, Top-Seeded Duke Move On | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-jennifer-alpern-daniel-hecht.html | WEDDINGS; Jennifer Alpern, Daniel Hecht | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-watson-peggy-bernier.html | Paid Notice: Deaths WATSON, PEGGY BERNIER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/business-diary-a-higher-calling.html | BUSINESS: DIARY; A Higher Calling | False | By Rick Gladstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/cuttings-bring-on-the-bats-building-houses-for-insect-eaters.html | CUTTINGS; Bring on the Bats: Building Houses For Insect Eaters | False | By Anne Raver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/cybertimes/commerce/article-2001031891806218129-no-title.html | Article 2001031891806218129 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/art-architecture-bit-by-bit-the-digital-age-comes-into-artistic-focus.html | ART/ARCHITECTURE; Bit by Bit, the Digital Age Comes Into Artistic Focus | False | By Jeffrey Kastner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/glen-cove-to-wall-st-by-water.html | Glen Cove to Wall St., by Water | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/bill-on-church-aid-proposes-tax-incentives-for-giving.html | Bill on Church Aid Proposes Tax Incentives for Giving | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/samuel-shapiro-business-executive-83.html | Samuel Shapiro; Business Executive, 83 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/relationships-a-fitness-fanatic.html | Relationships; A Fitness Fanatic | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-don-t-spray-it-play-it.html | PULSE; Don't Spray It, Play It | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/to-owners-garth-road-is-a-great-place-to-live-426555.html | To Owners, Garth Road Is a Great Place to Live | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/c-corrections-454800.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-ms-moffett-s-lessons-for-us-all-454656.html | Ms. Moffett's Lessons for Us All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-muggles-from-earlier-time-haunt-hogwarts-express.html | PrivateSector; Muggles From Earlier Time Haunt Hogwarts Express | False | By Julie Dunn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dining-out-in-yonkers-authentic-chinese-cuisine.html | DINING OUT; In Yonkers, Authentic Chinese Cuisine | False | By M. H. Reed | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Luke Zachary Fenchel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-south-easy-part-for-florida-is-playing-the-game.html | COLLEGE BASKETBALL: SOUTH; Easy Part For Florida Is Playing The Game | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-capasso-andy.html | Paid Notice: Deaths CAPASSO, ANDY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/automobiles/suv-s-carry-their-own-risks-on-wintry-roads.html | S.U.V.'s Carry Their Own Risks on Wintry Roads | False | By Leonard M. Apcar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-logan-catherine-maria-sr.html | Paid Notice: Deaths LOGAN, CATHERINE MARIA SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/food-accidental-lamb.html | Food; Accidental Lamb | False | By Molly O'Neill | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction-308218.html | Books in Brief: Nonfiction | False | By Christine Schwartz Hartley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-vocational-students-and-the-regents-tests-426512.html | Vocational Students And the Regents Tests | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-i-can-t-take-it-anymore.html | JERSEY; I Can't Take (It) Anymore | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/lives-jet-set-and-match-the-young-and-the-gutless.html | Lives: Jet Set and Match; The Young and the Gutless | False | By Kim Benabib | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-snow-days-closing-down-and-stocking-up-426474.html | Snow Days: Closing Down And Stocking Up | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/mexico-s-new-leader-vows-end-longstanding-impunity-for-torture-justice-system.html | Mexico's New Leader Vows to End Longstanding Impunity for Torture in Justice System | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/soapbox-blind-spot.html | SOAPBOX; Blind Spot | False | By Stan Fischler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-ticineto-josephine-c.html | Paid Notice: Deaths TICINETO, JOSEPHINE C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/irina-bugrimova-90-an-enchanter-of-big-cats.html | Irina Bugrimova, 90, an Enchanter of Big Cats | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-raschkind-stella-utstein.html | Paid Notice: Deaths RASCHKIND, STELLA UTSTEIN | False | | 2001-07-24 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-cellular-metastasis-374997.html | Cellular Metastasis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-post-rock-hipsters-look-back-to-fusion.html | MUSIC; 'Post Rock' Hipsters Look Back To Fusion | False | By Ben Sisario | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/political-briefing-once-rich-senator-struggles-with-debt.html | Political Briefing; Once-Rich Senator Struggles With Debt | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-tami-myerson-david-ephross.html | WEDDINGS; Tami Myerson, David Ephross | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-take-that-jesse-ventura.html | March 11-17; Take That, Jesse Ventura | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-bending-elbows-of-wine-truth-and-loose-loose-lips.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Of Wine, Truth and Loose, Loose Lips | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/l-atm-s-in-japan-390828.html | A.T.M.'s in Japan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-3-18-01-the-ethicist-clearing-the-bar.html | The Way We Live Now: 3-18-01: The Ethicist; Clearing the Bar | False | By Randy Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-leight-edward.html | Paid Notice: Deaths LEIGHT, EDWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-orchestra-s-field-marshal.html | The Orchestra's Field Marshal | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/personal-business-diary-some-last-minute-tax-breaks.html | PERSONAL BUSINESS: DIARY; Some Last-Minute Tax Breaks | False | By Jan M. Rosen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/by-the-way-an-activist-on-campus.html | BY THE WAY; An Activist on Campus | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/jonathan-lebeds-extracurricular-activities.html | Jonathan Lebed's Extracurricular Activities | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/cybertimes/cyberlaw/article-200103189219845823-no-title.html | Article 20010318921984582232 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/style-my-passion-for-cashin.html | Style; My Passion For Cashin | False | By Stephanie Day Iverson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/national/w-d-hayes-world-leader-in-aerodynamics-dies-at-82.html | W. D. Hayes, World Leader in Aerodynamics, Dies at 82 | False | By Richard Witkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/responsible-party-john-haugen-yogurt-on-the-go-now-for-adults-too.html | RESPONSIBLE PARTY/JOHN HAUGEN; Yogurt on the Go; Now for Adults, Too | False | By Julie Dunn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/macedonian-forces-dig-in-against-albanian-rebels.html | Macedonian Forces Dig In Against Albanian Rebels | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-building-a-bridge-on-the-fairway.html | Private Sector; Building a Bridge on the Fairway | False | By Steve Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-poetry-for-the-people-in-downtown-new-york.html | TRAVEL ADVISORY; Poetry for the People In Downtown New York | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/votes-in-congress-446700.html | Votes in Congress | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction-308242.html | Books in Brief: Nonfiction | False | By Michael E. Ross | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/art-on-paper-a-show-that-measures-up.html | ART; On Paper, a Show That Measures Up | False | By William Zimmer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/drill-say-alaskans-who-know-their-pockets-are-lined-with-oil.html | Drill, Say Alaskans, Who Know Their Pockets Are Lined With Oil | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/l-staging-verdi-the-music-does-it-409987.html | STAGING VERDI; The Music Does It | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/communities-after-seven-year-siege-an-end-to-strip-club.html | COMMUNITIES; After Seven-Year Siege, An End to Strip Club? | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-zeltner-edythe-m.html | Paid Notice: Deaths ZELTNER, EDYTHE M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/appearances-cutting-edge.html | Appearances; Cutting Edge | False | By Lisa Eisner and Romá'sÁ'n Alonzo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/to-our-readers.html | To Our Readers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/baseball-williams-s-production-is-worth-the-wait.html | BASEBALL; Williams's Production Is Worth The Wait | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/evening-hours-givers-unmasked.html | EVENING HOURS; Givers Unmasked | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/c-corrections-443581.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-prokofiev-and-the-might-have-beens.html | MUSIC; Prokofiev and the might-Have-beens | False | By Richard Taruskin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/communities-in-tenafly-1-million-gift-buys-dissension.html | COMMUNITIES; In Tenafly, $1 Million Gift Buys Dissension | False | By George James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308188.html | Books in Brief: Fiction | False | By Peter Khoury | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/h-gordon-skilling-89-expert-on-czechoslovakia.html | H. Gordon Skilling, 89, Expert on Czechoslovakia | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-accidental-navy-bombing.html | March 11-17; Accidental Navy Bombing | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-cornell-rita.html | Paid Notice: Deaths CORNELL, RITA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/gyula-obersovszky-samizdat-star-dies-at-74.html | Gyula Obersovszky, Samizdat Star, Dies at 74 | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-hertz-harold.html | Paid Notice: Deaths HERTZ, HAROLD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/technology/circuits/article-2001031893948882399-no-title.html | Article 2001031893948882399 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/l-nike-s-role-in-the-third-world-443409.html | Nike's Role in the Third World | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-3-18-01-life-after-wartime.html | The Way We Live Now: 3-18-01; Life After Wartime | False | By Andrew Sullivan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/kansas-hits-the-boards-and-knocks-out-syracuse-2001031893452083912.html | Kansas Hits the Boards and Knocks Out Syracuse | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-aimee-heller-craig-zimmerman.html | WEDDINGS; Aimee Heller, Craig Zimmerman | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-still-life-with-thumbtacks.html | PULSE; Still Life With Thumbtacks | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-now-take-my-lemon.html | Books in Brief: Fiction; Now, Take My Lemon | False | By Jennifer Reese | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-coons-ruth-k.html | Paid Notice: Deaths COONS, RUTH K. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-the-drums-make-way-for-a-voice.html | MUSIC; The Drums Make Way For a Voice | False | By James R. Oestreich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/theater-listings.html | Theater Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/dance-thanks-i-needed-that-learning-to-like-being-jolted.html | DANCE; Thanks, I Needed That: Learning to Like Being Jolted | False | By Wendy Lesser | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/ideas-trends-the-warp-and-woof-of-identity-politics-for-pets.html | Ideas & Trends; The Warp and Woof Of Identity Politics for Pets | False | By Patricia Leigh Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-chelsea-students-take-on-whooshing-traffic.html | NEIGHBORHOOD REPORT: CHELSEA; Students Take On Whooshing Traffic | False | By Kelly Crow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/when-alzheimer-s-strikes-early.html | When Alzheimer's Strikes Early | False | By Marek Fuchs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-bertram-pauline-meagher.html | Paid Notice: Deaths BERTRAM, PAULINE MEAGHER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-memorials-joseph-ruth-v-md.html | Paid Notice: Memorials JOSEPH, RUTH V., M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/business-diary-big-blues-2000-report-offers-a-novel-account.html | Business Diary: Big Blue's 2000 Report Offers a Novel Account | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/1-dining-in-london-390801.html | Dining in London | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/on-writers-and-writing-writing-in-the-shadows.html | ON WRITERS AND WRITING; Writing in the Shadows | False | By Margo Jefferson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-ratsey-anne-steckel.html | Paid Notice: Deaths RATSEY, ANNE (STECKEL) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/wines-under-20-a-red-sets-a-standard.html | WINES UNDER $20; A Red Sets a Standard | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/the-nation-vertigo-econ-2001-tips-for-the-shellshocked.html | The Nation: Vertigo; Econ 2001: Tips for the Shellshocked | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/c-corrections-454796.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-brew-richard-f.html | Paid Notice: Deaths BREW, RICHARD F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/briefing-economy-tax-revenue.html | BRIEFING: ECONOMY; TAX REVENUE | False | By Anne Ruderman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction-leonardo-s-fingerprints.html | Books in Brief: Nonfiction; Leonardo's Fingerprints | False | By Douglas A. Sylva | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/business-wanted-equal-opportunity-executive-recruiter.html | Business; Wanted: Equal-Opportunity Executive Recruiter | False | By Lisa Sanders | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-st-george-a-cemetery-discovered-a-courthouse-plan-altered.html | NEIGHBORHOOD REPORT: ST. GEORGE; A Cemetery Discovered, a Courthouse Plan Altered | False | By Jim O'Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/back-from-the-abyss.html | Back From the Abyss | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/l-jfk-and-castro-307645.html | J.F.K. and Castro | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-taylor-guy.html | Paid Notice: Deaths TAYLOR, GUY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/five-questions-for-john-f-welch-jr-dominate-markets-but-cast-a-wide-net.html | FIVE QUESTIONS for JOHN F. WELCH JR.; Dominate Markets, But Cast a Wide Net | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-guide-394351.html | THE GUIDE | False | By Compiled By Barbara Delatiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/the-nation-a-case-of-irish-charm-not-the-same-old-fund-raiser.html | The Nation: A Case of Irish Charm; Not the Same Old Fund-Raiser | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374903.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-city-kid-old-tappan-winning-equation.html | Sports Of The Times; City Kid + Old Tappan = Winning Equation | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/c-corrections-442984.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/chess-the-pawn-looked-tasty-who-knew-it-was-poison.html | CHESS; The Pawn Looked Tasty. Who Knew It Was Poison? | False | By Robert Byrne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-person-everything-old-is-new-again.html | IN PERSON; Everything Old Is New Again | False | By Bill Kent | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/plus-soccer-norway-rallies-to-beat-us-women.html | PLUS SOCCER; Norway Rallies To Beat U.S. Women | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/postings-first-major-residential-conversion-15-years-rentals-for-downtown-newark.html | POSTINGS: First Major Residential Conversion in 15 Years; Rentals for Downtown Newark | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/age-of-unreason-grayboy.html | Age of Unreason; GRAYBOY | False | By Michael Patrick King | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-mcmahon-sarah-l.html | Paid Notice: Deaths MCMAHON, SARAH L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/c-corrections-390720.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-the-sopranos-are-not-all-of-italian-culture-426482.html | 'The Sopranos' Are Not All of Italian Culture | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/pot-luck-feed-thy-neighbor.html | Pot Luck; Feed Thy Neighbor | False | By Bruce Weinstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-out-of-new-jersey-into-africa.html | JERSEY FOOTLIGHTS; Out of New Jersey, Into Africa | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-ms-moffett-s-lessons-for-us-all-454680.html | Ms. Moffett's Lessons for Us All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/fine-print-broadway-brummells.html | Fine Print; Broadway Brummells | False | By William Norwich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-zimmer-s-memoirs-of-a-baseball-lifer.html | Sports of The Times; Zimmer's Memoirs of a Baseball Lifer | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/an-inner-city-perspective-on-high-school-violence.html | An Inner-City Perspective On High School Violence | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/l-russell-crowe-man-of-many-sides-409936.html | RUSSELL CROWE; Man of Many Sides | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/film-shaping-words-into-an-oscar-six-writers-who-did.html | FILM; Shaping Words Into an Oscar: Six Writers Who Did | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-at-british-museum-africa-is-back.html | TRAVEL ADVISORY; At British Museum, Africa Is Back | False | By Alan Riding | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-save-islanders-fans-from-extinction-426520.html | Save Islanders Fans From Extinction | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/the-mandate-of-heaven.html | The Mandate of Heaven | False | By Ian Buruma | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dining-out-going-back-for-seconds-and-feeling-content.html | DINING OUT; Going Back for Seconds and Feeling Content | False | By Patricia Brooks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-offering-a-solution-to-excessive-speeds-426490.html | Offering a Solution To Excessive Speeds | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/ties-that-bind-new-york-wall-st-roiling-market-revives-debate-over-economy.html | The Ties That Bind New York To Wall St.; Roiling Market Revives Debate Over Economy | False | By Leslie Eaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-midwest-notre-dame-back-track-after-hot-shooting-victory-over.html | COLLEGE BASKETBALL: MIDWEST; Notre Dame Back on Track After Hot Shooting in Victory Over Xavier | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/great-alzana-who-mocked-danger-and-new-york-law-on-the-high-wire-dies-at-82.html | Great Alzana, Who Mocked Danger and New York Law on the High Wire, Dies at 82 | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/tv/cover-story-a-sweetheart-of-a-tv-mom-flaunting-that-alter-ego.html | COVER STORY; A Sweetheart of a TV Mom, Flaunting That Alter Ego | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/high-school-basketball-a-memorable-title-game-awaits-robeson-and-grady.html | HIGH SCHOOL BASKETBALL; A Memorable Title Game Awaits Robeson and Grady | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/a-night-out-with-christina-perrin-friends-of-a-fashion.html | A NIGHT OUT WITH/Christina Perrin; Friends of a Fashion | False | By Susan M. Kirschbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/in-canada-a-clothing-company-tries-on-an-airline.html | In Canada, a Clothing Company Tries On an Airline | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/inside-the-arctic-circle-an-ancient-people-emerge.html | Inside the Arctic Circle, an Ancient People Emerge | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/q-a-362921.html | Q & A | False | By Florence Stickney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/standin-raises-issue-of-starting-role.html | Stand-In Raises Issue of Starting Role | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/technology/text/article-20010318914811179488-no-title.html | Article 20010318914811179488 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/strategies-history-and-predictions-on-initial-stock-offers.html | STRATEGIES; History and Predictions On Initial Stock Offers | False | By Mark Hulbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-cook-benjamin-a.html | Paid Notice: Deaths COOK, BENJAMIN A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374830.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-riverdale-playing-the-river-angles-and-the-anglers.html | NEIGHBORHOOD REPORT: RIVERDALE; Playing the River Angles, and the Anglers | False | By George Watson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/the-skies-are-blue-and-the-chips-are-too.html | The Skies Are Blue And The Chips Are, Too | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/new-yorkers-co-braiders-out-of-africa-with-a-world-of-woes.html | NEW YORKERS & CO.; Braiders Out of Africa With a World of Woes | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-with-william-b-frels-mairs-and-power-balanced-fund.html | INVESTING WITH/William B. Frels; Mairs and Power Balanced Fund | False | By Carole Gould | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-new-york-up-close-ads-parking-meters-are-manhole-covers-next.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Ads on Parking Meters; Are Manhole Covers Next? | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/dance-a-visionary-who-put-the-english-on-toe.html | DANCE; A Visionary Who Put The English on Toe | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/benefits-431583.html | BENEFITS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-muggles-from-earlier-time-haunt-hogwarts-express-91288977975.html | Private Sector: Muggles From Earlier Time Haunt Hogwarts Express | False | Compiled By Rick Gladstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/baseball-notebook-new-parks-and-pacts-add-up-to-new-hope.html | BASEBALL: NOTEBOOK; New Parks and Pacts Add Up to New Hope | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/restaurants-delivery-route.html | RESTAURANTS; Delivery Route | False | By David Corcoran | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-final-freedom.html | The Final Freedom | False | By Alan Wolfe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308170.html | Books in Brief: Fiction | False | By Liza Featherstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dining-out-from-miami-memorable-food-and-prices.html | DINING OUT; From Miami, Memorable Food and Prices | False | By Joanne Starkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-retter-betty.html | Paid Notice: Deaths RETTER, BETTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-mad-dogs-and-20-year-old-men.html | March 11-17; Mad Dogs and 20-Year-Old Men | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-new-york-online-the-history-that-s-not-in-books.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; The History That's Not In Books | False | By Jim O'Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-jonathan-lebed-s-extracurricular-activities-374946.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-diary-odd-lot-short-sales-dim-as-sign-of-upturn.html | INVESTING: DIARY; Odd-Lot Short Sales Dim as Sign of Upturn | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/the-victorious-home-buyer-s-final-lap.html | The Victorious Home Buyer's Final Lap | False | By Edwin McDowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/inquiry-finds-mentally-ill-patients-endured-assembly-line-surgery.html | Inquiry Finds Mentally Ill Patients Endured 'Assembly Line' Surgery | False | By Clifford J. Levy and Sarah Kershaw | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/c-corrections-454540.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/editorial-observer-how-the-cia-s-judgments-were-distorted-by-cold-war-catechisms.html | Editorial Observer; How the C.I.A.'s Judgments Were Distorted by Cold War Catechisms | False | By Philip Taubman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-companies-at-career-fair-seeking-technology-workers.html | IN BUSINESS; Companies at Career Fair Seeking Technology Workers | False | By Sam Lubell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-east-connecticut-cruises-in-opening-of-title-defense.html | COLLEGE BASKETBALL; EAST; Connecticut Cruises in Opening of Title Defense | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/new-noteworthy-paperbacks-307823.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jerseyana-putting-the-mass-in-funeral.html | JERSEYANA; Putting The Mass In Funeral | False | By Robert Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/citypeople-a-serving-wench-in-staten-island.html | CITYPEOPLE; A Serving Wench in Staten Island | False | By Jim O'Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-switch-on-carbon-dioxide.html | March 11-17; Switch on Carbon Dioxide | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-chinatown-divided-by-tradition-united-by-a-subway-closing.html | NEIGHBORHOOD REPORT: CHINATOWN; Divided by Tradition, United by a Subway Closing | False | By John Wolfson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/baseball-slights-real-and-imagined-spur-agbayani.html | BASEBALL; Slights, Real and Imagined, Spur Agbayani | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/c-corrections-454559.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-hotel-a-room-with-vroom.html | TRAVEL ADVISORY: HOTEL; A Room With Vroom | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-tamar-silton-jeremy-epstein.html | WEDDINGS; Tamar Silton, Jeremy Epstein | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/postings-at-queens-college-next-sunday-annual-expo-about-co-ops.html | POSTINGS: At Queens College Next Sunday; Annual Expo About Co-ops | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-disneyland-shuttle-to-universal-studios.html | TRAVEL ADVISORY; Disneyland Shuttle To Universal Studios | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/saturday-night-s-sunday-morning.html | Saturday Night's Sunday Morning | False | By Jesse McKinley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/fort-lee-journal-for-homeowner-a-bridge-too-near.html | Fort Lee Journal; For Homeowner, a Bridge Too Near | False | By Blaine Harden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/california-eyes-area-forgotten-by-time.html | California Eyes Area Forgotten By Time | False | By Barbara Whitaker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/briefing-development-racetrack-conversion.html | BRIEFING: DEVELOPMENT; RACETRACK CONVERSION | False | By Robert Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/transactions-462713.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-schneider-david.html | Paid Notice: Deaths SCHNEIDER, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/couple-resign-arts-posts-to-move-to-miami.html | Couple Resign Arts Posts to Move to Miami | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/man-21-is-charged-in-his-grandmother-s-murder.html | Man, 21, Is Charged in His Grandmother's Murder | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/opinion-fourth-grade-the-good-old-days.html | OPINION; Fourth Grade: The Good Old Days | False | By Maureen Ledden Rossi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-hip-hop-mogul-acquitted.html | March 11-17; Hip-Hop Mogul Acquitted | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/l-vocational-students-and-the-regents-tests-426504.html | Vocational Students And the Regents Tests | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-lass-abraham-h.html | Paid Notice: Deaths LASS, ABRAHAM H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/3-students-beaten-in-new-jersey-dorm.html | 3 Students Beaten In New Jersey Dorm | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-frankel-estella.html | Paid Notice: Deaths FRANKEL, ESTELLA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/arts.html | ARTS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-tulchin-yetta.html | Paid Notice: Deaths TULCHIN, YETTA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/crime-305162.html | Crime | False | By Marilyn Stasio | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-far-rockaway-city-residents-joust-over-blame-sewer-mess.html | NEIGHBORHOOD REPORT: FAR ROCKAWAY; The City and Residents Joust Over Blame in Sewer Mess | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-valerie-phillips-thomas-ciarlone-jr.html | WEDDINGS; Valerie Phillips, Thomas Ciarlone Jr. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/c-corrections-454567.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-stickney-richard-warren.html | Paid Notice: Deaths STICKNEY, RICHARD WARREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/coping-drug-laws-hurt-children-too.html | COPING; Drug Laws Hurt Children Too | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/hockey-no-quit-in-rangers-but-no-plan-for-future.html | HOCKEY; No Quit In Rangers, But No Plan For Future | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN; San Antonio | False | By Jim Yardley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-ethicist-clearing-the-bar.html | The Ethicist: Clearing the Bar | False | By Randy Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/footnotes.html | Footnotes | False | By Shax Riegler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-murphy-helen-markey.html | Paid Notice: Deaths MURPHY, HELEN MARKEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-ridie-lazar-zev-markenson.html | WEDDINGS; Ridie Lazar, Zev Markenson | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/the-american-risk-in-japan.html | The American Risk in Japan | False | By Jeffrey E. Garten | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/reuters/technology/article-20010318915791531650-no-title.html | Article 20010318915791531650 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/pretty-larceny-to-catch-a-thief.html | Pretty Larceny; TO CATCH A THIEF | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/environment-trump-s-golf-course-plan-seen-as-threat-to-water.html | ENVIRONMENT; Trump's Golf Course Plan Seen as Threat to Water | False | By Susan Hodara | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/film-clip-blow-dry.html | Film Clip; BLOW-DRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/your-home-a-push-to-unplug-dc-power.html | YOUR HOME; A Push To Unplug D.C. Power | False | By Jay Romano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-ledoux-louis-pierre.html | Paid Notice: Deaths LEDOUX, LOUIS PIERRE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/the-boating-report-access-to-canal-raises-concerns.html | THE BOATING REPORT; Access to Canal Raises Concerns | False | By Herb McCormick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/soapbox-when-texaco-leaves.html | SOAPBOX; When Texaco Leaves | False | By Paul Lustig Dunkel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-egers-esther.html | Paid Notice: Deaths EGERS, ESTHER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-ridgewood-a-center-feeds-bellies-and-minds.html | NEIGHBORHOOD REPORT: RIDGEWOOD; A Center Feeds Bellies and Minds | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/the-punch-card-conspiracy.html | The Punch-Card Conspiracy | False | By Gabriel Schoenfeld | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/technology/sevenday/article-20010318915915531034-no-title.html | Article 20010318915915531034 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-slinky-inky-jeans.html | PULSE; Slinky Inky Jeans | False | By Bill Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/sentimental-journey-the-ladies-man.html | Sentimental Journey; The Ladies' Man | False | By Ken Gross | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/us/so-what-now-for-investors.html | So, What Now for Investors? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-leder-john-francis-captain-united-states-navy-retired.html | Paid Notice: Deaths LEDER, JOHN FRANCIS, CAPTAIN UNITED STATES NAVY (RETIRED) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-julie-sherman-jason-whitney.html | WEDDINGS; Julie Sherman, Jason Whitney | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/good-eating-indian-fusion-menus-comfort-and-spice.html | GOOD EATING; Indian-Fusion Menus: Comfort and Spice | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/fyi-415073.html | F.Y.I. | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/personal-business-diary-an-upbeat-view-but-for-how-long.html | PERSONAL BUSINESS: DIARY; An Upbeat View, But for How Long? | False | By Vivian Marino | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-zoob-fannie-nee-nides.html | Paid Notice: Deaths ZOOB, FANNIE (NEE NIDES) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/grass-roots-business-downtown-revival-comes-to-the-south.html | GRASS ROOTS BUSINESS; Downtown Revival Comes to the South | False | By Joel Kotkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/television-radio-for-wit-a-star-who-supplies-a-wit-of-her-own.html | TELEVISION/RADIO; For 'Wit,' a Star Who Supplies A Wit of Her Own | False | By Sarah Lyall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/preludes-therapy-for-dot-com-survivors.html | PRELUDES; Therapy for Dot-Com Survivors | False | By Abby Ellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dumping-ends-at-fresh-kills-symbol-of-throw-away-era.html | Dumping Ends at Fresh Kills, Symbol of Throw-Away Era | False | By Kirk Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-a-message-but-no-admission-fee.html | JERSEY FOOTLIGHTS; A Message, but No Admission Fee | False | By Karen Demasters | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/l-nike-s-role-in-the-third-world-443441.html | Nike's Role in the Third World | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/l-out-of-our-heads-307661.html | Out Of Our Heads | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-balkans-fighting-worsens.html | March 11-17; Balkans Fighting Worsens | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-more-carry-less-cash.html | PULSE; More Carry, Less Cash | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/backtalk-an-empire-built-on-a-chassis-continues-on.html | BackTalk; An Empire Built On a Chassis Continues On | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-organized-sound-from-chicago-s-jazz-underground.html | MUSIC; Organized Sound From Chicago's Jazz Underground | False | By Adam Shatz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/losing-her-sight-but-not-her-vision.html | Losing Her Sight But Not Her Vision | False | By Claudia Kuehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/no-pink-slip-you-re-just-dot-gone.html | No Pink Slip. You're Just Dot-Gone. | False | By Sam Lubell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-marlene-hollander-reid-horovitz.html | WEDDINGS; Marlene Hollander, Reid Horovitz | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/new-smoking-law-will-leave-workers-gasping.html | New Smoking Law Will Leave Workers Gasping | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-jennifer-bell-steven-fishman.html | WEDDINGS; Jennifer Bell, Steven Fishman | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/interview-other-side-of-the-mountain.html | INTERVIEW; Other Side of the Mountain | False | By Peter Applebome | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-new-smoking-law-will-leave-workers-gasping-454630.html | New Smoking Law Will Leave Workers Gasping | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-rosenblatt-franklin-d.html | Paid Notice: Deaths ROSENBLATT, FRANKLIN D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/l-nike-s-role-in-the-third-world-443425.html | Nike's Role in the Third World | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/long-island-vines-winning-chenin-blanc.html | LONG ISLAND VINES; Winning Chenin Blanc | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-memorials-hellman-mordechai-marcel-md.html | Paid Notice: Memorials HELLMAN, MORDECHAI MARCEL, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/less-patient-japan-awaits-a-transition.html | Less Patient, Japan Awaits A Transition | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/politics/political-briefing-a-florida-election-is-almost-glitchfree.html | Political Briefing: A Florida Election Is Almost Glitch-Free | False | B. DRUMMOND AYRES JR. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/footnotes.html | Footnotes | False | By Stephanie Day Iverson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/hardboiled.html | Hard-Boiled | False | By Robert Polito | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-schoenfeld-theodore-mark.html | Paid Notice: Deaths SCHOENFELD, THEODORE MARK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/c-corrections-410004.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-gun-control-victories-434264.html | Gun-Control Victories | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-like-father-like-son-374954.html | Like Father, Like Son | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/mr-corzine-s-broken-promise.html | Mr. Corzine's Broken Promise | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-east-side-on-the-menu-strudel-riesling-and-security-checks.html | NEIGHBORHOOD REPORT: EAST SIDE; On the Menu: Strudel, Riesling and Security Checks | False | By Eva Schweitzer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/c-corrections-410870.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-census-up-close-behind-the-big-numbers-a-million-little-stories.html | THE CENSUS UP CLOSE; Behind the Big Numbers, a Million Little Stories | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/theater-in-stoppard-plays-biodrama-blends-with-fiction.html | THEATER; In Stoppard Plays, Biodrama Blends With Fiction | False | By Mel Gussow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/shades-of-gray.html | Shades of Gray | False | By Richard Eder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/finding-a-tranquil-side-of-capri.html | Finding A Tranquil Side of Capri | False | By Susan Allen Toth | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/on-the-edge-of-a-time-gone-by.html | On the Edge of a Time Gone By | False | By Jo Broyles Yohay | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/colonel-s-trial-puts-russian-justice-to-test.html | Colonel's Trial Puts Russian Justice to Test | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-mccutchen-richard-j-dick.html | Paid Notice: Deaths MCCUTCHEN, RICHARD J. "DICK" | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/thompsons-road-ends-with-north-carolina.html | Thompsons' Road Ends With North Carolina | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-laidhold-susan.html | Paid Notice: Deaths LAIDHOLD, SUSAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/along-a-nature-and-garden-trail.html | Along a Nature and Garden Trail | False | By Paula Deitz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-man-who-could-not-say-no-cries-uncle.html | The Man Who Could Not Say No Cries Uncle | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-reifeiss-bruce-c.html | Paid Notice: Deaths REIFEISS, BRUCE C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/briefing-public-safety-cell-phones-and-driving.html | BRIEFING: PUBLIC SAFETY; CELL PHONES AND DRIVING | False | By George James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/art-architecture-who-s-that-peering-out-of-the-grid.html | ART/ARCHITECTURE; Who's That Peering Out Of the Grid? | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/the-nation-migrants-take-their-chances-on-a-harsh-path-of-hope.html | The Nation; Migrants Take Their Chances on a Harsh Path of Hope | False | By Tom Zeller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/art-reviews-divided-by-beliefs-but-united-in-abstraction.html | ART REVIEWS; Divided by Beliefs, but United in Abstraction | False | By Helen A. Harrison | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/for-the-record-squash-star-prevails-despite-a-late-start.html | FOR THE RECORD; Squash Star Prevails Despite a Late Start | False | By Chuck Slater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/on-the-path-to-jesus-death-passions-burn.html | On the Path to Jesus' Death, Passions Burn | False | By Nicole Gull | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-weiss-arthur-george.html | Paid Notice: Deaths WEISS, ARTHUR GEORGE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/development-on-the-waterfront.html | DEVELOPMENT; On the Waterfront | False | By Robert Worth | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/l-dining-in-london-390798.html | Dining in London | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/l-ms-moffett-s-lessons-for-us-all-454664.html | Ms. Moffett's Lessons for Us All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/baseball-yankees-notebook-knoblauch-may-try-moving-to-left.html | BASEBALL: YANKEES NOTEBOOK; Knoblauch May Try Moving To Left | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-east-boston-college-slips-from-high-wire-despite-late-rally.html | COLLEGE BASKETBALL; EAST; Boston College Slips From High Wire Despite Late Rally | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308161.html | Books in Brief: Fiction | False | By George Robinson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/market-insight-gauging-the-outlook-for-the-flow-of-deals.html | MARKET INSIGHT; Gauging The Outlook For the Flow Of Deals | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-lillian-vernon-company-is-cutting-40-jobs.html | IN BUSINESS; Lillian Vernon Company Is Cutting 40 Jobs | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/l-like-father-like-son-374970.html | Like Father, Like Son | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/corporate-power-in-overdrive.html | Corporate Power in Overdrive | False | By Robert B. Reich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/c-corrections-390739.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/the-right-thing-when-good-ethics-aren-t-good-business.html | THE RIGHT THING; When Good Ethics Aren't Good Business | False | By Jeffrey L. Seglin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/c-corrections-390747.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-new-york-up-close-bye-bye-beef-bravest-aim-become-sveltest.html | NEIGHBORHOOD REPORT; NEW YORK UP CLOSE; Bye-Bye, Beef: The Bravest Aim to Become the Sveltest | False | By Jim O'Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/style/c-corrections-431524.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/a-tour-de-paris-with-pedals-and-bell.html | A Tour de Paris, With Pedals and Bell | False | By Taras Grescoe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/books/joyce-and-the-drunken-barbie.html | Joyce and the Drunken Barbie | False | By Nicholas Fox Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/detectives-live-under-gang-s-death-threat.html | Detectives Live Under Gang's Death Threat | False | By Shelly Feuer Domash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/lives-jet-set-and-match-rakes-progress.html | Lives: Jet Set and Match; Rakes' Progress | False | By Sandra Ballentine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/technology/cybertimes/article-20010318904939376511-no-title.html | Article 20010318904939376511 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/in-the-region-long-island-demand-increases-for-factory-built-houses.html | In the Region/Long Island; Demand Increases for Factory-Built Houses | False | By Carole Paquette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-muggles-from-earlier-time-haunt-hogwarts-express.html | Private Sector; Muggles From Earlier Time Haunt Hogwarts Express | False | By Julie Dunn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/world/suspect-sought-in-china-blasts-toll-is-at-108.html | Suspect Sought In China Blasts; Toll Is at 108. | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/classified/paid-notice-deaths-rubinstein-elise-silberberg.html | Paid Notice: Deaths RUBINSTEIN, ELISE (SILBERBERG) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-crowded-in-any-language.html | March 11-17; Crowded, in Any Language | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/television-radio-delivering-something-real-to-ally-mcbeal.html | TELEVISION/RADIO; Delivering Something Real To 'Ally McBeal' | False | By Steve Vineberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-18 | 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/l-on-a-bike-in-cuba-390780.html | On a Bike in Cuba | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/bridge-californians-take-pairs-title-at-nationals.html | BRIDGE; Californians Take Pairs Title at Nationals | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/travel/mississippi-river-cruises.html | Mississippi River Cruises | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/cybertimes/education/article-20010319902345752691-no-title.html | Article 20010319902345752691 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/city-s-population-changes-are-on-vivid-display-in-queens.html | City's Population Changes Are on Vivid Display in Queens | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463361.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-midwest-mississippi-s-5-5-guard-hits-it-big-against-irish.html | COLLEGE BASKETBALL: MIDWEST; Mississippi's 5-5 Guard Hits It Big Against Irish | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-briefisl-bankruptcy-filing.html | Tech Brief:RSL BANKRUPTCY FILING | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-sherland-harold-e.html | Paid Notice: Deaths SHERLAND, HAROLD E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/dance-review-an-antic-take-on-st-patrick-with-sexily-slinky-snakes.html | DANCE REVIEW; An Antic Take on St. Patrick With Sexily Slinky Snakes | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-late-run-helps-grady-pull-away-for-city-title.html | COLLEGE BASKETBALL; Late Run Helps Grady Pull Away For City Title | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/politics/senate-begins-campaign-finance-debate.html | Senate Begins Campaign Finance Debate | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-broken-buddhas-and-glass-houses-463000.html | Broken Buddhas and Glass Houses | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-high-on-agenda-are-accusations-against-china-russia-and-israel-un-rights.html | High on Agenda Are Accusations Against China, Russia and Israel : UN Rights Panel Faces Hard Issues | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/e-commerce-report-finally-some-self-service-sites-are-providing-detailed-answers.html | E-Commerce Report; Finally, some self-service sites are providing detailed answers when customers ask precise questions. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-death-row-dna-tests-434558.html | Death-Row DNA Tests | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/reuters/technology/article-2001031993156577783-no-title.html | Article 2001031993156577783 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-briefjobs-cut-after-merger.html | Tech Brief:JOBS CUT AFTER MERGER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/drug-sentencing-battle-in-albany.html | Drug-Sentencing Battle in Albany | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463388.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/it-s-oscar-time.html | It's Oscar Time | False | By Andy Borowitz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/IHT-1926students-shot-in-our-pages100-75-and-50-years-ago.html | 1926:Students Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/dance-review-a-mark-morris-mix-that-s-all-his-own.html | DANCE REVIEW; A Mark Morris Mix That's All His Own | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-make-russia-pay-up-432334.html | Make Russia Pay Up | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/public-lives-2nd-billing-suits-feingold-fine-when-it-s-2nd-to-mccain.html | PUBLIC LIVES; 2nd Billing Suits Feingold Fine, When It's 2nd to McCain | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-to-protect-privacy-on-the-internet-430960.html | To Protect Privacy On the Internet | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-american-topics-91680199737.html | American Topics | False | Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/in-america-a-way-to-find-the-bad-cops.html | In America; A Way to Find the Bad Cops | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-briefsecurity-leak.html | Tech Brief:SECURITY LEAK? | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-college-notebook-cbs-faced-twin-challenge-during-final.html | COLLEGE BASKETBALL; COLLEGE NOTEBOOK; CBS Faced a Twin Challenge During the Final Minutes | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-brew-richard-f.html | Paid Notice: Deaths BREW, RICHARD F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-putterman-ceil-goldstein.html | Paid Notice: Deaths PUTTERMAN, CEIL GOLDSTEIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/reviving-the-japanese-economy.html | Reviving the Japanese Economy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/un-human-rights-commissioner-will-not-seek-second-term.html | U.N. Human Rights Commissioner Will Not Seek Second Term | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/campaign-reform-s-hour-of-trial.html | Campaign Reform's Hour of Trial | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/golf-with-title-on-the-line-woods-plays-like-woods.html | GOLF; With Title on the Line, Woods Plays Like Woods | False | By Tim Rosaforte | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/general-motors-may-be-running-into-problems-in-sale-of-hughes-electronics.html | General Motors May Be Running Into Problems in Sale of Hughes Electronics | False | By Geraldine Fabrikant With Laura M. Holson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/mediatalk-new-scientific-american-draws-criticism.html | MediaTalk; New Scientific American Draws Criticism | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-brief-new-warning-to-bezos.html | Tech Brief;NEW WARNING TO BEZOS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/IHT-france-falls-4335-as-jenkins-scores-10-points-in-the-final-minutes.html | France Falls, 43-35, as Jenkins Scores 10 Points in the Final Minutes : Wales Wins a Scoring Duel in Paris | False | By Peter Berlin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463353.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-levin-paul.html | Paid Notice: Deaths LEVIN, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/markets-market-place-despite-soaring-profits-sales-ciena-tarred-nasdaq-brush.html | THE MARKETS: Market Place; Despite Soaring Profits and Sales, Ciena Is Tarred by Nasdaq Brush | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/pro-basketball-at-van-gundy-s-request-jackson-s-swagger-returns.html | PRO BASKETBALL; At Van Gundy's Request, Jackson's Swagger Returns | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-kendall-delia.html | Paid Notice: Deaths KENDALL, DELIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/compressed-data-shoulders-shrugged-over-dot-com-woes.html | Compressed Data; Shoulders Shrugged Over Dot-Com Woes | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/companies-turn-to-grades-and-employees-go-to-court.html | Companies Turn to Grades, And Employees Go to Court | False | By Reed Abelson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-abramson-edward-m.html | Paid Notice: Deaths ABRAMSON, EDWARD M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-mandelbaum-herbert.html | Paid Notice: Deaths MANDELBAUM, HERBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463370.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-campbell-mark-a.html | Paid Notice: Deaths CAMPBELL, MARK A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/wendy-carol-roth-48-author-and-advocate-for-the-disabled.html | Wendy Carol Roth, 48, Author And Advocate for the Disabled | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/sports-of-the-times-memories-of-lost-shoe-are-revisited.html | Sports of The Times; Memories Of Lost Shoe Are Revisited | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-hess-margaret-t.html | Paid Notice: Deaths HESS, MARGARET T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-judging-a-president-430935.html | Judging a President | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-brief-dbs-joins-singtel-bid.html | Tech Brief;DBS JOINS SINGTEL BID | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/dividend-meetings-455148.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/general-electric-s-evaluation-process.html | General Electric's Evaluation Process | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-american-topics.html | American Topics | False | Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/inside-463450.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/connecticut-population-shifts-toward-new-york.html | Connecticut Population Shifts Toward New York | False | By Janny Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-broken-buddhas-and-glass-houses-463019.html | Broken Buddhas and Glass Houses | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-online-drive-send-water-to-the-poor.html | Online Drive Send Water to the Poor | False | By Paul Meller, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463337.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/IHT-indonesiamaneuvering-toward-a-needed-change-at-the-top.html | Indonesia;Maneuvering Toward a Needed Change at the Top | False | By Dan Murphy, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/tennis-in-the-end-sampras-can-t-stay-with-agassi.html | TENNIS; In the End, Sampras Can't Stay With Agassi | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-briefmore-net-in-japan.html | Tech Brief;MORE NET IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/6-convicted-in-russia-of-blast-that-added-to-chechen-war.html | 6 Convicted in Russia of Blast That Added to Chechen War | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/furor-over-artists-haven-sculpture-center-plans-move-shedding-students-studios.html | Furor Over an Artists' Haven; Sculpture Center Plans to Move, Shedding Students and Studios | False | By Christopher S. Wren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-broken-buddhas-and-glass-houses-462977.html | Broken Buddhas and Glass Houses | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463345.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/plunge-in-stocks-colors-debate-on-size-of-fed-interest-rate-cut.html | Plunge in Stocks Colors Debate on Size of Fed Interest Rate Cut | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/music-review-boston-symphony-finds-fascination-in-the-familiar.html | MUSIC REVIEW; Boston Symphony Finds Fascination in the Familiar | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-business-advertising-addenda-doner-gets-assignment-for-new-juice-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Gets Assignment For a New Juice Brand | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/business-digest-456799.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/metropolitan-diary-457833.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/big-media-v-freelancers-the-justices-at-the-digital-divide.html | Big Media v. Freelancers: The Justices at the Digital Divide | False | By Felicity Barringer and Ralph Blumenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/affection-peddled-by-the-drink-lonely-immigrants-provide-a-market.html | Affection Peddled By the Drink; Lonely Immigrants Provide a Market | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/cybertimes/cyberlaw/article-2001031992592188013-no-title.html | Article 2001031992592188013 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/in-suburbs-they-re-cracking-down-on-the-joneses.html | In Suburbs, They're Cracking Down on the Joneses | False | By Lisa W. Foderaro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/study-cites-illness-in-alumni-of-schools-on-industrial-sites.html | Study Cites Illness in Alumni Of Schools on Industrial Sites | False | By Jacques Steinberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-briefrsl-bankruptcy-filing-93259877804.html | Tech Brief;RSL Bankruptcy Filing | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/horse-racing-richly-blended-wins-gotham-but-never-mind-the-roses.html | HORSE RACING; Richly Blended Wins Gotham, but Never Mind the Roses | False | By Bill Finley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/second-trial-of-new-yorker-jailed-in-peru-is-set-to-open.html | Second Trial of New Yorker Jailed in Peru Is Set to Open | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/met-is-ready-to-rejoin-lincoln-center-redevelopment-under-new-rules.html | Met Is Ready to Rejoin Lincoln Center Redevelopment Under New Rules | False | By Ralph Blumenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/compressed-data-gorbachev-a-site-to-remember.html | Compressed Data; Gorbachev: A Site to Remember | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/turner-drops-wrestling-in-first-decision-by-its-new-chief.html | Turner Drops Wrestling in First Decision by Its New Chief | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/as-a-russian-hurries-home-washington-is-suspicious.html | As a Russian Hurries Home, Washington Is Suspicious | False | By James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/powell-on-middle-east-policy-us-will-assist-not-insist.html | Powell On Middle East Policy: U.S. Will 'Assist, Not Insist' | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/treasury-schedule-of-offerings-for-this-week.html | Treasury Schedule Of Offerings For This Week | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/gulf-arab-states-prepare-a-bailout-to-assist-arafat.html | Gulf Arab States Prepare a Bailout to Assist Arafat | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/theater/theater-review-a-soul-s-torture-reverberates-from-17th-century-letters.html | THEATER REVIEW; A Soul's Torture Reverberates From 17th-Century Letters | False | By Wilborn Hampton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-jacobson-rosalind.html | Paid Notice: Deaths JACOBSON, ROSALIND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/technology/circuits/article-20010319905055587600-no-title.html | Article 20010319905055587600 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/peggy-converse-95-versatile-peripatetic-actress.html | Peggy Converse, 95, Versatile, Peripatetic Actress | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-bush-makes-allamericas-zone-a-priority-in-pursuit-of-freer-trade.html | Bush Makes All-Americas Zone a Priority : In Pursuit of Freer Trade | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-rosenblatt-franklin-d.html | Paid Notice: Deaths ROSENBLATT, FRANKLIN D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-american-topics-just-good-students-getting-it-together.html | American Topics : Just Good Students, Getting It Together | False | Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-it-s-not-just-the-plots-that-are-dimmer-434604.html | It's Not Just the Plots That Are Dimmer | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-goldberg-coleman.html | Paid Notice: Deaths GOLDBERG, COLEMAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/japan-s-economy-lurks-low-on-agenda-as-bush-and-prime-minister-prepare-to-meet.html | Japan's Economy Lurks Low on Agenda as Bush and Prime Minister Prepare to Meet | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/john-phillips-65-a-papa-of-the-1960-s-group-dies.html | John Phillips, 65, a 'Papa' Of the 1960's Group, Dies | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/books/books-of-the-times-sheltered-from-war-in-a-bleak-ireland.html | BOOKS OF THE TIMES; Sheltered From War in a Bleak Ireland | False | By Richard Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-broken-buddhas-and-glass-houses-462093.html | Broken Buddhas and Glass Houses | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/economic-calendar-90714069160.html | Economic Calendar | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-faith-based-insurance-434566.html | Faith-Based Insurance | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/inquiry-to-explore-what-officials-knew-about-profiling-and-when.html | Inquiry to Explore What Officials Knew About Profiling, and When | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/as-strife-in-macedonia-rises-us-and-nato-shun-fight.html | As Strife in Macedonia Rises, U.S. and NATO Shun Fight | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/essay-little-jemmy.html | Essay; 'Little Jemmy' | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/the-media-business-advertising-addenda-top-media-executive-is-shifting-position.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Media Executive Is Shifting Position | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-fixated-on-the-subway-434582.html | Fixated on the Subway | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/bill-on-student-bullying-is-considered-in-colorado.html | Bill on Student Bullying Is Considered in Colorado | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/on-college-basketball-unsung-coach-carries-the-kentucky-legend.html | ON COLLEGE BASKETBALL; Unsung Coach Carries The Kentucky Legend | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/dance-review-stunning-surprises-amid-deft-moves.html | DANCE REVIEW; Stunning Surprises Amid Deft Moves | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-shirrell-barbara-pilliod.html | Paid Notice: Deaths SHIRRELL, BARBARA PILLIOD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/patents-even-with-bounty-no-claims-appear-nullify-amazoncom-s-one-click-shopping.html | Patents; Even with a bounty, no claims appear to nullify Amazon.com's 'one-click' shopping device. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-blitzman-sara.html | Paid Notice: Deaths BLITZMAN, SARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/technology/sevenday/article-20010319935367224 72-no-title.html | Article 20010319935367224 72 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-race-and-the-census-430781.html | Race and the Census | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-south-it-s-not-just-linebacker-u.html | COLLEGE BASKETBALL: SOUTH; It's Not Just Linebacker U. | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/quotation-of-the-day-457825.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/mediatalk-nightline-to-devote-a-full-week-to-drugs.html | MediaTalk; 'Nightline' to Devote a Full Week to Drugs | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-dilemma-of-cheaper-drugs.html | Dilemma of Cheaper Drugs | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/new-economy-beyond-file-sharing-software-music-industry-faces-business.html | New Economy; Beyond file-sharing software, the music industry faces business challenges that may be even more daunting. | False | By Tim Race | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-riebenfeld-paul.html | Paid Notice: Deaths RIEBENFELD, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/safety-net-helps-make-leaving-the-welfare-rolls-permanent.html | Safety Net Helps Make Leaving the Welfare Rolls Permanent | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-eu-and-mercosur-closer-to-alliance.html | EU and Mercosur Closer to Alliance | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/rebels-hope-to-shift-borders-in-balkans-diplomats-say.html | Rebels Hope to Shift Borders in Balkans, Diplomats Say | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/IHT-1951chinese-retreat-in-our-pages100-75-and-50-years-ago.html | 1951:Chinese Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/schrder-joins-a-hot-debate-saying-hes-proud-to-be-german.html | Schrä´šä´,der Joins a Hot Debate, Saying He's Proud to Be German | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-schlanger-esther-b.html | Paid Notice: Deaths SCHLANGER, ESTHER B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/arts-online-ok-it-s-art-but-do-you-view-it-at-home-or-in-public.html | ARTS ONLINE; O.K., It's Art. But Do You View It at Home or in Public? | False | By Matthew Mirapaul | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/companies-announce-setback-in-treatment-for-parkinson-s.html | Companies Announce Setback In Treatment for Parkinson's | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/politics/text-of-mccains-opening-statement.html | Text of McCain's Opening Statement | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/in-search-of-buying-opportunities.html | In Search of Buying Opportunities | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/stocks-end-higher-as-wall-street-waits-for-fed.html | Stocks End Higher as Wall Street Waits for Fed | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-ordan-edith.html | Paid Notice: Deaths ORDAN, EDITH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/transactions-463566.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/television-review-class-struggle-roommates-in-law-jobs.html | TELEVISION REVIEW; Class Struggle: Roommates in Law Jobs | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/bush-due-to-meet-chinese-on-issues-crucial-for-ties.html | BUSH DUE TO MEET CHINESE ON ISSUES CRUCIAL FOR TIES | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-microsofts-messenger-gets-lead-over-aol-in-survey.html | Microsoft's Messenger Gets Lead Over AOL in Survey : Tech Brief:An Instant Duel | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/cybertimes/commerce/article-2001031991558772565-no-title.html | Article 2001031991558772565 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/the-scientists-story.html | The Scientist's Story | False | By William Prusoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-mcmahon-sarah-l.html | Paid Notice: Deaths MCMAHON, SARAH L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-east-slow-start-and-rumors-don-t-derail-ucla.html | COLLEGE BASKETBALL: EAST; Slow Start and Rumors Don't Derail U.C.L.A. | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/beijing-journal-dog-s-life-in-china-hiding-from-police-dragnets.html | Beijing Journal; Dog's Life in China: Hiding From Police Dragnets | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/theater/theater-review-wabor-pains-as-comedy-now-bweathe.html | THEATER REVIEW; Wabor Pains As Comedy? Now, Bweathe | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-editors-choice-surfing-in-the-saddle.html | Editor's Choice : Surfing in the Saddle | False | By Gina Rarick, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/realestate/village-people.html | Village People | False | JEANNE LEE | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/IHT-1901-angry-french-in-our-pages-100-75-and-50-years-ago.html | 1901:Angry French : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/baseball-misfortune-catches-up-to-yanks-this-spring.html | BASEBALL; Misfortune Catches Up To Yanks This Spring | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/interpublic-to-buy-true-north-for-21-billion-in-stock.html | Interpublic to Buy True North for $2.1 Billion in Stock | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-but-conservatives-fare-better-than-expected-in-capital-and-nation-left.html | But Conservatives Fare Better Than Expected In Capital and Nation : Left Wins Paris Vote For Mayor, Polls Show | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-joyce-maureen-m.html | Paid Notice: Deaths JOYCE, MAUREEN M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/mediatalk-aol-sees-a-different-side-of-time-warner.html | MediaTalk; AOL Sees a Different Side of Time Warner | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-south-chaney-and-owls-do-more-with-less.html | COLLEGE BASKETBALL: SOUTH; Chaney And Owls Do More With Less | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/opera-review-the-nymphs-in-their-summer-dresses.html | OPERA REVIEW; The Nymphs In Their Summer Dresses | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-publisher-s-web-books-spur-hardcover-sales.html | MEDIA; Publisher's Web Books Spur Hardcover Sales | False | By Pamela Licalzi O'Connell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/socialist-wins-final-round-in-race-for-mayor-of-paris.html | Socialist Wins Final Round In Race for Mayor of Paris | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-tech-brief-viacom-delay-rejected.html | Tech Brief:VIACOM DELAY REJECTED | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-fantel-spencer.html | Paid Notice: Deaths FANTEL, SPENCER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-trantum-adron-p-ade.html | Paid Notice: Deaths TRANTUM, ADRON P. (ADE) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/technology/cybertimes/article-2001031991865181117-no-title.html | Article 2001031991865181117 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/news-summary-462047.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-ethical.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Ethical Investing Can Unite Conscience and Profit | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/talks-on-moving-a-police-killer-break-off-his-lawyer-says.html | Talks on Moving a Police Killer Break Off, His Lawyer Says | False | By Dexter Filkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/conservatives-savor-their-role-as-insiders-at-the-white-house.html | Conservatives Savor Their Role As Insiders at the White House | False | By Robin Toner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/equity-offerings-for-week.html | Equity Offerings for Week | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/broken-buddhas-and-glass-houses.html | Broken Buddhas and Glass Houses | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/bookshops-new-best-friend-independents-campaign-raises-morale-if-not-sales.html | Bookshops' New Best Friend; Independents' Campaign Raises Morale, if Not Sales | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-goldstein-bernard-esq.html | Paid Notice: Deaths GOLDSTEIN, BERNARD, ESQ. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/IHT-spain-is-betting-heavily-on-latin-american-ties.html | Spain Is Betting Heavily On Latin American Ties | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/technology/text/article-2001031992838936027-no-title.html | Article 2001031992838936027 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463396.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/technology-internet-services-put-credibility-to-test.html | TECHNOLOGY; Internet Services Put Credibility to Test | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/air-force-proposes-plan-to-help-boeing-with-sale-of-planes.html | Air Force Proposes Plan to Help Boeing With Sale of Planes | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/internet-filters-used-to-shield-minors-censor-speech-critics-say.html | Internet Filters Used to Shield Minors Censor Speech, Critics Say | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/books/after-10-years-with-hitler-a-biographer-declares-his-liberation.html | After 10 Years With Hitler, a Biographer Declares His Liberation | False | By Ralph Blumenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/IHT-all-europe-needs-is-selfbelief.html | All Europe Needs Is Self-Belief | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/c-corrections-463400.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-retter-betty-nee-rosenblatt.html | Paid Notice: Deaths RETTER, BETTY (NEE ROSENBLATT) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-goldfrank-emma-pearlin.html | Paid Notice: Deaths GOLDFRANK, EMMA PEARLIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-broken-buddhas-and-glass-houses-462985.html | Broken Buddhas and Glass Houses | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/bookstore-on-gay-life-is-a-victim-of-tolerance.html | Bookstore On Gay Life Is a Victim Of Tolerance | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-the-useless-sat-430978.html | The Useless SAT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-kaiser-robert-schuler.html | Paid Notice: Deaths KAISER, ROBERT SCHULER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/merger-in-the-mining-industry-would-create-a-global-giant.html | Merger in the Mining Industry Would Create a Global Giant | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/new-office-for-law-firm.html | New Office for Law Firm | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/IHT-germans-victory-in-malaysian-grand-prix-is-his-6th-in-a-row.html | German's Victory in Malaysian Grand Prix Is His 6th in a Row : Schumacher Express Rolls On | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/relieved-combs-s-lawyer-basks-in-victory.html | Relieved, Combs's Lawyer Basks in Victory | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-nbc-seeks-innovation-in-prime-time.html | MEDIA; NBC Seeks Innovation In Prime Time | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/role-of-stock-market-in-economy-reflected-in-debate-on-rate-cut.html | Role of Stock Market In Economy Reflected In Debate on Rate Cut | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-east-colorado-state-knows-uconn-is-tough-especially-at-home.html | COLLEGE BASKETBALL: EAST; Colorado State Knows UConn Is Tough, Especially at Home | False | By Dave Caldwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/mccain-sees-amendments-playing-big-role-in-campaign-bill.html | McCain Sees Amendments Playing Big Role in Campaign Bill | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/metro-matters-familiar-lines-of-battle-in-school-vote.html | Metro Matters; Familiar Lines Of Battle In School Vote | False | By Joyce Purnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/hockey-blood-on-ice-but-another-victory-on-scoreboard.html | HOCKEY; Blood on Ice, but Another Victory on Scoreboard | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/us-and-japan-make-pledge-to-collaborate-on-economy.html | U.S. and Japan Make Pledge to Collaborate on Economy | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/on-the-front-in-macedonia-a-show-of-rebels-tenacity.html | On the Front in Macedonia: A Show of Rebels' Tenacity | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-the-webs-music-market-splinters-as-filesharing-and.html | The Web's Music Market Splinters as File-Sharing and Downloading Services Continue to Proliferate : With Napster Muzzled, Internet's Beat Goes On | False | By Richard Covington, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/classified/paid-notice-deaths-ash-jay-s.html | Paid Notice: Deaths ASH, JAY S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/abraham-h-lass-93-educator-writer-and-passionate-principal.html | Abraham H. Lass, 93, Educator, Writer and Passionate Principal | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/us/washington-memo-for-bush-a-chronicle-of-bad-news-foretold.html | Washington Memo; For Bush, a Chronicle Of Bad News Foretold | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/most-wanted-drilling-down-hit-movies-by-region-bullock-takes-utah-by-storm.html | MOST WANTED: DRILLING DOWN/HIT MOVIES, BY REGION; Bullock Takes Utah by Storm | False | By Tim Race | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/albanian-war-cry-rises-half-a-world-away-in-staten-island.html | Albanian War Cry Rises Half a World Away, in Staten Island | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/world/taliban-explains-buddha-demolition.html | Taliban Explains Buddha Demolition | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-business-advertising-ethnic-population-swells-agencies-make-moves-reach.html | THE MEDIA BUSINESS: ADVERTISING; As the ethnic population swells, agencies make moves to reach the faster-growing groups. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/science/the-week-in-science-startling-reverberations.html | The Week in Science: Startling Reverberations | False | By Nicholas Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/l-a-doctor-in-bare-feet-434523.html | A Doctor in Bare Feet | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/baseball-piazza-steps-gingerly-into-the-games-of-spring.html | BASEBALL; Piazza Steps Gingerly Into the Games of Spring | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-19 | 2001-03-19 | https://www.nytimes.com/2001/03/19/business/worldbusiness/IHT-the-end-user-stick-to-your-word.html | The end user: Stick to Your Word | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/style/IHT-in-the-mode-in-belgium.html | In the Mode in Belgium | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-penny-wise-in-japan-465771.html | Penny-Wise in Japan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/books/books-of-the-times-an-ear-to-the-ground-in-that-luminous-silence.html | BOOKS OF THE TIMES; An Ear to the Ground In That Luminous Silence | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/sailor-admits-not-reporting-japanese-boat.html | Sailor Admits Not Reporting Japanese Boat | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-brief-philips-and-sun-get-closer.html | Tech Brief:PHILIPS AND SUN GET CLOSER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476838.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/cybertimes/cyberlaw/article-2001032092857956134-no-title.html | Article 2001032092857956134 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/drug-hailed-as-a-heart-and-stroke-protector.html | Drug Hailed As a Heart And Stroke Protector | False | By Lawrence K. Altman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/more-interaction-more-weight-loss.html | More Interaction, More Weight Loss | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-airbus-shareholder-lessens-its-loss.html | WORLD BUSINESS BRIEFING: EUROPE; AIRBUS SHAREHOLDER LESSENS ITS LOSS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/hockey-devils-rally-to-push-streak-to-11-games.html | HOCKEY; Devils Rally to Push Streak to 11 Games | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/technology-briefing-hardware-intel-to-use-ibm-software-in-some-chips.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL TO USE I.B.M. SOFTWARE IN SOME CHIPS | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-floretta-rev-ettore-a.html | Paid Notice: Deaths FLORETTA, REV. ETTORE A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/style/fashion-diary-men-s-fashion-does-without-the-clothes.html | FASHION DIARY; Men's Fashion Does Without the Clothes | False | By Guy Trebay | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-markets-stocks-shares-gain-after-losses-investors-await-fed-action.html | THE MARKETS; STOCKS; Shares Gain After Losses; Investors Await Fed Action | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-faber-walter-w-jr-phd.html | Paid Notice: Deaths FABER, WALTER W, JR, PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/technology/text/article-20010320927516000532-no-title.html | Article 20010320927516000532 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-martin-agency-wins-caples-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin Agency Wins Caples Honors | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/music-review-greek-antiquity-echoes-in-a-debussy-flute-work.html | MUSIC REVIEW; Greek Antiquity Echoes In a Debussy Flute Work | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-the-making-of-a-judge-who-should-take-part-477079.html | The Making of a Judge: Who Should Take Part? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-coke-watered-down-467421.html | Coke, Watered Down | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-german-firm-sees-no-profit-in-using-power-grid-for.html | German Firm Sees No Profit In Using Power Grid for Data : Tech Brief;Siemens Pulls Out | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/baseball-mets-jones-will-go-on-dl.html | BASEBALL; Mets' Jones Will Go on D.L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/reuters/technology/article-20010320935278033560-no-title.html | Article 20010320935278033560 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-manovill-carolyn.html | Paid Notice: Deaths MANOVILL, CAROLYN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-soft-money-speaks-too-loudly-477125.html | Soft Money Speaks Too Loudly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-rossman-faye-seitz.html | Paid Notice: Deaths ROSSMAN, FAYE SEITZ | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/gulf-arab-states-prepare-a-bailout-to-assist-arafat.html | GULF ARAB STATES PREPARE A BAILOUT TO ASSIST ARAFAT | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/japan-s-bank-acts-to-spur-spending-in-ailing-economy.html | JAPAN'S BANK ACTS TO SPUR SPENDING IN AILING ECONOMY | False | By Stephanie Strom | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-treatments-for-mens-hearts-a-breast-cancer-drug.html | VITAL SIGNS: TREATMENTS; For Men's Hearts, a Breast Cancer Drug | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/edward-t-rogowsky-60-a-city-planner.html | Edward T. Rogowsky, 60, a City Planner | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/the-census-connecticut-connecticut-population-shifts-toward-new-york.html | THE CENSUS: Connecticut; Connecticut Population Shifts Toward New York | False | By Janny Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476889.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/tunnel-vision-the-subway-voice-of-the-future-is-a-recording.html | Tunnel Vision; The Subway Voice of the Future Is a Recording | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/living/food-and-wine-tips-for-readers.html | Food and Wine Tips for Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/jailed-woman-in-peru-is-tried-in-open-court.html | Jailed Woman in Peru Is Tried in Open Court | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-retter-betty.html | Paid Notice: Deaths RETTER, BETTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/few-plaintiffs-opt-out-of-coca-cola-discrimination-settlement.html | Few Plaintiffs Opt Out of Coca-Cola Discrimination Settlement | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/rights-chief-at-un-says-she'll-leave-in-september.html | Rights Chief At U.N. Says She'll Leave in September | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/on-the-front-in-macedonia-a-show-of-rebels-tenacity.html | On the Front in Macedonia: A Show of Rebels' Tenacity | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-thinking-ahead-commentary-as-brazil-grows-us-feels.html | Thinking Ahead / Commentary : As Brazil Grows, U.S. Feels Its Muscle | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/fed-disappoints-wall-street-with-halfpoint-cut-in-rates.html | Fed Disappoints Wall Street With Half-Point Cut in Rates | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/newspaper-publisher-quits-to-protest-profit-goals.html | Newspaper Publisher Quits to Protest Profit Goals | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/bar-association-s-role-in-screening-federal-judges-is-reviewed.html | Bar Association's Role in Screening Federal Judges Is Reviewed | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/technology-briefing-internet-mycfo-bucks-trend-with-new-financing.html | TECHNOLOGY BRIEFING: INTERNET; MYCFO BUCKS TREND WITH NEW FINANCING | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/in-albany-budget-plans-for-education-differ-sharply.html | In Albany, Budget Plans For Education Differ Sharply | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-duffy-frances-m.html | Paid Notice: Deaths DUFFY, FRANCES M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-anker-simmons-bay.html | Paid Notice: Deaths ANKER, SIMMONS, BAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/gop-stands-to-gain-seats-in-legislative-redistricting.html | G.O.P. Stands to Gain Seats In Legislative Redistricting | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-behavior-acting-on-impulse-again-and-again.html | VITAL SIGNS: BEHAVIOR; Acting on Impulse, Again and Again | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-marks-stella.html | Paid Notice: Deaths MARKS, STELLA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-interpublic-agrees-to-buy-true-north.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Agrees to Buy True North | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/plus-pro-football-jets-sign-receiver-from-the-vikings.html | PLUS: PRO FOOTBALL; Jets Sign Receiver From the Vikings | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/soft-money-speaks-too-loudly.html | Soft Money Speaks Too Loudly | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-brieftop-man-at-nexsi.html | Tech Brief:TOP MAN AT NEXSI | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/boldface-names-470651.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/the-turbine-mess.html | The Turbine Mess | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/theater/musical-comedy-star-no-she-just-plays-them-christine-pedi-keeps-making.html | A Musical Comedy Star? No, She Just Plays Them; Christine Pedi Keeps Making an Impression With Her Parodies of Broadway's Divas | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/a-decision-is-reached-on-a-successor-at-southwest.html | A Decision Is Reached On a Successor At Southwest | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-sonera-in-deal-with-vodafone.html | WORLD BUSINESS BRIEFING: EUROPE; SONERA IN DEAL WITH VODAFONE | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476870.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/florida-to-get-major-butterfly-center.html | Florida to Get Major Butterfly Center | False | By Steve Coates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/trustees-extend-solvency-estimates-for-2-benefits.html | Trustees Extend Solvency Estimates for 2 Benefits | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/new-findings-on-hormone-therapy.html | New Findings on Hormone Therapy | False | By Denise Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/technology-briefing-telecommunications-verizon-gives-lucent-5-billion-contract.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; VERIZON GIVES LUCENT $5 BILLION CONTRACT | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/the-march-to-the-frozen-four.html | The March to the Frozen Four | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/lectures-vs-laptops.html | Lectures vs. Laptops | False | By Ian Ayres | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/baseball-now-moving-to-left-field-chuck-knoblauch.html | BASEBALL; Now Moving To Left Field, Chuck Knoblauch | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/reflections-our-house-wasn-t-dirty-enough.html | REFLECTIONS; Our House Wasn't Dirty Enough? | False | By Denise Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/questions-on-firings-and-severance-at-computer-associates.html | Questions on Firings and Severance at Computer Associates | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/cybertimes/education/article-20010320934438631118---no-title.html | Article 20010320934438631118 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/russia-critical-of-bush-aides-for-saying-moscow-helps-rogue-states.html | Russia Critical of Bush Aides for Saying Moscow Helps Rogue' States | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-clare-robert-l-jr.html | Paid Notice: Deaths CLARE, ROBERT L., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/IHT-no-disaster-for-chirac-in-french-elections.html | No Disaster For Chirac In French Elections | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-testing-drug-attacks-tics-from-tourettes.html | VITAL SIGNS: TESTING; Drug Attacks Tics From Tourette's | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/teenagers-find-health-answers-with-a-click.html | Teenagers Find Health Answers With a Click | False | By Bonnie Rothman Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/two-dozen-journalists-slain-in-2000-report-says.html | Two Dozen Journalists Slain in 2000, Report Says | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/transactions-492302.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/trial-opens-over-scuffle-at-airport.html | Trial Opens Over Scuffle At Airport | False | By Maria Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/public-interests-anxious-in-alabama.html | Public Interests; Anxious In Alabama | False | By Gail Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/officials-had-profiling-data-before-shooting-trooper-says.html | Officials Had Profiling Data Before Shooting, Trooper Says | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-brief-ericsson-outsources-handsets.html | Tech Brief;ERICSSON OUTSOURCES HANDSETS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-bressler-rosalind-lubetsky.html | Paid Notice: Deaths BRESSLER, ROSALIND LUBETSKY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-soft-money-speaks-too-loudly-477109.html | Soft Money Speaks Too Loudly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/baseball-intense-back-pain-won-t-stop-valentine.html | BASEBALL; Intense Back Pain Won't Stop Valentine | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-morton-max.html | Paid Notice: Deaths MORTON, MAX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/parents-slowly-start-voting-on-privatizing-5-new-york-city-schools.html | Parents Slowly Start Voting on Privatizing 5 New York City Schools | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476846.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/egan-in-bridgeport-for-bishop-s-installation.html | Egan in Bridgeport For Bishop's Installation | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/pro-basketball-houston-hits-the-road-in-search-of-his-jump-shot.html | PRO BASKETBALL; Houston Hits the Road in Search of His Jump Shot | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/metro-business-briefing-new-officer-for-kozmo.html | Metro Business Briefing; NEW OFFICER FOR KOZMO | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/science/l-drug-evidence-on-file-476005.html | Drug Evidence on File | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/style/IHT-a-farewell-from-mcqueen.html | A Farewell From McQueen | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/television-review-a-heretic-he-starves-cancer-cells.html | TELEVISION REVIEW; A 'Heretic,' He Starves Cancer Cells | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-a-team-that-uplifted-a-college.html | COLLEGE BASKETBALL; A Team That Uplifted a College | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/the-guns-arrive-in-macedonia.html | The Guns Arrive in Macedonia | False | By Iso Rusi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/big-dinosaur-prints-found.html | Big Dinosaur Prints Found | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-regimens-clot-drugs-check-diet-advice-check.html | VITAL SIGNS: REGIMENS; Clot Drugs? Check. Diet Advice? Check. | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476811.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/classified/paid-notice-deaths-newman-irving.html | Paid Notice: Deaths NEWMAN, IRVING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/classified/paid-notice-deaths-hecht-william-m.html | Paid Notice: Deaths HECHT, WILLIAM M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/technology-briefing-telecommunications-corning-will-miss-profit-forecast.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CORNING WILL MISS PROFIT FORECAST | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/argentina-picks-new-official-to-try-to-rescue-economy.html | Argentina Picks New Official to Try to Rescue Economy | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/mir-deemed-triumph-despite-a-year-in-hell.html | Mir Deemed Triumph, Despite a 'Year in Hell' | False | By Warren E. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-a-storm-from-italy-will-realign-europe.html | A Storm From Italy Will Realign Europe | False | By Roy Denman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/hevesi-might-just-kick-start-quiet-campaign-for-mayor.html | Hevesi Might Just Kick-Start Quiet Campaign for Mayor | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/style/review-fashion-black-mood-in-paris-watch-out-for-bad-times.html | Review/Fashion; Black Mood in Paris: Watch Out for Bad Times | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/classified/paid-notice-deaths-ritzmann-johana.html | Paid Notice: Deaths RITZMANN, JOHANA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-bushs-flipflop-on-co2-letters-to-the-editor.html | Bush's Flip-Flop on CO2 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/company-briefs-475955.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-1926moroccan-life-in-our-pages100-75-and-50-years-ago.html | 1926:Moroccan Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-vanity-fair-gets-a-new-publisher.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vanity Fair Gets A New Publisher | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/6-convicted-in-russia-bombing-that-killed-68.html | 6 Convicted in Russia Bombing That Killed 68 | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefoki-and-fujikura-team-up.html | Tech Brief:OKI AND FUJIKURA TEAM UP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefkonami-sets-priority.html | Tech Brief:KONAMI SETS PRIORITY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/personal-health-finding-tea-s-place-on-a-healthful-table.html | PERSONAL HEALTH; Finding Tea's Place on a Healthful Table | False | By Jane E. Brody | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/after-fatal-ambush-of-new-sheriff-a-second-fatal-driveway-shooting.html | After Fatal Ambush of New Sheriff, a Second Fatal Driveway Shooting | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/politics/epa-to-abandon-new-arsenic-limits-for-water-supply.html | E.P.A. to Abandon New Arsenic Limits for Water Supply | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/business-digest-473693.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/the-making-of-a-judge-who-should-take-part.html | The Making of a Judge: Who Should Take Part? | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/tran-van-lam-88-top-south-vietnam-aide.html | Tran Van Lam, 88, Top South Vietnam Aide | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-o-keefe-norma-m.html | Paid Notice: Deaths O'KEEFE, NORMA M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-rogowsky-the-hon-edward-t.html | Paid Notice: Deaths ROGOWSKY, THE HON. EDWARD T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/q-a-lurking-germs.html | Q&A; Lurking Germs | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/powell-shifts-emphasis-of-mideast-policy.html | Powell Shifts Emphasis of Mideast Policy | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-brown-leland-s.html | Paid Notice: Deaths BROWN, LELAND S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-accounts-476480.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/critic-s-notebook-a-pleasant-swim-with-the-man-who-named-the-third-stream.html | CRITIC'S NOTEBOOK; A Pleasant Swim With the Man Who Named the Third Stream | False | By Ben Ratliff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-ordan-edith-k.html | Paid Notice: Deaths ORDAN, EDITH K. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/letters-drug-evidence-on-file.html | Letters: Drug Evidence on File | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/for-medical-journals-a-new-world-online.html | For Medical Journals, A New World Online | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476862.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefbank-choice-delayed.html | Tech Brief:BANK CHOICE DELAYED | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-syngenta-s-profit-rises.html | WORLD BUSINESS BRIEFING: EUROPE; SYNGENTA'S PROFIT RISES | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/cybertimes/commerce/article-2001032091425848134-no-title.html | Article 2001032091425848134 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-mermelstein-frieda.html | Paid Notice: Deaths MERMELSTEIN, FRIEDA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-mta-extends-contract-with-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; M.T.A. Extends Contract With Agency | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/ukraine-s-tribulations.html | Ukraine's Tribulations | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-a-flight-of-fancy-straight-to-her-heart-465534.html | A Flight of Fancy, Straight to Her Heart | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/a-new-look-at-race-in-the-states.html | A New Look at Race in the States | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-goldstein-hannah.html | Paid Notice: Deaths GOLDSTEIN, HANNAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-wootton-philip-h-jr.html | Paid Notice: Deaths WOOTTON, PHILIP H. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-riebenfeld-dr-paul.html | Paid Notice: Deaths RIEBENFELD, DR. PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/in-performance-dance-breaking-through-silence-real-and-otherwise.html | IN PERFORMANCE: DANCE; Breaking Through Silence, Real and Otherwise | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/style/IHT-techno-romance.html | Techno Romance | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-fear-of-school-choice-465674.html | Fear of School Choice | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/bush-and-israeli-leader-hold-talks-on-prospects-for-peace.html | Bush and Israeli Leader Hold Talks on Prospects for Peace | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-abramson-edward-m.html | Paid Notice: Deaths ABRAMSON, EDWARD M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-balkan-ballots-not-guns-467260.html | Balkan Ballots, Not Guns | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/indian-rights-bill-falters-in-mexico-rebel-going-home.html | Indian Rights Bill Falters in Mexico; Rebel Going Home | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-men-tournament-ratings-down-for-cbs.html | COLLEGE BASKETBALL: MEN; TOURNAMENT RATINGS DOWN FOR CBS | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-women-in-high-office-466115.html | Women in High Office | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-opponents-find-there-s-no-comfort-zone-against-temple-s.html | COLLEGE BASKETBALL: Opponents Find There's No Comfort Zone Against Temple's Matchup Zone | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/vatican-radiation-body-snatchers-this-is-italy.html | Vatican Radiation? Body Snatchers? This Is Italy? | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-bartle-bogle-chosen-by-children-s-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle Chosen By Children's Network | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-guidelines-set-for-media-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Guidelines Set For Media Buying | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476854.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/business/IHT-airlines-fear-a-korea-airport-fiasco.html | Airlines Fear a Korea Airport Fiasco | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/markets-market-place-two-drug-wholesalers-plan-merge-2.4-billion-stock-deal.html | THE MARKETS: Market Place; Two drug wholesalers plan to merge in a $2.4 billion stock deal. | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/IHT-to-our-readers.html | To Our Readers | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/pro-football-winning-may-slow-coaching-promotions.html | PRO FOOTBALL; Winning May Slow Coaching Promotions | False | By Mike Freeman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/for-mens-hearts-a-breast-cancer-drug.html | For Men's Hearts, a Breast Cancer Drug | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/facing-off-a-matter-of-degrees.html | FACING OFF; A Matter of Degrees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/pop-review-woman-of-many-genres-not-to-mention-speeches.html | POP REVIEW; Woman of Many Genres, Not to Mention Speeches | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/patent-on-small-yellow-bean-provokes-cry-of-biopiracy.html | Patent on Small Yellow Bean Provokes Cry of Biopiracy | False | By Timothy Pratt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/justices-unanimously-reaffirm-fifth-amendment-protection.html | Justices Unanimously Reaffirm Fifth Amendment Protection | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-brief-higher-speed-nortel-fiber.html | Tech Brief:HIGHER-SPEED NORTEL FIBER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-rosenthal-alexander.html | Paid Notice: Deaths ROSENTHAL, ALEXANDER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/rolling-blackout-hits-californians.html | Rolling Blackout Hits Californians | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/the-week-in-science-startling-reverberations.html | The Week in Science: Startling Reverberations | False | By Nicholas Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/schroder-joins-debate-taking-side-of-pride-in-germany.html | Schrö'sä',der Joins Debate, Taking Side of Pride in Germany | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/wallace-hayes-82-aeronautics-expert-dies.html | Wallace Hayes, 82, Aeronautics Expert, Dies | False | By Richard Witkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/high-stakes-showdown-enron-s-fight-over-power-plant-reverberates-beyond-india.html | High-Stakes Showdown; Enron's Fight Over Power Plant Reverberates Beyond India | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-hess-margaret-t.html | Paid Notice: Deaths HESS, MARGARET T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/on-college-basketball-the-round-of-16-a-few-davids-amid-goliaths.html | ON COLLEGE BASKETBALL; The Round of 16: A Few Davids Amid Goliaths | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-soft-money-speaks-too-loudly-477117.html | Soft Money Speaks Too Loudly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/small-suppliers-signal-their-might.html | Small Suppliers Signal Their Might | False | By Laura M. Holson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/daewoo-plans-to-cut-6500-jobs.html | Daewoo Plans to Cut 6,500 Jobs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-milgram-laura-reina.html | Paid Notice: Deaths MILGRAM, LAURA REINA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-greifer-bettine-schneer.html | Paid Notice: Deaths GREIFER, BETTINE SCHNEER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-measurements-more-interaction-more-weight-loss.html | VITAL SIGNS: MEASUREMENTS; More Interaction, More Weight Loss | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/american-guides-china-in-revamping-of-market.html | American Guides China in Revamping of Market | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/essay-in-the-new-physics-no-quark-is-an-island.html | ESSAY; In the New Physics, No Quark Is an Island | False | By Dennis Overbye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/hockey-messier-seizes-third-place-on-the-career-scoring-list.html | HOCKEY; Messier Seizes Third Place on the Career Scoring List | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/bombing-suspect-is-said-to-admit-he-felt-duty-to-kill-americans.html | Bombing Suspect Is Said to Admit He Felt 'Duty to Kill Americans' | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/sports-of-the-times-anything-happening-with-lewis-tyson.html | Sports of The Times; Anything Happening With Lewis-Tyson? | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/the-big-city-uncluttering-the-airspace-at-la-guardia.html | The Big City; Uncluttering The Airspace At La Guardia | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-stone-rosalind-f.html | Paid Notice: Deaths STONE, ROSALIND F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-defending-the-fed-letters-to-the-editor.html | Defending the Fed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-1951-java-terrorists-in-our-pages100-75-and-50-years-ago.html | 1951:Java Terrorists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefpsinets-call-for-help.html | Tech Brief:PSINET'S CALL FOR HELP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/refining-the-art-of-measurement.html | Refining the Art of Measurement | False | By Malcolm W. Browne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefhardwares-hard-times.html | Tech Brief:HARDWARE'S HARD TIMES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/weighing-death-sentence-in-state-without-that-penalty.html | Weighing Death Sentence In State Without That Penalty | False | By Carey Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-tenen-irwin-s.html | Paid Notice: Deaths TENEN, IRWIN S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-watch-china-grow-and-hope-america-will-stay.html | Watch China Grow and Hope America Will Stay | False | By George Yeo, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/city-drain-continues-despite-us-trend.html | City Drain Continues, Despite U.S. Trend | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/IHT-un-rights-chief-to-step-down.html | UN Rights Chief to Step Down | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/john-ardoin-66-music-critic-and-author.html | John Ardoin, 66, Music Critic and Author | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-east-huskies-leave-nothing-to-chance.html | COLLEGE BASKETBALL: EAST; Huskies Leave Nothing To Chance | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-fisch-abraham.html | Paid Notice: Deaths FISCH, ABRAHAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-reinish-carl.html | Paid Notice: Deaths REINISH, CARL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/public-lives-renaissance-clown-meets-like-minded-elephant.html | PUBLIC LIVES; Renaissance Clown Meets Like-Minded Elephant | False | By Glenn Collins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/l-the-monarchs-real-enemy-476013.html | The Monarchs' Real Enemy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/fda-seeks-more-data-from-corixa-on-new-drug.html | F.D.A. Seeks More Data From Corixa On New Drug | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/as-trade-center-talks-stumble-no-2-bidder-gets-another-chance.html | As Trade Center Talks Stumble, No. 2 Bidder Gets Another Chance | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/more-rolling-blackouts-in-heat-stricken-california.html | More Rolling Blackouts in Heat-Stricken California | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/metro-business-briefing-testimony-against-ex-financier.html | Metro Business Briefing: TESTIMONY AGAINST EX-FINANCIER | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-zack-beatrice-bodin.html | Paid Notice: Deaths ZACK, BEATRICE BODIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/tv-sports-mcmahon-and-knight-tough-interviews.html | TV SPORTS; McMahon and Knight: Tough Interviews | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/schools-contract-canceled-after-mob-ties-are-alleged.html | Schools Contract Canceled After Mob Ties Are Alleged | False | By Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/on-tape-tense-aides-meet-after-reagan-shooting.html | On Tape, Tense Aides Meet After Reagan Shooting | False | By Adam Clymer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-brief3g-for-aurora.html | Tech Brief:3G FOR AURORA? | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/metro-business-briefing-long-island-location-for-fairway.html | Metro Business Briefing: LONG ISLAND LOCATION FOR FAIRWAY | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/australians-hail-merger-of-2-miners.html | Australians Hail Merger Of 2 Miners | False | By Becky Gaylord With Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-meanwhile-american-totems-with-feet-of-clay.html | MEANWHILE : American Totems With Feet of Clay | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/technology/cybertimes/article-2001032094041425811-no-title.html | Article 2001032094041425811 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-bushs-flipflop-on-co2-letters-to-the-editor-92889268411.html | Bush's Flip-Flop on CO2 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-conway-bernard-francis-jsc.html | Paid Notice: Deaths CONWAY, BERNARD FRANCIS, J.S.C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/quotation-of-the-day-470074.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-buckley-reverend-joseph-f.html | Paid Notice: Deaths BUCKLEY, REVEREND JOSEPH F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-pfeiffer-esther-glick.html | Paid Notice: Deaths PFEIFFER, ESTHER GLICK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefseagate-invests-in-thailand.html | Tech Brief:SEAGATE INVESTS IN THAILAND | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/theater/theater-review-one-actor-two-stories-and-the-burden-of-memories.html | THEATER REVIEW; One Actor, Two Stories and the Burden of Memories | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-soft-money-speaks-too-loudly-477095.html | Soft Money Speaks Too Loudly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/technology/sevenday/article-2001032093160260559-no-title.html | Article 2001032093160260559 – No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/music-review-stravinsky-is-served-breezy-fresh-and-crunchy.html | MUSIC REVIEW; Stravinsky Is Served, Breezy, Fresh And Crunchy | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefamena-invests-in-network.html | Tech Brief:AMENA INVESTS IN NETWORK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-soft-money-speaks-too-loudly-477087.html | Soft Money Speaks Too Loudly | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-pascal-in-vegas-465577.html | Pascal in Vegas | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/arts-in-america-pop-festival-gets-back-to-basics-music.html | ARTS IN AMERICA; Pop Festival Gets Back to Basics: Music | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-friedman-paul.html | Paid Notice: Deaths FRIEDMAN, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/a-molecular-offspring-off-to-join-the-aids-wars.html | A Molecular Offspring, Off to Join the AIDS Wars | False | By Abigail Zuger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/prosecutor-details-corruption-case-against-suffolk-sheriff.html | Prosecutor Details Corruption Case Against Suffolk Sheriff | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/drug-attacks-tics-from-tourettes.html | Drug Attacks Tics From Tourette's | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/foreign-affairs-policy-free-for-all.html | Foreign Affairs; Policy Free-For-All | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/television-review-with-sharks-both-human-and-fishy.html | TELEVISION REVIEW; With Sharks, Both Human And Fishy | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/c-corrections-476820.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/IHT-livestock-cull-will-continue-uk-tells-eu.html | Livestock Cull Will Continue, U.K. Tells EU | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/bush-and-japanese-leader-talk-but-officials-then-disagree-on-what-was-said.html | Bush and Japanese Leader Talk, but Officials Then Disagree on What Was Said | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-rude-or-respectful-etiquette-for-police-465496.html | Rude or Respectful? Etiquette for Police | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/college/lectures-vs-laptops.html | Lectures vs. Laptops | False | By Ian Ayres | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/clot-drugs-check-diet-advice-check.html | Clot Drugs? Check. Diet Advice? Check. | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/experts-dissect-a-primordial-banquet.html | Experts Dissect a Primordial Banquet | False | By Kenneth Chang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefdigital-helps-satellite-operator.html | Tech Brief:DIGITAL HELPS SATELLITE OPERATOR | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/travel/the-phoenician-resort.html | The Phoenician Resort | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-brieftoshiba-tvs-to-china.html | Tech Brief:TOSHIBA TVS TO CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/world/austrian-school-drama-crucifix-meets-ramadan.html | Austrian School Drama: Crucifix Meets Ramadan | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/framed-forlorn-rikers-coffee-stained-dali-awaits-new-chance-among-prisoners.html | Framed And Forlorn At Rikers; Coffee-Stained Dali Awaits a New Chance Among the Prisoners | False | By Blaine Harden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-brieflucent-makes-sale-to-verizon.html | Tech Brief;LUCENT MAKES SALE TO VERIZON | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/news/bush-and-mori-offer-economic-reassurances-but-not-much-else.html | Bush and Mori Offer Economic Reassurances, but Not Much Else | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/l-the-making-of-a-judge-who-should-take-part-477060.html | The Making of a Judge: Who Should Take Part? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/IHT-bush-and-mori-offer-economic-reassurances-but-not-much-else.html | Bush and Mori Offer Economic Reassurances, but Not Much Else | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/company-news-mbna-to-buy-credit-card-business-in-britain.html | COMPANY NEWS; MBNA TO BUY CREDIT CARD BUSINESS IN BRITAIN | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-stoll-barbara-jeanne.html | Paid Notice: Deaths STOLL, BARBARA JEANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/soccer-notebook-under-20-but-not-underrated.html | SOCCER: NOTEBOOK; Under 20, But Not Underrated | False | By Jack Bell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-mann-carol-buhler.html | Paid Notice: Deaths MANN, CAROL BUHLER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-service-unions-merge.html | WORLD BUSINESS BRIEFING: EUROPE; SERVICE UNIONS MERGE | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/technology-microsoft-seeks-to-defuse-privacy-worries.html | TECHNOLOGY; Microsoft Seeks to Defuse Privacy Worries | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/difrancesco-is-expected-to-oppose-meadowlands-mall-plan.html | DiFrancesco Is Expected to Oppose Meadowlands Mall Plan | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefcegtel-fixes-date-for-offer.html | Tech Brief;CEGETEL FIXES DATE FOR OFFER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/inside-475173.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-the-climate-protectors-need-us-leadership-and-ingenuity.html | The Climate Protectors Need U.S. Leadership and Ingenuity | False | By Michael Zammit Cutajar, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/executive-changes-472549.html | EXECUTIVE CHANGES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/technology/circuits/article-2001032091032962084--no-title.html | Article 2001032091032962084 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/health/acting-on-impulse-again-and-again.html | Acting on Impulse, Again and Again | False | By John O'Neil | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/sports-of-the-times-williamses-should-take-high-ground.html | Sports of The Times; Williamses Should Take High Ground | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/stocks-end-sharply-lower-after-fed-cuts-rates.html | Stocks End Sharply Lower After Fed Cuts Rates | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/senate-debates-mccain-s-bill-on-campaigns.html | Senate Debates McCain's Bill On Campaigns | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/addenda-vanity-fair-gets-a-new-publisher.html | Addenda: Vanity Fair Gets a New Publisher | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/plus-tennis-women-s-open-final-in-prime-time-slot.html | PLUS: TENNIS; Women's Open Final In Prime-Time Slot | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/performance-classical-music-chance-for-six-instruments-show-individuality.html | IN PERFORMANCE: CLASSICAL MUSIC; A Chance for Six Instruments To Show Individuality, Together | False | By Ann Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/IHT-1901auto-season-in-our-pages100-75-and-50-years-ago.html | 1901:Auto Season : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/blasts-add-to-petrobras-s-list-of-woes.html | Blasts Add to Petrobras's List of Woes | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/when-mir-descends.html | When Mir Descends | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/politics/democrats-propose-doubling-bushs-prescription-drug-plan.html | Democrats Propose Doubling Bush's Prescription Drug Plan | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/in-jam-filled-ceremony-an-eclectic-mix-joins-the-rock-and-roll-hall-of-fame.html | In Jam-Filled Ceremony, an Eclectic Mix Joins the Rock and Roll Hall of Fame | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/with-glare-hitting-clinton-limelight-eludes-schumer.html | With Glare Hitting Clinton, Limelight Eludes Schumer | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/before-rome-s-baths-there-was-the-maya-sweat-house.html | Before Rome's Baths, There Was the Maya Sweat House | False | By John Noble Wilford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/classified/paid-notice-deaths-loeb-bernard-n.html | Paid Notice: Deaths LOEB, BERNARD N. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/technology-briefing-internet-psinet-hires-adviser-as-shares-drop.html | TECHNOLOGY BRIEFING: INTERNET; PSINET HIRES ADVISER AS SHARES DROP | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/excerpts-from-senate-debate-over-changing-campaign-finance-laws.html | Excerpts From Senate Debate Over Changing Campaign Finance Laws | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-west-southwest-missouri-star-wins-duel-with-rutgers.html | COLLEGE BASKETBALL: WEST; Southwest Missouri Star Wins Duel With Rutgers | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/albany-encouraging-use-of-diesel-generators-to-avert-blackouts.html | Albany Encouraging Use of Diesel Generators to Avert Blackouts | False | By Richard P</Document>#Xc9 | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/science/l-short-and-boring-no-thanks-476021.html | Short and Boring? No Thanks. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/us/energy-chief-sketches-plans-to-curb-rules-limiting-supply.html | Energy Chief Sketches Plans To Curb Rules Limiting Supply | False | By Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/business/worldbusiness/IHT-tech-briefomni-electronics-advances.html | Tech Brief:OMNI ELECTRONICS ADVANCES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/news-summary-474126.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-20 | 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/in-performance-jazz-a-veteran-idea-man-decides-to-play-it-safe.html | IN PERFORMANCE: JAZZ; A Veteran Idea Man Decides to Play It Safe | False | By Ben Ratliff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-yee-james-t.html | Paid Notice: Deaths YEE, JAMES T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/IHT-they-give-each-other-assurances-on-economic-and-security-problems-bush.html | They Give Each Other Assurances on Economic and Security Problems : Bush and Mori Discuss Common Issues | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-ending-conflict-in-macedonia-letters-to-the-editor.html | Ending Conflict in Macedonia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/cryptologists-discover-flaw-in-e-mail-security-program.html | Cryptologists Discover Flaw in E-Mail Security Program | False | By James Glanz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-zack-beatrice-bodin.html | Paid Notice: Deaths ZACK, BEATRICE BODIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/colleges-try-distance-learning-off-campus.html | Colleges Try Distance Learning Off Campus | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/hockey-messier-finds-some-hope-in-a-dismal-season.html | HOCKEY; Messier Finds Some Hope in a Dismal Season | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/newest-statistics-show-aids-still-spreading-in-south-africa.html | Newest Statistics Show AIDS Still Spreading in South Africa | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-memo-to-democrats-act-like-a-party-491470.html | Memo to Democrats: Act Like a Party | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/long-odds-for-a-skater-harlem-relentless-soul-ice-pursues-olympic-glory.html | Long Odds For a Skater Out of Harlem; Relentless Soul on Ice Pursues Olympic Glory | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/second-starts-when-do-you-retire-here-are-6-answers.html | SECOND STARTS; When Do You Retire? Here Are 6 Answers | False | By Leslie Berger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/english-village-butchery-blamed-for-mad-cow-deaths-2001032192690006425.html | English Village Butchery Blamed for Mad Cow Deaths | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-1926china-hostile-in-our-pages100-75-and-50-years-ago.html | 1926China Hostile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-stasi-florence.html | Paid Notice: Deaths STASI, FLORENCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbrieftomcom-loss-widens.html | TechBrief:TOM.COM LOSS WIDENS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-kubicki-golda-formerly-eisenzweig-nee-friedman.html | Paid Notice: Deaths KUBICKI, GOLDA (FORMERLY EISENZWEIG) (NEE FRIEDMAN) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-smith-hillary-e.html | Paid Notice: Deaths SMITH, HILLARY E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/weighing-in-the-options-finance-some-advice-on-getting-advice.html | WEIGHING IN THE OPTIONS/FINANCE; Some Advice on Getting Advice | False | By Edwin McDowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/colleges-men-s-basketball-seton-hall-s-amaker-linked-to-opening-at-michigan.html | COLLEGES: MEN'S BASKETBALL; SETON HALL'S AMAKER LINKED TO OPENING AT MICHIGAN | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/public-lives-an-impresario-s-passions-gratified.html | PUBLIC LIVES; An Impresario's Passions, Gratified | False | By Robin Finn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/duval-cant-win-or-stay-healthy.html | Duval Can't Win, or Stay Healthy | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/critic-s-notebook-freshening-the-old-and-warming-the-new.html | CRITIC'S NOTEBOOK; Freshening the Old and Warming the New | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/politics/bush-says-patients-rights-bills-too-costly-threatens-veto.html | Bush Says Patients' Rights Bills Too Costly, Threatens Veto | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/foes-of-bush-rule-on-family-planning-take-a-new-tack.html | Foes of Bush Rule on Family Planning Take a New Tack | False | By Robin Toner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/the-reforms-a-tax-cut-ruins.html | The Reforms a Tax Cut Ruins | False | By Gene Sperling | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/sevenday/article-2001032192951580101-no-title.html | Article 2001032192951580101 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-in-class-but-virtually-anywhere-491381.html | In Class, but Virtually Anywhere | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/hud-will-insure-more-loans-to-build-affordable-rentals.html | HUD Will Insure More Loans To Build Affordable Rentals | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/court-gives-employers-right-to-force-worker-arbitration.html | Court Gives Employers Right to Force Worker Arbitration | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-de-sola-morales-ignasi.html | Paid Notice: Deaths DE SOLA, MORALES, IGNASI | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/baseball-yankees-notebook-round-2-for-yanks-in-luring-henson.html | BASEBALL: YANKEES NOTEBOOK; Round 2 For Yanks In Luring Henson | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/business-travel-midsize-smaller-airlines-tend-get-best-ratings-latest-customer.html | Business Travel; Midsize and smaller airlines tend to get the best ratings in the latest customer survey by Zagat. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/cybertimes/article-2001032192238548008-no-title.html | Article 2001032192238548008 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/IHT-amid-gloom-new-products-promise-only-small-advances-a-tough-sell-at-top.html | Amid Gloom, New Products Promise Only Small Advances : A Tough Sell at Top Tech Trade Fair | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbrieftelekom-puts-off-ipo.html | TechBrief:TELEKOM PUTS OFF IPO | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/albany-fearing-blackouts-looks-to-diesel-generators.html | Albany, Fearing Blackouts, Looks to Diesel Generators | False | By RICHARD PÃ©rEZ-PEÃ±A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-asia-slump-in-korea.html | WORLD BUSINESS BRIEFING: ASIA; SLUMP IN KOREA | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/facing-a-deficit-suffolk-s-chief-urges-an-increase-in-the-sales-tax.html | Facing a Deficit, Suffolk's Chief Urges an Increase in the Sales Tax | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-wilensky-irving.html | Paid Notice: Deaths WILENSKY, IRVING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/on-baseball-string-of-empty-aprils-cannot-kill-the-dream.html | ON BASEBALL; String of Empty Aprils Cannot Kill the Dream | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-taming-the-wild-horseradish.html | FOOD STUFF; Taming the Wild Horseradish | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/using-the-irish-famine-to-explore-current-events.html | Using the Irish Famine to Explore Current Events | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/albanian-rebels-declare-a-ceasefire-in-macedonia-and-ask-for-talks.html | Albanian Rebels Declare a Cease-Fire in Macedonia and Ask for Talks | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/metro-business-briefing-central-new-jersey-vacancies.html | Metro Business Briefing; CENTRAL NEW JERSEY VACANCIES | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/defendant-says-he-tried-to-stop-park-melee.html | Defendant Says He Tried to Stop Park Melee | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/mcdonalds-allamerican-game-coming-to-the-garden.html | McDonald's All-American Game Coming to the Garden | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/study-links-estrogen-use-to-cancer-risk.html | Study Links Estrogen Use to Cancer Risk | False | By Denise Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-tension-over-taiwan-underlines-need-for-a-political-solution.html | Tension Over Taiwan Underlines Need for a Political Solution | False | By Ellis Joffe, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/market-place-stock-investors-fighting-the-fed-in-second-round.html | Market Place; Stock Investors Fighting the Fed In Second Round | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/continuous/los-angeles-mayoral-race-is-test-for-city-and-hispanics.html | Los Angeles Mayoral Race Is Test for City, and Hispanics | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/in-austin-bush-s-coattails-bear-precious-crumbs.html | In Austin, Bush's Coattails Bear Precious Crumbs | False | By R. W. Apple Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/reckonings-half-a-loaf.html | Reckonings; Half a Loaf | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-in-class-but-virtually-anywhere-491349.html | In Class, but Virtually Anywhere | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/a-partnership-worth-preserving.html | A Partnership Worth Preserving | False | By Jiemian Yang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/they-make-the-case-on-capitol-hill-for-the-aarp.html | They Make the Case on Capitol Hill for the AARP | False | By Maureen West | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-rothenberg-sara.html | Paid Notice: Deaths ROTHENBERG, SARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-friedman-paul.html | Paid Notice: Deaths FRIEDMAN, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/epa-to-abandon-new-arsenic-limits-for-water-supply.html | E.P.A. TO ABANDON NEW ARSENIC LIMITS FOR WATER SUPPLY | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Lynette Holloway, Karen W. Arenson, Michael Pollak, Edward Wyatt and Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/assembly-plan-draws-lines-for-an-albany-budget-fight.html | Assembly Plan Draws Lines For an Albany Budget Fight | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-memo-to-democrats-act-like-a-party-491462.html | Memo to Democrats: Act Like a Party | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/shares-slide-further-as-dow-nears-bear-market-territory.html | Shares Slide Further as Dow Nears Bear Market Territory | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/executives-signal-no-layoffs-in-san-jose-paper-s-newsroom.html | Executives Signal No Layoffs In San Jose Paper's Newsroom | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/wine-talk-in-washington-the-renegades-of-cabernet.html | WINE TALK; In Washington, the Renegades of Cabernet | False | By Frank J. Prial | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/the-road-to-the-final-four-twin-towers-drive-stanford-s-title-hunt.html | The Road to the Final Four; Twin Towers Drive Stanford's Title Hunt | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/company-briefs-491616.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefcalming-investors.html | TechBrief:CALMING INVESTORS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/richard-harwood-dies-at-75-policed-the-washington-post.html | Richard Harwood Dies at 75; Policed The Washington Post | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/technology-briefing-internet-consultant-announces-cutbacks.html | TECHNOLOGY BRIEFING: INTERNET; CONSULTANT ANNOUNCES CUTBACKS | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/revisions-swingin-on-a-rainbow-without-hype-attitude-or-poses.html | REVISIONS; Swingin' on a Rainbow Without Hype, Attitude or Poses | False | By Margo Jefferson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/health-and-well-being-what-s-this-pill-for-log-on-to-find-out.html | HEALTH AND WELL-BEING; What's This Pill For? Log On to Find Out | False | By Andrea Kannapell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-fee-edward-j.html | Paid Notice: Deaths FEE, EDWARD J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/technology-sun-plans-to-offer-servers-to-upgrade-midrange-products.html | TECHNOLOGY; Sun Plans to Offer Servers to Upgrade Midrange Products | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/serkin-withdraws-from-concerts.html | Serkin Withdraws From Concerts | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/IHT-disappointed-investors-send-stocks-plunging-on-wall-street-fed-lowers.html | Disappointed Investors Send Stocks Plunging on Wall Street : Fed Lowers Rates By Half a Point | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-in-class-but-virtually-anywhere-491390.html | In Class, but Virtually Anywhere | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-rosenthal-alexander-e.html | Paid Notice: Deaths ROSENTHAL, ALEXANDER E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/capitol-sketchbook-a-multimillionaire-votes-to-level-the-playing-field.html | CAPITOL SKETCHBOOK; A Multimillionaire Votes To Level the Playing Field | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/ultimate-journey-footprints-in-the-sand-impressions-upon-the-heart.html | 'Ultimate Journey': Footprints in the Sand, Impressions Upon the Heart | False | By Donald S. Lopez Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/manhattan-school-paper-enters-world-of-online-journalism.html | Manhattan School Paper Enters World of Online Journalism | False | By Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/media-business-advertising-part-growing-trend-britain-ikea-aggressively-goes.html | THE MEDIA BUSINESS: ADVERTISING; As part of a growing trend in Britain, Ikea aggressively goes after consumers. | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/cybertimes/cyberlaw/article-200103219101029544-no-title.html | Article 200103219101029544 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-blenk-muriel.html | Paid Notice: Deaths BLENK, MURIEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-weiner-thomas-j.html | Paid Notice: Deaths WEINER, THOMAS J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-bush-and-the-clean-air-pledge-letters-to-the-editor.html | Bush and the Clean Air Pledge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-boyce-lorraine.html | Paid Notice: Deaths BOYCE, LORRAINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/laid-off-and-locked-out-of-your-pc.html | Laid Off and Locked Out of Your PC | False | By Mary Williams Walsh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-southgate-anna-f.html | Paid Notice: Deaths SOUTHGATE, ANNA F. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/transitions-the-possessions-go-the-memories-stay.html | TRANSITIONS; The Possessions Go, The Memories Stay | False | By Patricia Leigh Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/25-and-under-a-moroccan-outpost-in-the-shadow-of-the-port-authority.html | $25 AND UNDER; A Moroccan Outpost in the Shadow of the Port Authority | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/difrancesco-seeks-to-save-meadowlands.html | DiFrancesco Seeks to Save Meadowlands | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/justices-rule-s-carolina-must-clarify-jury-orders.html | Justices Rule S. Carolina Must Clarify Jury Orders | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/chinese-scholar-based-in-us-is-held-for-5-weeks-by-beijing.html | Chinese Scholar Based in U.S. Is Held for 5 Weeks by Beijing | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/the-boss-charging-full-tilt-thanks-to-grandma.html | The Boss: Charging Full Tilt, Thanks to Grandma | False | By C. Patrick Garner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-vodka-distribution-rights.html | WORLD BUSINESS BRIEFING: EUROPE; VODKA DISTRIBUTION RIGHTS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/sports-of-the-times-kentucky-and-duke-in-the-stars.html | Sports of The Times; Kentucky And Duke: In the Stars | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-goodman-melvin-h.html | Paid Notice: Deaths GOODMAN, MELVIN H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/a-new-york-bridge-team-scores-well.html | A New York Bridge Team Scores Well | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-anker-simmons-bay.html | Paid Notice: Deaths ANKER, SIMMONS, BAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-clariant-starts-year-slowly.html | WORLD BUSINESS BRIEFING: EUROPE; CLARIANT STARTS YEAR SLOWLY | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/senate-votes-to-aid-candidates-facing-deep-pockets.html | Senate Votes to Aid Candidates Facing Deep Pockets | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-what-would-nick-and-nora-say.html | FOOD STUFF; What Would Nick and Nora Say? | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/california-orders-blackouts-for-a-second-straight-day.html | California Orders Blackouts For a Second Straight Day | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/nato-leader-asks-for-more-kosovo-troops.html | NATO Leader Asks for More Kosovo Troops | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/memo-to-democrats-act-like-a-party.html | Memo to Democrats: Act Like a Party | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/IHT-slaying-of-a-basque-official-casts-pall-over-may-election.html | Slaying of a Basque Official Casts Pall Over May Election | False | By Emma Daly, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-cable-wireless-picked-as-voicetraffic-carrier.html | Cable & Wireless Picked As Voice-Traffic Carrier : TechBrief:A Vodafone Deal | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-in-class-but-virtually-anywhere-491330.html | In Class, but Virtually Anywhere | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/style/IHT-nationals-my-fair-lady-a-sharp-and-sturdy-affair.html | National's 'My Fair Lady':A Sharp and Sturdy Affair | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/it-came-it-clucked-it-conquered.html | It Came. It Clucked. It Conquered. | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/opera-review-spinning-the-roulette-wheel-with-a-firm-russian-hand.html | OPERA REVIEW; Spinning the Roulette Wheel With a Firm Russian Hand | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/restaurants-something-for-everyone-on-every-plate.html | RESTAURANTS; Something for Everyone, on Every Plate | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/after-a-year-in-the-slow-lane-life-is-good.html | After a Year in the Slow Lane, Life Is Good | False | By Joe Volz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/maynard-mack-english-professor-90.html | Maynard Mack; English Professor, 90 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-kainen-jacob.html | Paid Notice: Deaths KAINEN, JACOB | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/china-comes-calling.html | China Comes Calling | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/swimming-robbed-of-memories-but-making-new-ones.html | SWIMMING; Robbed of Memories, but Making New Ones | False | By Michael Arkush | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/armed-murder-suspect-killed-as-squabble-divides-officials.html | Armed Murder Suspect Killed As Squabble Divides Officials | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/reuters/technology/article-2001032193912623730-no-title.html | Article 2001032193912623730 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/circuits/article-2001032194105851038-no-title.html | Article 2001032194105851038 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefupbeat-on-phone-sales.html | TechBrief:UPBEAT ON PHONE SALES | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/management-border-crossing-where-language-isn-t-barrier-2-schools-2-nations-one.html | Management -- Border Crossing: Where Language Isn't a Barrier; 2 Schools, 2 Nations, One Future Envisioning Free Trade | False | By Anthony Depalma | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-memorials-becker-murry-c.html | Paid Notice: Memorials BECKER, MURRY C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/backing-ups-complaint-europeans-fine-german-postal-service.html | Backing U.P.S. Complaint, Europeans Fine German Postal Service | False | By Edmund L Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-our-pets-our-owners-481360.html | Our Pets, Our Owners | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/new-nasd-internet-rules.html | New N.A.S.D. Internet Rules | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/plus-pro-football-xfl-ratings-drop-off-the-charts.html | PLUS: PRO FOOTBALL; XFL Ratings Drop Off the Charts | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-492043.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/music-review-a-nod-a-bow-and-a-pass-at-immigrant-experience.html | MUSIC REVIEW; A Nod, a Bow and a Pass At Immigrant Experience | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-literate-parent-and-child-482200.html | Literate Parent and Child | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/lessons-ambitious-but-misguided-kindergarten-academics.html | LESSONS; Ambitious but Misguided: Kindergarten Academics | False | By Richard Rothstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefglobal-one-staff-cuts.html | TechBrief:GLOBAL ONE STAFF CUTS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/college/colleges-try-distance-learning-off-campus.html | Colleges Try Distance Learning Off Campus | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-us-air-traffic-safety-letters-to-the-editor.html | U.S. Air Traffic Safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-british-inflation-still-low.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INFLATION STILL LOW | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/democrats-double-bush-s-proposal-on-prescription-drugs.html | Democrats Double Bush's Proposal on Prescription Drugs | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-maggin-bernice-l.html | Paid Notice: Deaths MAGGIN, BERNICE L | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/second-starts-in-this-career-the-investment-is-in-young-minds.html | SECOND STARTS; In This Career, The Investment Is in Young Minds | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/nasa-opposing-russian-plan-for-tourist-on-space-station.html | NASA Opposing Russian Plan For Tourist on Space Station | False | By Warren E. Leary | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-yarmark-ronald-w.html | Paid Notice: Deaths YARMARK, RONALD W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/deutsche-bank-unit-to-pay-2.3-billion-for-3000-pubs.html | Deutsche Bank Unit to Pay $2.3 Billion for 3,000 Pubs | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-491985.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/pro-basketball-douglas-wills-nets-to-a-rugged-victory.html | PRO BASKETBALL; Douglas Wills Nets To a Rugged Victory | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-492086.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/management-team-complete-for-conseco.html | Management Team Complete For Conseco | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/text-of-statement-by-the-federal-reserve.html | Text of Statement by the Federal Reserve | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/nursing-home-workers-in-connecticut-conduct-a-one-day-walkout.html | Nursing Home Workers in Connecticut Conduct a One-Day Walkout | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/dance-review-a-monty-python-tone-in-a-japanese-troupe.html | DANCE REVIEW; A Monty Python Tone In a Japanese Troupe | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbrief-chinese-orders-for-siemens.html | TechBrief;CHINESE ORDERS FOR SIEMENS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/captain-of-sub-accepts-blame-and-spreads-it.html | Captain of Sub Accepts Blame, And Spreads It | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbrief-a-smaller-loss.html | TechBrief;A SMALLER LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/text/article-20010321917464078188-no-title.html | Article 20010321917464078188 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-bush-and-the-clean-air-pledge-letters-to-the-editor-94258862477.html | Bush and the Clean Air Pledge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-casden-lucille-j.html | Paid Notice: Deaths CASDEN, LUCILLE J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-lehrer-samuel.html | Paid Notice: Deaths LEHRER, SAMUEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/our-towns-the-market-is-just-sound-not-fury-here.html | Our Towns; The Market Is Just Sound, Not Fury, Here | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/quarterly-net-is-down-13-at-goldman.html | Quarterly Net Is Down 13% At Goldman | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/boldface-names-488488.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/health-and-wellbeing-for-elderly-relief-for-emotional-ills-can-be.html | HEALTH AND WELL-BEING; For Elderly, Relief for Emotional Ills Can Be Elusive | False | By Lois B. Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/nyc-low-tech-in-subways-please.html | NYC; Low-Tech In Subways, Please | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-boss-charging-full-tilt-thanks-to-grandma.html | THE BOSS; Charging Full Tilt, Thanks to Grandma | False | By C. Patrick Gardiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/travel/safety-harbor-spa.html | Safety Harbor Spa | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/from-second-to-left.html | From Second to Left | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-hess-margaret-t.html | Paid Notice: Deaths HESS, MARGARET T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-1901isthmian-canal-in-our-pages100-75-and-50-years-ago.html | 1901:Isthmian Canal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbrief-expidor-struggles.html | TechBrief;EXPEDIOR STRUGGLES | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/trial-that-enthralled-france-ends-with-bitter-defense-attack.html | Trial That Enthralled France Ends With Bitter Defense Attack | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/movies/tv-notes-seamy-or-serious-it-s-now-center-stage.html | TV NOTES; Seamy or Serious, It's Now Center Stage | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/moving-on-white-hairs-settle-in-among-the-ivy.html | MOVING ON; White Hairs Settle In Among the Ivy | False | By Jay Tokasz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/fedex-is-moving-ahead-of-us-in-effort-to-improve-airport-landing-system.html | FedEx Is Moving Ahead of U.S. in Effort to Improve Airport Landing System | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-peasant-food-from-a-kitchen-inspired-by-a-king.html | FOOD STUFF; Peasant Food From a Kitchen Inspired by a King | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-asia-advice-on-daewoo.html | WORLD BUSINESS BRIEFING: ASIA; ADVICE ON DAEWOO | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/business-digest-488518.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-abramson-edward-m.html | Paid Notice: Deaths ABRAMSON, EDWARD M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-levis-adolph-al.html | Paid Notice: Deaths LEVIS, ADOLPH "AL" | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefeu-network-sharing.html | TechBrief:EU NETWORK SHARING | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/fed-lowers-rates-by-0.5-and-hints-of-further-cuts.html | FED LOWERS RATES BY 0.5% AND HINTS OF FURTHER CUTS | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/science/new-find-challenges-lucy-as-mankinds-oldest-ancestor.html | New Find Challenges 'Lucy' as Mankind's Oldest Ancestor | False | By John Noble Wilford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbrieftsmc-cutback.html | TechBrief:TSMC CUTBACK | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/for-elderly-relief-for-emotional-ills-can-be-elusive.html | For Elderly, Relief for Emotional Ills Can Be Elusive | False | By Lois B. Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/baseball-knoblauch-shags-some-flies.html | BASEBALL; Knoblauch Shags Some Flies | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/second-starts-these-retirees-are-not-in-kansas-anymore.html | SECOND STARTS; These Retirees Are Not In Kansas Anymore | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/cybertimes/commerce/article-20010321913155084103-no-title.html | Article 20010321913155084103 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/my-underwood-forever.html | My Underwood, Forever | False | By Nick Lyons | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefchina-unicom-to-favor-chinese.html | TechBrief:CHINA UNICOM TO FAVOR CHINESE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/even-poor-say-life-improved-in-last-decade-survey-finds.html | Even Poor Say Life Improved In Last Decade, Survey Finds | False | By Leslie Eaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-o-dwyer-tracy-lyons.html | Paid Notice: Deaths O'DWYER, TRACY LYONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/hevesi-starts-mayoral-campaign-with-tempered-praise-of-giuliani.html | Hevesi Starts Mayoral Campaign With Tempered Praise of Giuliani | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/catching-america-with-its-hand-in-the-fries.html | Catching America With Its Hand In the Fries | False | By Regina Schrambling | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/transactions-492485.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefcheap-calls-in-china.html | TechBrief:CHEAP CALLS IN CHINA | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/argentina-calls-on-ex-economics-chief-to-halt-slide.html | Argentina Calls on Ex-Economics Chief to Halt Slide | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefthe-local-loop.html | TechBrief:THE LOCAL LOOP | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/news-summary-489409.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-a-plague-of-venality-in-public-life-weakens-india.html | A Plague of Venality in Public Life Weakens India | False | By Ramesh Thakur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-492027.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-rogowsky-the-hon-edward-t.html | Paid Notice: Deaths ROGOWSKY, THE HON. EDWARD T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/oil-rig-sinks-some-leaking-is-inevitable-official-says.html | Oil Rig Sinks; Some Leaking Is 'Inevitable,' Official Says | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/macedonia-gives-rebels-an-ultimatum.html | Macedonia Gives Rebels an Ultimatum | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-turner-alice-e.html | Paid Notice: Deaths TURNER, ALICE E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/cybertimes/education/article-200103219401623773-no-title.html | Article 200103219401623773 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-brown-leland-s.html | Paid Notice: Deaths BROWN, LELAND S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/ozd-journal-making-a-living-recycling-the-ash-heap-of-history.html | Ozd Journal; Making a Living Recycling the Ash Heap of History | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-markets-stocks-bonds-shares-fall-hard-as-fed-rate-cut-disappoints-investors.html | THE MARKETS: STOCKS & BONDS; Shares Fall Hard as Fed Rate Cut Disappoints Investors | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-a-setback-for-forests-482340.html | A Setback for Forests | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/ralph-thomas-85-director-of-doctor-films.html | Ralph Thomas, 85, Director of 'Doctor' Films | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/inside-491004.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-retirement-savvy-480452.html | Retirement Savvy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/metro-business-briefing-job-gains-in-new-jersey.html | Metro Business Briefing; JOB GAINS IN NEW JERSEY | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/syracuse-lacrosse-hopes-to-bounce-back.html | Syracuse Lacrosse Hopes to Bounce Back | False | By Frank Litsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefolder-women-surfers.html | TechBrief:OLDER WOMEN SURFERS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/winning-some-losing-some-rehearsing-some.html | Winning Some, Losing Some, Rehearsing Some | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/music-industry-and-napster-still-at-odds.html | Music Industry And Napster Still at Odds | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-media-business-advertising-addenda-4th-quarter-results-for-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4th-Quarter Results For Ad Spending | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/consumers-rushing-to-shed-themselves-of-high-interest-debt.html | Consumers Rushing To Shed Themselves Of High-Interest Debt | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-491993.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-in-class-but-virtually-anywhere-491357.html | In Class, but Virtually Anywhere | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefacer-plans-bond-sale.html | TechBrief:ACER PLANS BOND SALE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbrieforacle-cutback.html | TechBrief:ORACLE CUTBACK | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/technology-briefing-internet-yahoo-fills-a-top-post.html | TECHNOLOGY BRIEFING: INTERNET; YAHOO FILLS A TOP POST | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-goodstone-ellen.html | Paid Notice: Deaths GOODSTONE, ELLEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/figure-skating-for-yagudin-pleasure-in-overcoming-pain.html | FIGURE SKATING; For Yagudin, Pleasure In Overcoming Pain | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/mayoral-race-a-test-for-los-angeles-and-hispanics.html | Mayoral Race a Test for Los Angeles, and Hispanics | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-daly-patrick.html | Paid Notice: Deaths DALY, PATRICK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/transitions-when-navigating-the-housing-maze-slow-down.html | TRANSITIONS; When Navigating the Housing Maze, Slow Down | False | By Alan S. Oser | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/white-hairs-settle-in-among-the-ivy.html | White Hairs Settle In Among the Ivy | False | By Jay Tokasz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/the-politics-of-aging-an-older-electorate-potent-and-unpredictable.html | THE POLITICS OF AGING; An Older Electorate, Potent and Unpredictable | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/media-business-advertising-addenda-true-north-discuss-offer-with-big-holder.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North to Discuss Offer With Big Holder | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/IHT-glory-days-past-romania-looks-homeward-for-comfort.html | Glory Days Past, Romania Looks Homeward for Comfort | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/documents-allege-abuse-of-nuns-by-priests.html | Documents Allege Abuse of Nuns by Priests | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/robert-l-clare-jr-86-ran-wall-st-law-firm.html | Robert L. Clare Jr., 86; Ran Wall St. Law Firm | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-a-filmmaker-s-look-at-a-world-of-waste-not-want-not.html | FOOD STUFF; A Filmmaker's Look at a World of Waste Not, Want Not | False | By Regina Schrambling | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/hi-i-m-in-bangalore-but-i-can-t-say-so.html | Hi, I'm in Bangalore (but I Can't Say So) | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/tv-notes-already-millionaires.html | TV NOTES; Already Millionaires? | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/theater/theater-review-infamous-killer-in-everywoman-guise.html | THEATER REVIEW; Infamous Killer in Everywoman Guise | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-how-wahid-should-try-to-save-his-presidency.html | How Wahid Should Try to Save His Presidency | False | By Stanley A. Weiss, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/politics/senate-rejects-bush-plan-to-curb-union-and-corporate-donations.html | Senate Rejects Bush Plan to Curb Union and Corporate Donations | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/president-of-mexico-does-not-stand-on-ceremony.html | President of Mexico Does Not Stand on Ceremony | False | By Ginger Thompson and Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-492035.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-492000.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/IHT-hague-urges-delay-in-some-local-elections-tories-pressuring-blair-on-the.html | Hague Urges Delay in Some Local Elections : Tories Pressuring Blair On the Livestock Crisis | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/national-news-briefs-longer-sentences-sought-for-ecstasy-traffickers.html | National News Briefs; Longer Sentences Sought For Ecstasy Traffickers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/they-make-the-case-on-capitol-hill.html | They Make The Case On Capitol Hill | False | By Maureen West | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/long-up-for-sale-insurer-may-have-a-new-owner-soon.html | Long Up For Sale, Insurer May Have a New Owner Soon | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/jailed-woman-in-peru-is-tried-in-open-court.html | Jailed Woman In Peru Is Tried In Open Court | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/my-job-i-end-each-day-empty-handed.html | MY JOB; I End Each Day Empty-Handed | False | By Tom Destefano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/national/court-says-hospitals-cannot-drug-test-pregnant-women-without-consent.html | Court Says Hospitals Cannot Drug-Test Pregnant Women Without Consent | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-492051.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/bush-and-sharon-find-much-in-common.html | Bush and Sharon Find Much in Common | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/regents-want-state-to-run-li-district.html | Regents Want State to Run L.I. District | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/man-broke-into-accounts-of-celebrities-police-say.html | Man Broke Into Accounts Of Celebrities, Police Say | False | By Jayson Blair and William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/the-fed-and-the-stock-market.html | The Fed and the Stock Market | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-ley-theodore-p.html | Paid Notice: Deaths LEY, THEODORE P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-asia-china-to-weed-stocks.html | WORLD BUSINESS BRIEFING: ASIA; CHINA TO WEED STOCKS | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/style/IHT-munich-opera-polishes-up-arabella.html | Munich Opera Polishes Up 'Arabella' | False | By George Loomis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/the-minimalist-this-fish-adores-salt.html | THE MINIMALIST; This Fish Adores Salt | False | By Mark Bittman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/police-in-pakistan-detain-20-political-party-leaders.html | Police in Pakistan Detain 20 Political Party Leaders | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefdotcom-closures.html | TechBrief;DOT-COM CLOSURES | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/style/IHT-dance-in-the-fast-lane-with-japans-condors.html | Dance in the Fast Lane With Japan's Condors | False | By Gilles Kennedy, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/commercial-real-estate-major-changes-in-works-at-bulova-site-in-queens.html | Commercial Real Estate; Major Changes in Works At Bulova Site in Queens | False | By Sana Siwolop | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-duffney-don-a.html | Paid Notice: Deaths DUFFNEY, DON A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefmissing-malaysian-sites.html | TechBrief;MISSING MALAYSIAN SITES | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/special-today-retirement.html | SPECIAL TODAY; Retirement | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/my-house-is-bigger-than-yours-it-not.html | 'My House Is Bigger Than Yours!' 'Is Not!' | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-gdp-growth-falls-to-46-as-unemployment-tops-1.1.html | GDP Growth Falls to 4.6% as Unemployment Tops 1 Million People : A Sharp Slowdown in South Korea | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/trends-most-people-are-stressed-but-a-little-pressure-may-be-good-for.html | TRENDS; Most People Are Stressed, but a Little Pressure May Be Good for You | False | By Kathleen Obrien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/weighing-options-finance-was-your-nest-egg-scrambled-time-diversify-your-omelet.html | WEIGHING THE OPTIONS/FINANCE; Was Your Nest Egg Scrambled? Time to Diversify Your Omelet | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/pro-basketball-touch-is-back-as-houston-scores-39.html | PRO BASKETBALL; Touch Is Back as Houston Scores 39 | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/science/skull-may-alter-experts-view-of-human-descents-branches.html | Skull May Alter Experts' View Of Human Descent's Branches | False | By John Noble Wilford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefpaging-email.html | TechBrief;PAGING E-MAIL | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/road-final-four-heaven-spot-bench-for-little-used-duke-seniors.html | The Road to the Final Four; Heaven Is a Spot on the Bench For Little-Used Duke Seniors | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-media-business-advertising-addenda-domino-s-retires-an-ad-character.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Domino's 'Retires' An Ad Character | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/as-savings-go-up-worries-go-down-a-little.html | As Savings Go Up, Worries Go Down (A Little) | False | By John O'Neil and Marjorie Connelly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-newman-irving.html | Paid Notice: Deaths NEWMAN, IRVING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/c-corrections-492019.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/hockey-devils-are-astride-intersecting-streaks.html | HOCKEY; Devils Are Astride Intersecting Streaks | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/warm-welcome-for-venus-williams.html | Warm Welcome for Venus Williams | False | By Andrew Tripaldi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/baseball-piazza-s-return-gives-mets-confidence.html | BASEBALL; Piazza's Return Gives Mets Confidence | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/tartines-sandwiches-dressed-in-couture.html | Tartines: Sandwiches Dressed in Couture | False | By Dorie Greenspan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/survey-finds-an-increase-in-anti-semitic-incidents.html | Survey Finds an Increase in Anti-Semitic Incidents | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/moscow-says-remarks-by-us-resurrect-spirit-of-cold-war.html | Moscow Says Remarks by U.S. Resurrect 'Spirit of Cold War' | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/former-nbc-official-takes-job-at-turner.html | Former NBC Official Takes Job at Turner | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/movies/oscar-master-of-suspense-some-top-categories-are-just-too-close-to-call.html | Oscar, Master of Suspense; Some Top Categories Are Just Too Close to Call | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/colleges-hockey-mercyhurst-carries-the-flag-for-the-maac.html | COLLEGES; HOCKEY; Mercyhurst Carries the Flag for the M.A.A.C. | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/2-quandaries-facing-bush.html | 2 Quandaries Facing Bush | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/deal-in-maine-prevents-development-of-forestland.html | Deal In Maine Prevents Development of Forestland | False | By Carey Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-techbriefbt-sees-frenzy.html | TechBrief:BT SEES 'FRENZY' | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/books-of-the-times-footprints-in-the-sand-impressions-upon-the-heart.html | BOOKS OF THE TIMES; Footprints in the Sand, Impressions Upon the Heart | False | By Donald S. Lopez Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/living/food-stuff-peasant-food-from-a-kitchen-inspired-by-a-king.html | Food Stuff: Peasant Food From a Kitchen Inspired by a King | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-riebenfeld-dr-paul.html | Paid Notice: Deaths RIEBENFELD, DR. PAUL. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/us/spy-analysis-agency-says-it-may-have-found-lost-mars-lander.html | Spy-Analysis Agency Says It May Have Found Lost Mars Lander | False | By William J. Broad | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/the-chef-it-s-just-dessert-don-t-be-so-sweet.html | THE CHEF; It's Just Dessert: Don't Be So Sweet | False | By Charlie Trotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/english-village-butchery-blamed-for-mad-cow-deaths.html | English Village Butchery Blamed for Mad Cow Deaths | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-my-house-is-bigger-than-yours-is-not-491438.html | 'My House Is Bigger Than Yours!' 'Is Not!' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/feeling-lethargic-is-common-but-check-the-cause.html | Feeling Lethargic Is Common, But Check the Cause | False | By Lois B. Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/in-class-but-virtually-anywhere.html | In Class, but Virtually Anywhere | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/pro-football-edwards-opens-door-to-the-jets-minicamp.html | PRO FOOTBALL; Edwards Opens Door To the Jets' Minicamp | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-lessons-from-antarctica-480878.html | Lessons From Antarctica | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/the-politics-of-aging-of-social-security-and-saving.html | THE POLITICS OF AGING; Of Social Security and Saving | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/the-world-according-to-aarp.html | The World According to AARP | False | By Steven A. Holmes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-queens-college-science-482250.html | Queens College Science | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-electronics-maker-sees-downturn.html | WORLD BUSINESS BRIEFING: EUROPE; ELECTRONICS MAKER SEES DOWNTURN | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/the-road-to-the-final-four-pace-finds-unlikely-location-to-recruit.html | The Road to the Final Four; Pace Finds Unlikely Location To Recruit | False | By Ron Dicker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/worldbusiness/IHT-computercard-firm-to-cut-10-of-global-work-force.html | Computer-Card Firm to Cut 10% of Global Work Force : TechBrief:Sounds of Trouble | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/quotation-of-the-day-486230.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-if-life-hands-you-lemons-get-a-good-looking-juicer.html | FOOD STUFF; If Life Hands You Lemons, Get a Good-Looking Juicer | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/technology-hewlett-packard-pins-high-hopes-on-new-printers.html | TECHNOLOGY; Hewlett-Packard Pins High Hopes on New Printers | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/attorney-general-discouraged-release-of-data-on-profiling-lawyers-testify.html | Attorney General Discouraged Release of Data on Profiling, Lawyers Testify | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-lurie-nettie.html | Paid Notice: Deaths LURIE, NETTIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/living/runway-rave-european-fashion-in-review.html | Runway Rave: European Fashion in Review | False | THE NEW YORK TIMES ON THE WEB | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/lawyer-says-political-feud-is-to-blame-for-sheriff-s-trial.html | Lawyer Says Political Feud Is to Blame for Sheriff's Trial | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/world/world-briefing.html | World Briefing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-my-house-is-bigger-than-yours-is-not-491454.html | 'My House Is Bigger Than Yours!' 'Is Not!' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-1951evas-food-store-in-our-pages100-75-and-50-years-ago.html | 1951:Eva's Food Store : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/business/weighing-the-options-finance-as-savings-go-up-worries-go-down-a.html | WEIGHING THE OPTIONS/FINANCE; As Savings Go Up, Worries Go Down (A Little) | False | By John O'Neil and Marjorie Connelly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-campanella-joseph.html | Paid Notice: Deaths CAMPANELLA, JOSEPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/l-in-class-but-virtually-anywhere-491322.html | In Class, but Virtually Anywhere | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/IHT-meanwhile-a-cosmopolitans-life-in-polyglot-shanghai.html | MEANWHILE : A Cosmopolitan's Life In Polyglot Shanghai | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/college-basketball-bannon-under-fire-and-mired-in-last-is-out-at-rutgers.html | COLLEGE BASKETBALL; Bannon, Under Fire and Mired in Last, Is Out at Rutgers | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-21 | 2001-03-21 | https://www.nytimes.com/2001/03/21/classified/paid-notice-deaths-stoll-barbara-jeanne.html | Paid Notice: Deaths STOLL, BARBARA JEANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-sofa-an-aid-to-head-turning-at-an-after-oscar-party.html | CURRENTS: LOS ANGELES -- SOFA; An Aid to Head-Turning At an After-Oscar Party | False | By Frances Anderton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-thanks-from-cuba-to-two-czechs.html | Thanks From Cuba to Two Czechs | False | By Juan Carlos Gonzá'sÁ°lez Leyva, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-1926opium-traffic-in-our-pages100-75-and-50-years-ago.html | 1926:Opium Traffic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/text-of-bushs-remarks-on-russian-diplomats.html | Text of Bush's Remarks on Russian Diplomats | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-letters-to-the-editor-92390209212.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-casals-tony.html | Paid Notice: Deaths CASALS, TONY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefsatyam-to-increase-its-staff.html | Tech Brief:SATYAM TO INCREASE ITS STAFF | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-restaurant-redux-the-pigs-unpenned-after-35-years.html | CURRENTS: LOS ANGELES -- RESTAURANT REDUX; The Pigs Unpenned, After 35 Years | False | By Frances Anderton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/not-so-simple-reasons-for-dropout-rate.html | Not-So-Simple Reasons for Dropout Rate | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/music-review-an-airing-and-presto-the-artist-is-reborn.html | MUSIC REVIEW; An Airing, And Presto, The Artist Is Reborn | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefbug-in-privacy-program.html | Tech Brief:BUG IN PRIVACY PROGRAM | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/c-corrections-511889.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-devan-mary-nee-mcdonnell.html | Paid Notice: Deaths DEVAN, MARY (NEE MCDONNELL) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/looking-behind-census-numbers-as-hartford-works-for-resurgence.html | Looking Behind Census Numbers as Hartford Works for Resurgence | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/corruption-trial-that-enthralled-the-french-comes-to-an-end.html | Corruption Trial That Enthralled the French Comes to an End | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/hevesi-s-school-plan-includes-possibility-of-increase-in-taxes.html | Hevesi's School Plan Includes Possibility Of Increase in Taxes | False | By Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/whats-next-to-store-data-a-hologram-picture-is-worth-a-million.html | What's Next: To Store Data, a Hologram 'Picture' Is Worth a Million Bits | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/calendar.html | CALENDAR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-treitelman-henrietta.html | Paid Notice: Deaths TREITELMAN, HENRIETTA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefsega-appoints-new-president.html | Tech Brief:SEGA APPOINTS NEW PRESIDENT | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/figure-skating-despite-a-loose-boot-kwan-pulls-herself-up.html | FIGURE SKATING; Despite a Loose Boot, Kwan Pulls Herself Up | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-glennon-charles-e.html | Paid Notice: Deaths GLENNON, CHARLES E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/media-business-advertising-addenda-interactive-agencies-involved-2-mergers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Agencies Involved in 2 Mergers | False | By Bernard Stamler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-basketball-nets-latest-casualty-douglas-breaks-thumb.html | PRO BASKETBALL; Nets' Latest Casualty: Douglas Breaks Thumb | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-internet-aol-and-ticketmaster-in-alliance.html | TECHNOLOGY BRIEFING: INTERNET; AOL AND TICKETMASTER IN ALLIANCE | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-who-knew-furnishings-from-a-guy-who-knows-the-territory.html | CURRENTS: LOS ANGELES -- WHO KNEW?; Furnishings From a Guy Who Knows the Territory | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-the-sat-is-good-bad-both-510130.html | The SAT Is Good Bad Both | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/hockey-home-or-away-the-devils-just-continue-winning.html | HOCKEY; Home or Away, the Devils Just Continue Winning | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/business-digest-507806.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/plus-lacrosse-notebook-the-orangemen-hope-to-rebound.html | PLUS: LACROSSE NOTEBOOK; The Orangemen Hope to Rebound | False | By Frank Litsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/colleges-men-s-basketball-a-garden-showcase.html | COLLEGES: MEN'S BASKETBALL; A GARDEN SHOWCASE | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-power-in-new-york-city-499676.html | Power in New York City | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/an-impending-test-for-reform.html | An Impending Test for Reform | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/quotation-of-the-day-504459.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-1951exodus-museum-in-our-pages100-75-and-50-years-ago.html | 1951:Exodus Museum : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/personal-shopper-getting-the-lowdown-on-high-style.html | PERSONAL SHOPPER; Getting the Lowdown on High Style | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-software-citrix-buying-software-maker.html | TECHNOLOGY BRIEFING: SOFTWARE; CITRIX BUYING SOFTWARE MAKER | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/media-business-advertising-topps-uses-mickey-mantle-old-style-cards-bubble-gum.html | THE MEDIA BUSINESS: ADVERTISING; Topps uses Mickey Mantle, old-style cards and bubble gum to help sales and celebrate 50 years. | False | By Bernard Stamler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/text/article-200103229130231079-no-title.html | Article 200103229130231079 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-berman-henry.html | Paid Notice: Deaths BERMAN, HENRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-the-sat-is-good-bad-both-510173.html | The SAT Is Good Bad Both | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/us-gyrations-of-little-effect-on-many-asian-stock-markets.html | U.S. Gyrations of Little Effect On Many Asian Stock Markets | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-memorials-kitson-thomas-m.html | Paid Notice: Memorials KITSON, THOMAS M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-matters-articles-of-faith-over-schools.html | Metro Matters; Articles Of Faith Over Schools | False | By Joyce Purnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-rosenthal-alexander-e.html | Paid Notice: Deaths ROSENTHAL, ALEXANDER E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/national/second-san-diegoarea-high-school-hit-by-gunfire.html | Second San Diego-Area High School Hit by Gunfire | False | By Christopher S. Wren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/company-briefs-510769.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-business-briefing-official-to-consider-stadiums.html | Metro Business Briefing; OFFICIAL TO CONSIDER STADIUMS | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/science/mir-passes-point-of-no-return-in-homeward-plunge-to-earth.html | Mir Passes Point of No Return in Homeward Plunge to Earth | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/community-leader-to-head-economic-group-in-bed-stuy.html | Community Leader to Head Economic Group in Bed-Stuy | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/basketball-rivalry-hits-road-for-terps-and-hoyas.html | BASKETBALL; Rivalry Hits Road For Terps And Hoyas | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/giuliani-citing-economy-seeks-cuts-in-agency-budgets.html | Giuliani, Citing Economy, Seeks Cuts in Agency Budgets | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/food-worker-is-accused-of-corporate-espionage.html | Food Worker Is Accused Of Corporate Espionage | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefhightech-visa-requests-fall.html | Tech Brief:HIGH-TECH VISA REQUESTS FALL | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-the-sat-is-good-bad-both-510165.html | The SAT Is Good Bad Both | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-brieflooking-for-partners.html | Tech Brief:LOOKING FOR PARTNERS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-this-side-of-the-pond-letters-to-the-technology.html | This Side of the Pond : LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/dow-escapes-bear-market-technology-stocks-advance.html | Dow Escapes Bear Market; Technology Stocks Advance | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/style/IHT-auctions-a-record-in-bronze.html | AUCTIONS : A Record in Bronze | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/books/books-of-the-times-under-any-name-a-novelist-gone-and-forgotten.html | BOOKS OF THE TIMES; Under Any Name, a Novelist Gone and Forgotten | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-kalven-alex-e.html | Paid Notice: Deaths KALVEN, ALEX E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/agreements-on-evidence-speed-up-terror-trial.html | Agreements on Evidence Speed Up Terror Trial | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/dance-review-it-s-minnie-mouse-to-mozart-s-rescue.html | DANCE REVIEW; It's Minnie Mouse, to Mozart's Rescue | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-cashing-in-on-the-lowbudget-crowd-web-cafe-hopes.html | Cashing In on the Low-Budget Crowd : Web CafÃ©'sÂ Hopes to Offer a Menu of Global Service | False | By Anne Bagamery, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/sevenday/article-20010322906047529657-no-title.html | Article 20010322906047529657 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-memorials-gittleman-irwin.html | Paid Notice: Memorials GITTLEMAN, IRWIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/skull-may-alter-experts-view-of-human-descent-s-branches.html | Skull May Alter Experts' View Of Human Descent's Branches | False | By John Noble Wilford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/chung-ju-yung-85-founder-of-the-hyundai-group-dies.html | Chung Ju Yung, 85, Founder Of the Hyundai Group, Dies | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/republicans-consider-increasing-tax-cut-at-low-end.html | Republicans Consider Increasing Tax Cut at Low End | False | By David E. Rosenbaum and Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefnokia-presents-new-models.html | Tech Brief:NOKIA PRESENTS NEW MODELS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/baseball-torre-is-comfortable-as-team-takes-shape.html | BASEBALL; Torre Is Comfortable As Team Takes Shape | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-memorials-kenworthy-martha.html | Paid Notice: Memorials KENWORTHY, MARTHA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/give-edison-a-try.html | Give Edison a Try | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-fee-edward-j.html | Paid Notice: Deaths FEE, EDWARD J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/c-corrections-511935.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/money-for-campaigns-debated-then-raised.html | Money for Campaigns Debated, Then Raised | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/l-laundry-smarts-510831.html | Laundry Smarts | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-rosenthal-bernard.html | Paid Notice: Deaths ROSENTHAL, BERNARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/justice-while-not-blind-to-celebrity-is-not-exactly-dazzled-either.html | Justice, While Not Blind to Celebrity, Is Not Exactly Dazzled, Either | False | By David Rohde | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/news/visit-is-first-by-foreign-warship-to-new-base-singapore-welcomes-us.html | Visit Is First by Foreign Warship to New Base : Singapore Welcomes U.S. Aircraft Carrier | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-o-dwyer-tracy.html | Paid Notice: Deaths O'DWYER, TRACY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/russian-diplomats-ordered-expelled-in-a-countermove.html | RUSSIAN DIPLOMATS ORDERED EXPELLED IN A COUNTERMOVE | False | By James Risen and Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/l-slips-of-the-fingers-510858.html | Slips of the Fingers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/economic-scene-americans-waistlines-have-become-the-victims-of-economic-progress.html | Economic Scene; Americans' waistlines have become the victims of economic progress. | False | By Virginia Postrel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-access-to-aids-drugs-510246.html | Access to AIDS Drugs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-access-to-aids-drugs-510238.html | Access to AIDS Drugs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-roth-sidney.html | Paid Notice: Deaths ROTH, SIDNEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/c-corrections-511862.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/iraqis-now-daring-to-talk-of-life-after-hussein.html | Iraqis Now Daring to Talk of Life After Hussein | False | By John F. Burns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/politics/poll-watch-country's-mood-turns-negative.html | Poll Watch: Country's Mood Turns Negative | False | By Marjorie Connelly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/broadway-takes-detour-through-living-room-south-pacific-latest-marriage-small.html | Broadway Takes A Detour Through The Living Room; 'South Pacific' Is Latest Marriage Of Small Screen and Big Musical | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefatos-origin-profit-falls.html | Tech Brief:ATOS ORIGIN PROFIT FALLS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-unity-urged-on-wireless-systems-schroeder-backs.html | Unity Urged on Wireless Systems : Schroeder Backs Telecom Cost Aid | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/a-sensible-tax-on-fortunes.html | A Sensible Tax on Fortunes | False | By Michael S. McPherson and Morton Owen Schapiro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/public-and-catholic-schools-diverge-by-grade-8-study-says.html | Public and Catholic Schools Diverge by Grade 8, Study Says | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/fujitsu-decides-to-backtrack-on-performance-based-pay.html | Fujitsu Decides to Backtrack On Performance-Based Pay | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/cybertimes/education/article-2001032293016382221-no-title.html | Article 2001032293016382221 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/the-sat-is-a-good-b-bad-c-both.html | The SAT Is a.) Good b.) Bad c.) Both | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-kessenich-mark-f-jr.html | Paid Notice: Deaths KESSENICH, MARK F., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-a-new-online-spot-to-gather-to-find-a-game-or-analyze-one.html | NEWS WATCH; A New Online Spot to Gather To Find a Game or Analyze One | False | By Michel Marriott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefsalon-to-sell-subscriptions.html | Tech Brief:SALON TO SELL SUBSCRIPTIONS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/judge-deals-setback-to-independent-bookstores.html | Judge Deals Setback to Independent Bookstores | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/korean-air-lines-safety.html | Korean Air Lines Safety | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/c-corrections-511900.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-football-jets-are-feeling-upbeat-but-it-s-minicamp-in-march.html | PRO FOOTBALL; Jets Are Feeling Upbeat, But It's Minicamp in March | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/the-markets-stocks-bonds-shares-slide-further-as-dow-nears-bear-market-territory.html | THE MARKETS; STOCKS & BONDS; Shares Slide Further as Dow Nears Bear Market Territory | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-protest-music-before-it-became-a-rock-star-pose.html | NEWS WATCH; Protest Music Before It Became a Rock-Star Pose | False | By Shelly Freierman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-basketball-knicks-this-good-west-holds-answer.html | PRO BASKETBALL; Knicks This Good? West Holds Answer | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/the-media-business-advertising-addenda-purdue-pharma-has-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Purdue Pharma Has New Agency | False | By Bernard Stamler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/boldface-names-507423.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/circuits/article-2001032292991191316-no-title.html | Article 2001032292991191316 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-milgrim-laura-reina.html | Paid Notice: Deaths MILGRIM, LAURA REINA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-q-a-a-chat-with-an-insider-obviously-were-playing.html | Q & A / A chat with an insider : 'Obviously, We're Playing A Global Card' | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/us-cautious-on-mad-cow-seizes-flock-of-sheep.html | U.S., Cautious on Mad Cow, Seizes Flock of Sheep | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/councilman-ends-effort-to-repeal-term-limit-bill.html | Councilman Ends Effort to Repeal Term-Limit Bill | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/politics/bush-ends-abas-quasiofficial-role-in-helping-to-pick-judges.html | Bush Ends A.B.A.'s Quasi-official Role in Helping to Pick Judges | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/screen-grab-at-blooper-sites-the-fun-is-in-the-details.html | SCREEN GRAB; At Blooper Sites, the Fun Is in the Details | False | By Catherine Greenman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-football-ex-steeler-wants-his-mementos.html | PRO FOOTBALL; Ex-Steeler Wants His Mementos | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-macqueen-ewan-campbell-sr.html | Paid Notice: Deaths MACQUEEN, EWAN CAMPBELL SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/golf-woods-eager-for-victory-at-players-championship.html | GOLF; Woods Eager for Victory at Players Championship | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-letters-to-the-technology-editor-9015862147 9.html | LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/china-asserts-us-scholar-confesses-security-crimes.html | China Asserts U.S. Scholar Confesses Security 'Crimes' | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-a-mobile-cd-rewritable-drive-that-is-freed-from-the-desktop.html | NEWS WATCH; A Mobile CD-Rewritable Drive That Is Freed From the Desktop | False | By Adam Baer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-environmental-abyss-497991.html | Environmental Abyss | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-new-calls-for-ecb-to-cut-rates-german-data-sound.html | New Calls for ECB to Cut Rates : German Data Sound Alarms | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/theater/theater-review-who-s-the-guy-who-ordered-the-bloody-mary-on-the-rocks.html | THEATER REVIEW; Who's the Guy Who Ordered the Bloody Mary on the Rocks? | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/study-of-chemicals-in-americans-shows-encouraging-trends.html | Study of Chemicals in Americans Shows Encouraging Trends | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/levy-seeks-21-increase-for-schools.html | Levy Seeks 21% Increase for Schools | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-palm-offers-2-models-that-are-built-to-grow.html | NEWS WATCH; Palm Offers 2 Models That Are Built to Grow | False | By Stephen C. Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-former-qwest-executive-will-head-consumer-unit-at-at-t.html | TECHNOLOGY; Former Qwest Executive Will Head Consumer Unit at AT&T | False | By Seth Schiesel With Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/c-corrections-511927.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/online-shopper-using-your-mouse-to-pick-out-furniture.html | ONLINE SHOPPER; Using Your Mouse To Pick Out Furniture | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/cybertimes/cyberlaw/article-20010322939914335356---no-title.html | Article 20010322939914335356 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/college-basketball-east-two-sides-to-bibby-keep-trojans-on-toes.html | COLLEGE BASKETBALL: EAST; Two Sides to Bibby Keep Trojans on Toes | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-poles-who-killed-poles-who-saved-510289.html | Poles Who Killed, Poles Who Saved | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-the-little-hand-s-on-the-net.html | NEWS WATCH; THE LITTLE HAND'S ON THE NET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/c-corrections-511870.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/hearings-start-in-suit-over-graham-legacy.html | Hearings Start in Suit Over Graham Legacy | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-paulsen-joseph-c.html | Paid Notice: Deaths PAULSEN, JOSEPH C. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-webbased-software-would-widen-access-making-all.html | Web-Based Software Would Widen Access : Making All the World An Enormous Library | False | By Richard Allen, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/nursing-homes-are-locking-strikers-out-in-connecticut.html | Nursing Homes Are Locking Strikers Out In Connecticut | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-real-estate-shop-for-modern-houses-with-leg-up-mouse.html | CURRENTS: LOS ANGELES -- REAL ESTATE; To Shop for Modern Houses With a Leg Up From a Mouse | False | By Frances Anderton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-cordless-and-no-longer-blind-see-how-the-mouse-runs.html | NEWS WATCH; Cordless and No Longer Blind: See How the Mouse Runs | False | By Stephen C. Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/t-i-before-e-forever-510920.html | 'I' Before 'E,' Forever | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/baseball-both-leiter-and-fehr-are-upbeat-on-talks.html | BASEBALL; Both Leiter And Fehr Are Upbeat On Talks | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-what-about-macintosh-letters-to-the-technology.html | What About Macintosh?: LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/argentinas-economic-plan-fails-to-cheer-stock-market.html | Argentina's Economic Plan Fails to Cheer Stock Market | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/europeans-urge-macedonia-to-use-restraint-with-rebels.html | Europeans Urge Macedonia to Use Restraint With Rebels | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/the-era-of-showgirls-is-leaving-las-vegas.html | The Era of Showgirls Is Leaving Las Vegas | False | By Rick Bragg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-data-packet-the-next-big-thing.html | Data Packet: The Next Big Thing? | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-learning-languages-letters-to-the-technology.html | Learning Languages : LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-internet-kozmo-seeks-online-grocer.html | TECHNOLOGY BRIEFING: INTERNET; KOZMO SEEKS ONLINE GROCER | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/arts-abroad-picasso-s-carnal-carnival.html | ARTS ABROAD; Picasso's Carnal Carnival | False | By Alan Riding | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-business-briefing-doubleclick-cutting-jobs.html | Metro Business Briefing DOUBLECLICK CUTTING JOBS | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/albanian-rebels-declare-a-cease-fire-in-macedonia-and-ask-for-talks.html | Albanian Rebels Declare a Cease-Fire in Macedonia and Ask for Talks | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-new-products-take-center-stage-at-expo-success-or.html | New Products Take Center Stage at Expo : Success or Flop, Show Gives Them All a Shot | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/IHT-richard-lis-company-removes-web-site-reference-to-degree-from-stanford.html | Richard Li's Company Removes Web Site Reference to Degree From Stanford : Hong Kong Tycoon's 'Diploma' Disappears | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/edward-j-fee-92-supervisor-of-large-construction-projects.html | Edward J. Fee, 92, Supervisor Of Large Construction Projects | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/cybertimes/article-20010322900426953390-no-title.html | Article 20010322900426953390 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/boeing-jolting-seattle-will-move-headquarters.html | Boeing, Jolting Seattle, Will Move Headquarters | False | By Sam Howe Verhovek With Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/books/kerouac-s-road-scroll-is-going-to-auction.html | Kerouac's 'Road' Scroll Is Going to Auction | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/lo-khe-journal-a-folk-tradition-fades-but-the-melody-lingers-on.html | Lo Khe Journal; A Folk Tradition Fades, but the Melody Lingers On | False | By Seth Mydans | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-1901englands-bond-in-our-pages100-75-and-50-years-ago.html | 1901:England's Bond : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/q-a-when-windows-tries-to-shut-down-but-can-t.html | Q & A; When Windows Tries To Shut Down but Can't | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefelisa-buys-regional-rival.html | Tech Brief:ELISA BUYS REGIONAL RIVAL | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/inside-511161.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/world-business-briefing-americas-canadian-inflation-weakens.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN INFLATION WEAKENS | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/college/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-newman-irving.html | Paid Notice: Deaths NEWMAN, IRVING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-freeman-waltraud-joanna.html | Paid Notice: Deaths FREEMAN, WALTRAUD JOANNA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/for-hard-core-gamers-the-lure-of-the-east.html | For Hard-Core Gamers, the Lure of the East | False | By David Kushner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-tracking-abusive-police-498084.html | Tracking Abusive Police | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/pageoneplus/article-2001032293254807743-no-title.html | Article 2001032293254807743 — No Title | False | DICK CONWAY | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/bush-backs-patients-bill-of-rights-with-caveat.html | Bush Backs Patients' Bill of Rights, With Caveat | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-francois-theodore-v-sj-phd.html | Paid Notice: Deaths FRANCOIS, THEODORE V., S.J., PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/books/making-books-heading-a-call-of-the-faithful.html | MAKING BOOKS; Heading a Call Of the Faithful | False | By Martin Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/vote-seeking-efforts-intensify-in-battle-to-control-5-schools.html | Vote-Seeking Efforts Intensify In Battle to Control 5 Schools | False | By Abby Goodnough and Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/pakistan-detains-party-leaders-ahead-of-rally.html | Pakistan Detains Party Leaders Ahead of Rally | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-spinoff-to-hold-the-riches-of-an-heiress.html | CURRENTS: LOS ANGELES -- SPINOFF; To Hold the Riches of an Heiress | False | By Frances Anderton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/home-economics-renovations-go-ahead-but-hold-the-gilt.html | HOME ECONOMICS; Renovations Go Ahead, But Hold the Gilt | False | By Julie V. Iovine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefnew-language-for-mobile-phones.html | Tech Brief;NEW LANGUAGE FOR MOBILE PHONES | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/norman-rodway-72-actor-with-the-royal-shakespeare.html | Norman Rodway, 72, Actor With the Royal Shakespeare | False | By Mel Gussow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-blenk-muriel.html | Paid Notice: Deaths BLENK, MURIEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-reed-barbara-ferenbach.html | Paid Notice: Deaths REED, BARBARA FERENBACH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-muddling-through-in-shanghai-with-no-surprises-in-sight.html | Muddling Through in Shanghai, With No Surprises in Sight | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/poles-who-killed-poles-who-saved.html | Poles Who Killed, Poles Who Saved | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-quarterly-sales-drop-45-as-company-restructures.html | Quarterly Sales Drop 45% As Company Restructures : Tech Brief:3Com Posts Loss | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-competition-and-capacity-rise-so-prices-are.html | Competition and Capacity Rise, So Prices Are Falling : Corporate Customers Score More Internet Access for Less | False | By Eric Pfanner, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/access-to-aids-drugs.html | Access to AIDS Drugs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/footandmouth-disease-now-reported-in-ireland.html | Foot-and-Mouth Disease Now Reported in Ireland | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/bridge-bridge-official-announces-olympic-test.html | BRIDGE; Bridge Official Announces Olympic Test | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-winston-thomas-lee.html | Paid Notice: Deaths WINSTON, THOMAS LEE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/cybertimes/commerce/article-2001032292475027856-no-title.html | Article 2001032292475027856 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-sub-captain-s-example-499641.html | Sub Captain's Example | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/IHT-singing-praises-of-opera-letters-to-the-technology.html | Singing Praises of 'Opera' : LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/developer-daughters-born-to-build.html | Developer Daughters, Born to Build | False | By Tracie Rozhon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-mcmillan-robert-s.html | Paid Notice: Deaths MCMILLAN, ROBERT S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/l-corrections-511919.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/game-theory-roller-coasters-that-cowards-can-love.html | GAME THEORY; Roller Coasters That Cowards Can Love | False | By Peter Olafson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/a-question-unasked.html | A Question Unasked | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/essay-arik-and-george.html | Essay; Arik And George | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-business-briefing-repayment-in-mortgage-scheme.html | Metro Business Briefing REPAYMENT IN MORTGAGE SCHEME | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/faster-data-connection-waits-impatiently-in-line.html | Faster Data Connection Waits Impatiently in Line | False | By Aaron Donovan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-memorials-messina-theodore-j.html | Paid Notice: Memorials MESSINA, THEODORE J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-bamboozled-in-bangalore-500038.html | Bamboozled in Bangalore | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/markets-market-place-stocks-dive-economy-softens-dollar-positively-robust.html | THE MARKETS: Market Place; As Stocks Dive and Economy Softens, the Dollar Is Positively Robust | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/albany-panel-fails-to-resolve-an-impasse-on-health-bill.html | Albany Panel Fails to Resolve an Impasse on Health Bill | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-data-packet-by-the-numbers.html | Data Packet: By the numbers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/news-summary-509108.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/basics-grab-the-w-2-a-1040-and-aspirin-then-the-software.html | BASICS; Grab the W-2, a 1040 and Aspirin, Then the Software | False | By Steven E. Brier | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-the-sat-is-good-bad-both-510149.html | The SAT Is Good Bad Both | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/path-riders-will-share-in-the-pain.html | PATH Riders Will Share in the Pain | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/honda-to-use-exhaust-device-that-it-says-will-cut-costs.html | Honda to Use Exhaust Device That It Says Will Cut Costs | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/canada-could-adopt-a-proposal-to-silence-annoying-cell-phones.html | Canada Could Adopt a Proposal To Silence Annoying Cell Phones | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/what-s-next-to-store-data-a-hologram-picture-is-worth-a-million-bits.html | WHAT'S NEXT; To Store Data, a Hologram 'Picture' Is Worth a Million Bits | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/senate-rejects-bush-plan-to-curb-union-and-corporate-donations.html | Senate Rejects Bush Plan to Curb Union and Corporate Donations | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/in-america-a-bogus-race-issue.html | In America; A Bogus Race Issue | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/reuters/technology/article-20010322911176946186-no-title.html | Article 20010322911176946186 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/ruling-likely-to-bring-changes-to-many-jobs.html | Ruling Likely to Bring Changes to Many Jobs | False | By Mary Williams Walsh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/national/todays-students-equal-baby-boom-peak-of-1970s-census-shows.html | Today's Students Equal Baby-Boom Peak of 1970's, Census Shows | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/IHT-defense-officials-yield-airspace-over-south-korea.html | Defense Officials Yield Airspace Over South Korea | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/murmurs-in-baghdad-of-a-weakened-boss.html | Murmurs in Baghdad Of a Weakened Boss | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/scanning-for-dollars-middlemen-medical-brokers-are-cited-auto-insurance-costs.html | Scanning For Dollars By Middlemen; Medical Brokers Are Cited In Auto Insurance Costs | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/l-the-dopewars-fantasy-510890.html | The DopeWars Fantasy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/college-basketball-louisville-hires-pitino-to-spice-a-rivalry.html | COLLEGE BASKETBALL; Louisville Hires Pitino To Spice A Rivalry | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/plus-tennis-a-warm-welcome-for-venus-williams.html | PLUS: TENNIS; A Warm Welcome For Venus Williams | False | By Andrew Tripaldi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/worldbusiness/IHT-tech-briefweb-sites-to-reappear.html | Tech Brief:WEB SITES TO REAPPEAR | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/us-inquiry-into-meat-safety-in-new-york-and-new-jersey.html | U.S. Inquiry Into Meat Safety In New York and New Jersey | False | By Christopher Drew With Bud Hazelkorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/israeli-official-is-found-guilty-on-sex-charges.html | Israeli Official Is Found Guilty On Sex Charges | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-rogowsky-edward-t.html | Paid Notice: Deaths ROGOWSKY, EDWARD T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/justices-6-3-bar-some-drug-tests.html | JUSTICES, 6-3, BAR SOME DRUG TESTS | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-the-sat-is-good-bad-both-510157.html | The SAT Is Good Bad Both | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/attorney-general-was-alerted-to-profiling-predecessor-says.html | Attorney General Was Alerted to Profiling, Predecessor Says | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/photo-contest-is-a-casualty-of-mideast-politics.html | Photo Contest Is a Casualty of Mideast Politics | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/disbelief-over-apartment-blast-in-china.html | Disbelief Over Apartment Blast in China | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/american-is-guiding-a-market-for-china.html | American Is Guiding A Market For China | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-rebound-not-near-fiorina-says-a-bleak-outlook-from.html | Rebound Not Near, Fiorina Says : A Bleak Outlook From H-P Chief | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-list-gloria.html | Paid Notice: Deaths LIST, GLORIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/russia-warns-it-will-reply-in-kind-to-ouster-of-envoys.html | Russia Warns It Will Reply in Kind to Ouster of Envoys | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/college-basketball-division-ii-adelphi-ends-its-season-31-1-short-championship.html | COLLEGE BASKETBALL; DIVISION II; Adelphi Ends Its Season at 31-1 And Short of a Championship | False | By Michael Arkush | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-cultural-awareness-counts-global-website-designits.html | Cultural Awareness Counts : Global Web-Site Design:It's All in the Translation | False | By Steven Levingston, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-fater-elsa.html | Paid Notice: Deaths FATER, ELSA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-poles-who-killed-poles-who-saved-510297.html | Poles Who Killed, Poles Who Saved | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/hollywood-on-the-hudson-for-two-designers-a-set-that-wont-be-struck.html | HOLLYWOOD ON THE HUDSON; For Two Designers, a Set That Won't Be Struck | False | By Raul A. Barreneche | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/poor-county-feels-domino-effect-of-energy-crisis.html | Poor County Feels Domino Effect of Energy Crisis | False | By Barbara Whitaker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/china-asserts-us-scholar-confesses-security-crimes-200103229034879419.html | China Asserts U.S. Scholar Confesses Security 'Crimes' | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/IHT-new-calls-for-ecb-to-cut-rate-as-german-confidence-falls-signs-of.html | New Calls for ECB to Cut Rate As German Confidence Falls : Signs of Weakness Increase in Europe | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-solomon-aaron.html | Paid Notice: Deaths SOLOMON, AARON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/IHT-chung-ju-yung-founder-of-hyundai-empire-dies-at-85.html | Chung Ju Yung, Founder of Hyundai Empire, Dies at 85 | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-film-a-happy-home-requires-a-roof.html | CURRENTS: LOS ANGELES -- FILM; A Happy Home Requires a Roof | False | By Frances Anderton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-data-packet-my-moneys-on.html | Data Packet: 'My money's on...' | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefgoing-wireless.html | Tech Brief:GOING WIRELESS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/the-indie-spirit-far-from-tigers-and-dragons.html | THE INDIE SPIRIT; Far From Tigers and Dragons | False | By William L. Hamilton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefgerman-mobile-force.html | Tech Brief:GERMAN MOBILE FORCE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/sports-of-the-times-devils-keep-big-picture-as-target.html | Sports of The Times; Devils Keep 'Big Picture' As Target | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-skoog-charles-v.html | Paid Notice: Deaths SKOOG, CHARLES V. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/travel/the-barbizon-hotel-and-towers.html | The Barbizon Hotel and Towers | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefgameboy-sells-out.html | Tech Brief:GAMEBOY SELLS OUT | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/in-performance-classical-music-going-baroque-by-way-of-modern.html | IN PERFORMANCE: CLASSICAL MUSIC; Going Baroque By Way of Modern | False | By Allen Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-jacobson-sidney.html | Paid Notice: Deaths JACOBSON, SIDNEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/public-lives-suddenly-on-the-radar-in-hollywoods-stratosphere.html | PUBLIC LIVES; Suddenly on the Radar in Hollywood's Stratosphere | False | By Robin Finn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-dumond-barbara-nicolaides.html | Paid Notice: Deaths DUMOND, BARBARA NICOLAIDES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-rosenthal-harry.html | Paid Notice: Deaths ROSENTHAL, HARRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/IHT-visit-is-first-by-foreign-warship-to-new-base-singapore-welcomes-us.html | Visit Is First by Foreign Warship to New Base : Singapore Welcomes U.S. Aircraft Carrier | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-curley-william-a.html | Paid Notice: Deaths CURLEY, WILLIAM A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/IHT-the-democratic-party-letters-to-the-editor.html | The Democratic Party : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/five-britons-mad-cow-deaths-traced-to-butchering-methods.html | Five Britons' Mad Cow Deaths Traced to Butchering Methods | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-gockley-rev-david-woodrow.html | Paid Notice: Deaths GOCKLEY, REV. DAVID WOODROW | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-abramson-edward-m.html | Paid Notice: Deaths ABRAMSON, EDWARD M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/world-business-briefing-europe-broadcaster-warns-on-profit.html | WORLD BUSINESS BRIEFING: EUROPE; BROADCASTER WARNS ON PROFIT | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/l-laundry-smarts-510793.html | Laundry Smarts | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/style/IHT-joshua-redmanmusic-comes-first-and-last.html | Joshua Redman:Music Comes First, and Last | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/procter-gamble-is-expected-to-announce-layoffs-today.html | Procter & Gamble Is Expected to Announce Layoffs Today | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/politics/bush-picks-critic-of-clinton-antitrust-policies-to-lead-ftc.html | Bush Picks Critic of Clinton Antitrust Policies to Lead F.T.C. | False | By Stephen Labaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-in-a-wired-world-germanys-economy-loses-its-way.html | In a Wired World, Germany's Economy Loses its Way | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/l-mir-s-marvelous-orbit-498254.html | Mir's Marvelous Orbit | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/the-ski-report-chevy-vegas-to-gold-medals.html | THE SKI REPORT; Chevy Vegas To Gold Medals | False | By Bill Pennington | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/world-business-briefing-asia-steel-alliance-in-china.html | WORLD BUSINESS BRIEFING: ASIA; STEEL ALLIANCE IN CHINA | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-memorials-pilmar-howard.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/baseball-ojeda-can-begin-to-look-ahead-only-by-getting-back-to-baseball.html | BASEBALL; Ojeda Can Begin to Look Ahead Only by Getting Back to Baseball | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-levis-adolph.html | Paid Notice: Deaths LEVIS, ADOLPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/taking-the-greeneville-case-to-trial.html | Taking the Greeneville Case to Trial | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/german-confidence-is-at-lowest-point-since-july-99.html | German Confidence Is at Lowest Point Since July '99 | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/IHT-footandmouth-outbreak-in-the-netherlands-halts-meat-exports.html | Foot-and-Mouth Outbreak in the Netherlands Halts Meat Exports | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-rothenberg-sara.html | Paid Notice: Deaths ROTHENBERG, SARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/the-media-business-advertising-addenda-accounts-511307.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/helen-bevington-94-wry-author-professor-and-tireless-tourist.html | Helen Bevington, 94, Wry Author, Professor and Tireless Tourist | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/arsenic-and-old-laws.html | Arsenic and Old Laws | False | By Chuck Fox | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/state-of-the-art-itsy-bitsy-spider-meets-the-mouse.html | STATE OF THE ART; Itsy-Bitsy Spider Meets the Mouse | False | By David Pogue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/l-a-downloading-hazard-510874.html | A Downloading Hazard | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/partial-blame-put-on-mother-for-son-s-fall-from-train-car.html | Partial Blame Put on Mother For Son's Fall From Train Car | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/apple-at-last-has-new-operating-system-for-macs.html | Apple, at Last, Has New Operating System for Macs | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/living/hollywood-on-the-hudson-for-two-designers-a-set-that-wont-be-struck.html | Hollywood on the Hudson: For Two Designers, a Set That Won't Be Struck | False | By Raul A. Barreneche | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/home-economics-mysteriously-real-estate-rolls-on.html | HOME ECONOMICS; Mysteriously, Real Estate Rolls On | False | By Tracie Rozhon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/l-i-before-e-forever-510947.html | 'I' Before 'E,' Forever | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/l-the-dopewars-fantasy-510904.html | The DopeWars Fantasy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/in-performance-cabaret-to-the-divas-who-put-the-d-in-divine.html | IN PERFORMANCE; CABARET; To the Divas Who Put the D in Divine | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/c-corrections-511897.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/news/richard-lis-company-removes-web-site-reference-to-degree-from-stanford.html | Richard Li's Company Removes Web Site Reference to Degree From Stanford : Hong Kong Tycoon's 'Diploma' Disappears | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefsun-releases-servers.html | Tech Brief:SUN RELEASES SERVERS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/transactions-530034.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/study-optimistic-on-safer-land-mines-but-says-push-is-needed.html | Study Optimistic on Safer Land Mines, but Says Push Is Needed | False | By James Glanz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/IHT-crosscountry-event-moves-across-borders-switch-puts-mourhit-on-his.html | Cross-Country Event Moves Across Borders : Switch Puts Mourhit On His Home Mud | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/sports-of-the-times-pitino-won-t-find-pedestal-waiting-for-him.html | Sports of The Times; Pitino Won't Find Pedestal Waiting for Him | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/in-safety-move-fire-department-pulls-new-radios-from-service.html | In Safety Move, Fire Department Pulls New Radios From Service | False | By Susan Saulny | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-stern-hannah.html | Paid Notice: Deaths STERN, HANNAH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/classified/paid-notice-deaths-kestenbaum-adolph.html | Paid Notice: Deaths KESTENBAUM, ADOLPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-blackberry-pagers-get-an-update-on-updates.html | NEWS WATCH; BlackBerry Pagers Get An Update on Updates | False | By Katie Hafner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-obituary-chung-ju-yung-founder-of-hyundai-empire-dies.html | OBITUARY : Chung Ju Yung, Founder of Hyundai Empire, Dies | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-telecommunications-wireless-giants-plan-games-standard.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; WIRELESS GIANTS PLAN GAMES STANDARD | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/living/transcript-of-john-and-sally-mckennas-visit-to-the-cooking-and.html | Transcript of John and Sally McKenna's Visit to the Cooking and Recipes Forum | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/terror-suspect-held-secretly-for-4-months.html | Terror Suspect Held Secretly For 4 Months | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefswedish-net-bank-canceled.html | Tech Brief:SWEDISH NET BANK CANCELED | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-letters-to-the-technology-editor.html | LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/214-steps-toll-increase-raising-bridge-tunnel-rates-proves-delicate-task.html | 214 Steps to a Toll Increase; Raising Bridge and Tunnel Rates Proves a Delicate Task | False | By Ronald Smothers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/canada-could-adopt-a-proposal-to-silence-annoying-cell-phones-93876847314.html | Canada Could Adopt a Proposal to Silence Annoying Cell Phones | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/republicans-budget-plans-ignore-arctic-oil-drilling.html | Republicans' Budget Plans Ignore Arctic Oil Drilling | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-brieflucent-goes-to-europe.html | Tech Brief:LUCENT GOES TO EUROPE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/tribal-court-awards-1.8-billion-in-casino-fight.html | Tribal Court Awards $1.8 Billion in Casino Fight | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/court-says-employers-can-require-arbitration-of-disputes.html | Court Says Employers Can Require Arbitration of Disputes | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-how-crime-led-to-a-wealthy-lifestyle-for-german.html | How Crime Led to a Wealthy Lifestyle : For German Ex-Hacker, Hype Is Part of the Pitch | False | By Vivienne Walt, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/worldbusiness/IHT-tech-briefdoubleclick-cuts-jobs.html | Tech Brief:DOUBLECLICK CUTS JOBS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-3com-reports-a-quarterly-loss-and-a-cost-cutting-plan.html | TECHNOLOGY; 3Com Reports a Quarterly Loss and a Cost-Cutting Plan | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/world/china-holding-us-scholar-in-isolation.html | China Holding U.S. Scholar In Isolation | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/an-incongruous-matchmaker-cross-indexing-the-real-world.html | An Incongruous Matchmaker, Cross-Indexing the Real World | False | By Mel Gussow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/in-performance-dance-mother-nature-and-her-children.html | IN PERFORMANCE: DANCE; Mother Nature And Her Children | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/us/helping-hands-at-spring-break.html | Helping Hands at Spring Break | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-22 | 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/toys-today-servants-tomorrow.html | Toys Today, Servants Tomorrow | False | By Michel Marriott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefadvanced-semiconductor-cuts.html | Tech Brief;ADVANCED SEMICONDUCTOR CUTS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/us-shuts-3-meat-processors-as-inspectors-are-investigated.html | U.S. Shuts 3 Meat Processors As Inspectors Are Investigated | False | By Christopher Drew | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/issues-of-distortions-and-lies-at-terror-trial.html | Issues of Distortions and Lies at Terror Trial | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-guides.html | ART GUIDES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/tv-sports-tournament-brackets-not-a-setup-really.html | TV SPORTS; Tournament Brackets Not a Setup. Really. | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/when-politics-blood-open-seats-city-council-fire-up-ambitions-young.html | When Politics Is in the Blood; Open Seats on City Council Fire Up Ambitions of the Young | False | By Jonathan P. Hicks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/despite-safeguards-foot-and-mouth-disease-spreads-to-ireland.html | Despite Safeguards, Foot-and-Mouth Disease Spreads to Ireland | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-as-leaders-prepare-to-review-progress-proposals.html | As Leaders Prepare to Review Progress, Proposals Are Stalled : Executives Criticize EU on Reform | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/world-business-briefing-asia-korean-airport-opens.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN AIRPORT OPENS | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-slattery-louis-r.html | Paid Notice: Deaths SLATTERY, LOUIS R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-something-about-brotherly-love.html | FILM REVIEW; Something About Brotherly Love | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/IHT-president-calls-it-the-right-thing-to-do-as-aide-rejects-talk-of-return.html | President Calls It 'the Right Thing to Do' As Aide Rejects Talk of Return to Cold War : Bush Defends Expulsion Of Russian Diplomats | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/rules-of-espionage-got-caught-you-lose-players.html | Rules of Espionage: Got Caught? You Lose Players | False | By James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/IHT-western-officials-expect-albanian-insurgency-will-be-neutralized-signs.html | Western Officials Expect Albanian Insurgency Will Be Neutralized : Signs of Optimism Over Macedonia | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefno-more-tears.html | Tech Brief;NO MORE TEARS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-529940.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-festival-review-meek-or-not-she-really-wants-what-she-wants.html | FILM FESTIVAL REVIEW; Meek or Not, She Really Wants What She Wants | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/diyarbakir-journal-where-misery-abounds-the-kurds-make-merry.html | Diyarbakir Journal; Where Misery Abounds, the Kurds Make Merry | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-mobile-phone-firms-face-a-costly-and-rocky-road-to.html | Mobile Phone Firms Face a Costly and Rocky Road to 3G | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/IHT-crossborder-drug-trade-irritates-thaiburmese-relations.html | Cross-Border Drug Trade Irritates Thai-Burmese Relations | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/economic-jitters-send-latin-american-stocks-reeling-in-argentina-official-seeks.html | Economic Jitters Send Latin American Stocks Reeling In Argentina, Official Seeks A Free Hand | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/home-video-treasures-from-the-vault.html | HOME VIDEO; Treasures From the Vault | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-europe-swiss-rate-cut.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS RATE CUT | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/in-leaving-seattle-boeing-also-asserts-it-s-not-just-a-plane-builder.html | In Leaving Seattle, Boeing Also Asserts It's Not Just a Plane Builder | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/cybertimes/education/article-20010323900093367037-no-title.html | Article 20010323900093367037 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/addenda-creative-executive-is-on-the-move-again.html | Addenda: Creative Executive Is on the Move Again | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-internet-crimefighting-plan-may-open-door-for-92924814008.html | Internet Crime-Fighting Plan May Open Door for Snoopers : Convention's Details (folo) | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/pop-and-jazz-guide-516236.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-east-duke-looms-after-use-holds-off-kentucky.html | COLLEGE BASKETBALL: EAST; Duke Looms After U.S.C. Holds Off Kentucky | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-in-stockholm-a-chance-for-europe-to-take-the-lead.html | In Stockholm, a Chance for Europe to Take the Lead | False | By Tony Blair and Antonio Guterres, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-skoog-charles-charlie-v-jr.html | Paid Notice: Deaths SKOOG, CHARLES "CHARLIE" V., JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/chinese-police-arrest-suspect-in-bombings-that-killed-108.html | Chinese Police Arrest Suspect in Bombings That Killed 108 | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/company-news-barrett-rejects-takeover-offer-made-by-shell.html | COMPANY NEWS; BARRETT REJECTS TAKEOVER OFFER MADE BY SHELL | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/company-news-icahn-is-seeking-airline-for-lowestfarecom.html | COMPANY NEWS; ICAHN IS SEEKING AIRLINE FOR LOWESTFARE.COM | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-locke-richard.html | Paid Notice: Deaths LOCKE, RICHARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-where-are-basels-treasures-letters-to-the-travel-editor.html | Where Are Basel's Treasures?: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-midwest-this-rebel-is-short-of-height-not-desire.html | COLLEGE BASKETBALL: MIDWEST; This Rebel Is Short Of Height, Not Desire | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/democrats-propose-blend-of-making-and-saving-energy.html | Democrats Propose Blend of Making and Saving Energy | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/technology-briefing-internet-ad-agency-cites-difficult-outlook.html | TECHNOLOGY BRIEFING: INTERNET; AD AGENCY CITES DIFFICULT OUTLOOK | False | By Jayson Blair | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/spare-times-530042.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-mccormick-miriam-l.html | Paid Notice: Deaths MCCORMICK, MIRIAM L. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-melamid-alexander.html | Paid Notice: Deaths MELAMID, ALEXANDER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-spanier-libby.html | Paid Notice: Deaths SPANIER, LIBBY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/a-glut-of-cable-tv-in-india-a-wild-west-market-that-overshadows-china-s.html | A Glut of Cable TV in India; A 'Wild West' Market That Overshadows China's | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-1901cubas-slaves-in-our-pages100-75-and-50-years-ago.html | 1901:Cuba's Slaves : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/inside-528722.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-free-fall-of-the-australian-dollar-remains-a-mystery.html | The Free Fall of the Australian Dollar Remains a Mystery | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-war-of-words-underwood-dell-or-quill-528099.html | War of Words: Underwood, Dell or Quill? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/critic-s-notebook-message-in-a-coca-cola-can.html | CRITICS NOTEBOOK; Message in a Coca-Cola Can | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-tedcastle-jean.html | Paid Notice: Deaths TEDCASTLE, JEAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/china-says-us-scholar-confessed-her-crimes.html | China Says U.S. Scholar 'Confessed Her Crimes' | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-internet-crimefighting-plan-may-open-door-for.html | Internet Crime-Fighting Plan May Open Door for Snoopers | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing-new-chief-at-con-ed-subsidiary.html | Metro Business Briefing: NEW CHIEF AT CON ED SUBSIDIARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-samber-lawrence.html | Paid Notice: Deaths SAMBER, LAWRENCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-sex-and-the-single-or-married-man.html | FILM REVIEW; Sex and the Single (or Married) Man | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/continuous/bush-says-he-has-open-mind-over-changes-to-his-tax-cut.html | Bush Says He Has Open Mind Over Changes to His Tax Cut | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/dance-review-conflicting-feelings-amid-flowing-movement-as-well-as-stillness.html | DANCE REVIEW; Conflicting Feelings Amid Flowing Movement as Well as Stillness | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-ambassadorial-embarrassment-letters-to-the-editor.html | Ambassadorial Embarrassment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-japan-and-russia-have-a-date.html | Japan and Russia Have a Date | False | By Tsuneo Akaha and Anna Vassilieva, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/a-top-gop-senator-hints-at-soft-money-compromise.html | A Top G.O.P. Senator Hints At Soft Money Compromise | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-memorials-chaplin-arthur.html | Paid Notice: Memorials CHAPLIN, ARTHUR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/album-of-the-week-daft-punks-discovery.html | Album of The Week: Daft Punk's 'Discovery' | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/company-news-new-york-law-firm-to-open-silicon-valley-office.html | COMPANY NEWS; NEW YORK LAW FIRM TO OPEN SILICON VALLEY OFFICE | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-curci-michael.html | Paid Notice: Deaths CURCI, MICHAEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefa-holdup-on-3g.html | Tech Brief;A HOLDUP ON 3G | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/the-big-city-there-s-profit-in-demonizing-privatization.html | The Big City; There's Profit In Demonizing Privatization | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-europe-finnish-phone-company-slips.html | WORLD BUSINESS BRIEFING: EUROPE; FINNISH PHONE COMPANY SLIPS | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/judge-lets-calenergy-sell-to-any-buyer.html | Judge Lets CalEnergy Sell to Any Buyer | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-west-maryland-wins-beltway-battle-stanford-is-next.html | COLLEGE BASKETBALL: WEST; Maryland Wins Beltway Battle; Stanford Is Next | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-live-loud-in-your-facewelcome-to-the-60s.html | Live, Loud, in Your Face;Welcome to the '60s | False | By Katherine Knorr, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/guinness-book-is-up-for-sale-insiders-say.html | Guinness Book Is Up for Sale, Insiders Say | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-davenport-melissa.html | Paid Notice: Deaths DAVENPORT, MELISSA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/reuters/technology/article-2001032390714141588-no-title.html | Article 2001032390714141588 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-lurie-nettie.html | Paid Notice: Deaths LURIE, NETTIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/public-lives-man-who-saved-term-limits-sees-history-lesson.html | PUBLIC LIVES; Man Who Saved Term Limits Sees History Lesson | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/after-53-years-fresh-kills-gets-its-final-load-of-trash.html | After 53 Years, Fresh Kills Gets Its Final Load of Trash | False | By Kirk Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/IHT-welsh-bowlers-fortunes-spin-upward.html | Welsh Bowler's Fortunes Spin Upward | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/antiques-bells-beds-and-bronzes-in-asia-week.html | ANTIQUES; Bells, Beds And Bronzes In Asia-Week | False | By Wendy Moonan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-war-of-words-underwood-dell-or-quill-528080.html | War of Words: Underwood, Dell or Quill? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/foreign-affairs-markets-call-the-tune.html | Foreign Affairs; Markets Call the Tune | False | By Thomas L Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/cybertimes/commerce/article-2001023293833487956-no-title.html | Article 2001023293833487956 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-blitz-alan.html | Paid Notice: Deaths BLITZ, ALAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/it-s-a-stupid-job-and-you-d-rather-not-do-it-sigh.html | It's a Stupid Job And You'd Rather Not Do It? Sigh | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/transactions-530115.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/pro-basketball-ward-says-he-ll-take-high-road-against-marbury.html | PRO BASKETBALL; Ward Says He'll Take High Road Against Marbury | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-rosenthal-alexander-e.html | Paid Notice: Deaths ROSENTHAL, ALEXANDER E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/golf-soft-course-yields-to-azinger-s-putting-stroke.html | GOLF; Soft Course Yields to Azinger's Putting Stroke | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-memorials-levick-ronald-e.html | Paid Notice: Memorials LEVICK, RONALD E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-the-ad-that-made-a-campus-roar-528072.html | The Ad That Made a Campus Roar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefmitsubishi-invests.html | Tech Brief:MITSUBISHI INVESTS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-media-business-advertising-addenda-celebrity-voices-to-pitch-diet-coke.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Celebrity Voices To Pitch Diet Coke | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-technology-official-urges-policy-change-eu-view.html | Technology Official Urges Policy Change : EU View:A Future Of Phones | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/IHT-markets-deepen-economic-gloom.html | Markets Deepen Economic Gloom | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/sports-of-the-times-knight-gives-peers-bad-image.html | Sports of The Times; Knight Gives Peers Bad Image | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefmicrosoft-revision.html | Tech Brief:MICROSOFT REVISION | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/in-galleries.html | In Galleries | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-morris-bob.html | Paid Notice: Deaths MORRIS, BOB | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/fox-on-tour-stresses-mexico-s-economic-importance-for-california.html | Fox, on Tour, Stresses Mexico's Economic Importance for California | False | By Ginger Thompson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/technology/text/article-20010323390582403265-no-title.html | Article 20010323390582403265 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/technology-briefing-telecommunications-bellsouth-and-dell-in-pc-deal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; BELLSOUTH AND DELL IN PC DEAL | False | By Seth Schiesel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-data-packet-net-loss.html | Data Packet: Net Loss | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-asia-surge-in-chinese-shares.html | WORLD BUSINESS BRIEFING: ASIA; SURGE IN CHINESE SHARES | False | By Craig S. Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-jacobson-sidney.html | Paid Notice: Deaths JACOBSON, SIDNEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness-briefing-asia-hyundai-executives-resign.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI EXECUTIVES RESIGN | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/hevesi-is-first-to-fire-but-some-say-target-is-too-far-away.html | Hevesi Is First to Fire, but Some Say Target Is Too Far Away | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/a-close-round-in-a-bridge-match.html | A Close Round In a Bridge Match | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/home-video-treasures-from-the-vault.html | Home Video: Treasures From the Vault | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-reed-barbara.html | Paid Notice: Deaths REED, BARBARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/automobiles/car-tips-for-readers.html | Car Tips for Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/gunman-fires-on-school-near-site-of-earlier-shooting.html | Gunman Fires on School Near Site of Earlier Shooting | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/figure-skating-eldredge-can-t-spin-in-front-of-russians.html | FIGURE SKATING; Eldredge Can't Spin In Front of Russians | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/french-ex-convict-describes-a-path-into-torricelli-s-circle.html | French Ex-Convict Describes A Path Into Torricelli's Circle | False | By Tim Golden and David Kocieniewski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-1951arab-league-in-our-pages100-75-and-50-years-ago.html | 1951 Arab League : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/national-news-briefs-georgia-adopts-measure-for-uniform-voting.html | National News Briefs; Georgia Adopts Measure For Uniform Voting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-internet-use-is-growing-as-the-infrastructure.html | Internet Use Is Growing as the Infrastructure Improves : Last in EU Online Ranking, Greece Is Racing to Catch Up | False | By Diane Shugart, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-levis-adolph.html | Paid Notice: Deaths LEVIS, ADOLPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/technology-briefing-hardware-advanced-micro-challenges-pentium-4.html | TECHNOLOGY BRIEFING: HARDWARE; ADVANCED MICRO CHALLENGES PENTIUM 4 | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-rothman-jerry.html | Paid Notice: Deaths ROTHMAN, JERRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/as-winter-fades-school-s-coal-furnaces-die-out.html | As Winter Fades, School's Coal Furnaces Die Out | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-an-alternative-voice-studios-and-networks-just.html | An Alternative Voice: Studios and Networks Just Don't Get It | False | By Yossi Vardi, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefloss-burgeons.html | Tech Brief:LOSS BURGEONS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-chung-wills-all-his-shares-to-hyundai.html | Chung Wills All His Shares to Hyundai | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/palestinians-embarrassed-by-closing-of-tv-office.html | Palestinians Embarrassed By Closing Of TV Office | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/containing-foot-and-mouth-disease.html | Containing Foot-and-Mouth Disease | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/technology/cybertimes/article-2001032393614462340-no-title.html | Article 2001032393614462340 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-brieftelewest-has-loss.html | Tech Brief:TELEWEST HAS LOSS | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/experts-differ-on-how-flaw-will-affect-coded-e-mail.html | Experts Differ On How Flaw Will Affect Coded E-Mail | False | By James Glanz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-smiley-irwin.html | Paid Notice: Deaths SMILEY, IRWIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/quotation-of-the-day-521868.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-the-french-health-service-letters-to-the-editor.html | The French Health Service : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/first-meeting-china-testing-firmer-way-of-bush-team.html | First Meeting China Testing Firmer Way Of Bush Team | False | By Marc Lacey and David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/immigrants-rush-to-marry-during-brief-break-in-law.html | Immigrants Rush to Marry During Brief Break in Law | False | By Susan Sachs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefsiemens-delays-sale.html | Tech Brief:SIEMENS DELAYS SALE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/technology-briefing-hardware-ibm-offers-new-servers.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. OFFERS NEW SERVERS | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/my-manhattan-spiritual-high-notes-from-a-deep-river.html | MY MANHATTAN; Spiritual High Notes from a Deep River | False | By Susan Jacoby | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-abstraction-and-immanence.html | ART IN REVIEW; 'Abstraction And Immanence' | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefcanada-jamming.html | Tech Brief:CANADA JAMMING? | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-richards-shelagh-b.html | Paid Notice: Deaths RICHARDS, SHELAGH B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/senators-seeking-a-60-billion-cut-in-taxes-for-2001.html | SENATORS SEEKING A $60 BILLION CUT IN TAXES FOR 2001 | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-530131.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/the-census-shows-growth-in-atlanta-s-population.html | The Census Shows Growth In Atlanta's Population | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/economic-jitters-send-latin-american-stocks-reeling-brazil-frets-over-rate-rise.html | Economic Jitters Send Latin American Stocks Reeling Brazil Frets Over Rate Rise And the Turmoil Next Door | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/immunex-reports-setback-in-tests-of-key-drug.html | Immunex Reports Setback in Tests of Key Drug | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/schwab-plans-up-to-3400-job-cuts.html | Schwab Plans Up to 3,400 Job Cuts | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-women-new-arrivals-are-undaunted-by-the-traditional-powers.html | COLLEGE BASKETBALL: WOMEN; New Arrivals Are Undaunted By the Traditional Powers | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/bad-footandmouth-forecast-puts-blair-in-doubt-on-vote.html | Bad Foot-and-Mouth Forecast Puts Blair in Doubt on Vote | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-partnership-with-china-519570.html | Partnership With China | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/technology/lucent-again-cuts-offering-price-for-agere-spinoff.html | TECHNOLOGY; Lucent Again Cuts Offering Price for Agere Spinoff | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-andrus-eileen.html | Paid Notice: Deaths ANDRUS, EILEEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-review-when-east-goes-west-the-twain-meet-here.html | ART REVIEW; When East Goes West, The Twain Meet Here | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/clinton-critic-is-bush-choice-to-run-ftc.html | Clinton Critic Is Bush Choice To Run F.T.C. | False | By Stephen Labaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/piety-at-kyoto-didn-t-cool-the-planet.html | Piety at Kyoto Didn't Cool the Planet | False | By David G. Victor | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/late-bounce-keeps-dow-and-bear-apart.html | Late Bounce Keeps Dow and Bear Apart | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/mcgreevey-attacks-preservation-plan.html | McGreevey Attacks Preservation Plan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-529958.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-the-dumping-ground-518611.html | The Dumping Ground | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-once-dr-doom-henry-kaufman-now-says-the-feds-rate.html | Once Dr. Doom, Henry Kaufman Now Says the Fed's Rate Cut Was Too Small | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefaustralia-auction.html | Tech Brief:AUSTRALIA AUCTION | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/critics-say-us-energy-agency-is-weak-in-oversight-of-utilities.html | Critics Say U.S. Energy Agency Is Weak in Oversight of Utilities | False | By Jeff Gerth and Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-kosovo-is-key-to-balkan-peace-letters-to-the-editor.html | Kosovo Is Key to Balkan Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-robert-kalka-certain-circumstances.html | ART IN REVIEW; Robert Kalka -- 'Certain Circumstances' | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/technology/circuits/article-20010323941141408877-no-title.html | Article 20010323941141408877 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/mir-space-station-sizzles-to-ending-over-pacific.html | Mir Space Station Sizzles to Ending Over Pacific | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-what-turkey-should-do-518891.html | What Turkey Should Do | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/politics/bush-says-he-has-open-mind-over-changes-to-his-tax-cut.html | Bush Says He Has Open Mind Over Changes to His Tax Cut | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-529982.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-the-ad-that-made-a-campus-roar-528064.html | The Ad That Made a Campus Roar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-the-ad-that-made-a-campus-roar-528048.html | The Ad That Made a Campus Roar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-the-galapagos-creatures-that-darwin-couldn-t-visit.html | FILM REVIEW; The Galáˆ³Áˆˆpagos Creatures That Darwin Couldn't Visit | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/rising-violence-polarizes-macedonians.html | Rising Violence Polarizes Macedonians | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-british-phone-company-seeks-to-refinance-loans.html | British Phone Company Seeks to Refinance Loans : Tech Brief:BT Buried in Debt | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/IHT-india-blunting-a-rally-gains-nailbiting-victory.html | India, Blunting a Rally, Gains Nail-Biting Victory | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefhutchison-downturn.html | Tech Brief:HUTCHISON DOWNTURN | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/jacob-kainen-91-painter-and-print-curator.html | Jacob Kainen, 91, Painter and Print Curator | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-dining-wheres-that-3d-star-to-honor-guy-savoy.html | DINING : Where's That 3d Star To Honor Guy Savoy? | False | By Patricia Wells, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/kofi-annan-seems-good-bet-for-re-election-and-us-is-pleased.html | Kofi Annan Seems Good Bet for Re-election, and U.S. Is Pleased | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/white-house-sets-deadline-on-forest-rules.html | White House Sets Deadline on Forest Rules | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/books/books-times-when-parent-s-most-frightening-nightmare-turns-be-just-beginning.html | BOOKS OF THE TIMES; When a Parent's Most Frightening Nightmare Turns Out to Be Just the Beginning | False | By Teresa Carpenter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-mat-collishaw.html | ART IN REVIEW; Mat Collishaw | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/stocks-end-volatile-week-on-a-high-note.html | Stocks End Volatile Week on a High Note | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/the-ad-that-made-a-campus-roar.html | The Ad That Made a Campus Roar | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/bronx-crime-rates-fall-after-personnel-shake-up.html | Bronx Crime Rates Fall After Personnel Shake-Up | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/tally-of-students-equals-number-at-boomer-peak.html | Tally of Students Equals Number at Boomer Peak | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/procter-to-cut-9600-jobs-in-drive-to-trim-its-overhead.html | Procter to Cut 9,600 Jobs In Drive to Trim Its Overhead | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/white-house-ends-bar-association-s-role-in-screening-federal-judges.html | White House Ends Bar Association's Role in Screening Federal Judges | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-brief;chips-ahoy.html | Tech Brief;CHIPS AHOY | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/power-plants-may-be-in-use-a-bit-longer.html | Power Plants May Be in Use A Bit Longer | False | By RICHARD PÃ©REZ-PEÃ±A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/media-business-advertising-oscar-for-network-willing-hold-longest-sell-costly.html | THE MEDIA BUSINESS: ADVERTISING; And the Oscar for the network willing to hold out the longest to sell costly spots goes to . . . ABC. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/technology-warning-from-microsoft-on-false-digital-signatures.html | TECHNOLOGY; Warning From Microsoft On False Digital Signatures | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/dartmouth-seeded-no-1-in-womens-frozen-four.html | Dartmouth Seeded No. 1 in Women's Frozen Four | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-arsenic-in-water-how-much-is-safe-528323.html | Arsenic in Water: How Much Is Safe? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-east-williams-s-offensive-prowess-lifts-duke-into-another.html | COLLEGE BASKETBALL: EAST; Williams's Offensive Prowess Lifts Duke Into Another Regional Final | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/house-republicans-present-a-school-bill-mirroring-bush-s-plan.html | House Republicans Present a School Bill Mirroring Bush's Plan | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/asian-art-takes-over.html | Asian Art Takes Over | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/bay-of-pigs-enemies-finally-sit-down-together.html | Bay of Pigs Enemies Finally Sit Down Together | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/automobiles/safety-belt-s-originator-asks-if-there-s-a-better-way.html | Safety Belt's Originator Asks If There's A Better Way | False | By Cheryl Jensen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | , By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-data-packet-my-money-s-on-.html | Data Packet: 'My Money's on . . .' | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-stephen-prina-galerie-max-hetzler-1991-10-years-after.html | ART IN REVIEW; Stephen Prina -- 'Galerie Max Hetzler, 1991 (10 Years After)' | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/reporter-s-notebook-the-new-state-budget-all-versions-is-bigger.html | Reporter's Notebook; The New State Budget, All Versions, Is Bigger | False | By RICHARD PÃ©REZ-PEÃ±A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-south-penn-state-basketball-team-leaves-paterno-s-shadow.html | COLLEGE BASKETBALL: SOUTH; Penn State Basketball Team Leaves Paterno's Shadow | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/bush-s-call-to-churches-is-discussed-with-skepticism.html | Bush's Call to Churches Is Discussed With Skepticism | False | By Amy Waldman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/pro-football-jets-make-changes-on-defense.html | PRO FOOTBALL; Jets Make Changes on Defense | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/national/national-news-briefing.html | National News Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/some-evidence-of-overcharges.html | Some Evidence Of Overcharges | False | By Jeff Gerth | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-harmon-howard.html | Paid Notice: Deaths HARMON, HOWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-city-guideinchon-look-on-the-bright-side.html | CITY GUIDE:Inchon : Look on the Bright Side | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-it-s-take-your-daughter-to-work-day.html | FILM REVIEW; It's Take Your Daughter to Work Day | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-arsenic-in-water-how-much-is-safe-528315.html | Arsenic in Water: How Much Is Safe? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-zuckerbraun-helen.html | Paid Notice: Deaths ZUCKERBRAUN, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefmore-speed.html | Tech Brief:MORE SPEED | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/technology/sevenday/article-20010323936668137280-no-title.html | Article 20010323936668137280 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/gop-chairman-under-republican-fire-back-home.html | G.O.P. Chairman Under Republican Fire Back Home | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-529966.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-lavori-angelo.html | Paid Notice: Deaths LAVORI, ANGELO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefmerging-real-estate.html | Tech Brief:MERGING REAL ESTATE | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/news-summary-526428.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-europe-profit-warning.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT WARNING | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-ask-roger-collis-the-scoop-on-aroundtheworld-travel.html | ASK ROGER COLLIS : The Scoop on Around-the-World Travel | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/tennis-controversy-can-t-dim-williamses-appeal.html | TENNIS; Controversy Can't Dim Williamses' Appeal | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-the-ad-that-made-a-campus-roar-528056.html | The Ad That Made a Campus Roar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-berman-henry.html | Paid Notice: Deaths BERMAN, HENRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-quita-brodhead-celebrating-a-century.html | ART IN REVIEW; Quita Brodhead -- 'Celebrating a Century' | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-arsenic-in-water-how-much-is-safe-528293.html | Arsenic in Water: How Much Is Safe? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/tentative-accord-in-louima-lawsuit.html | TENTATIVE ACCORD IN LOUIMA LAWSUIT | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/IHT-li-blames-his-staff-for-false-claim-of-stanford-diploma-tycoon-admits.html | Li Blames His Staff for False Claim of Stanford Diploma : Tycoon Admits Lack of Degree | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/technology/when-linking-isnt-better-business.html | When Linking Isn't Better Business | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-rickles-kate.html | Paid Notice: Deaths RICKLES, KATE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/russia-calls-expulsions-by-us-hostile-act-and-vows-to-retaliate.html | Russia Calls Expulsions by U.S. Hostile Act and Vows to Retaliate | False | By Patrick E. Tyler With Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/IHT-family-may-be-odd-but-fixing-matches-seems-unlikely-a-sisterhood-a.html | Family May be Odd but Fixing Matches Seems Unlikely : A Sisterhood Arouses Suspicions | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/what-the-census-doesnt-count.html | What the Census Doesn't Count | False | By Russell Thornton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-review-creativity-digitally-remastered.html | ART REVIEW; Creativity, Digitally Remastered | False | By Michael Kimmelman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-even-veils-can-t-hide-the-artistry-of-iranians.html | FILM REVIEW; Even Veils Can't Hide The Artistry Of Iranians | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-data-packet-by-the-numbers.html | Data Packet: By the Numbers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/billy-ray-smith-66-lineman-who-played-in-2-super-bowls.html | Billy Ray Smith, 66, Lineman Who Played in 2 Super Bowls | False | By Richard Goldstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-rediscovering-ourselves-letters-to-the-travel-editor.html | Rediscovering Ourselves : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/state-hearings-on-profiling-are-extended.html | State Hearings On Profiling Are Extended | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/cybertimes/cyberlaw/article-20010323912342181635-no-title.html | Article 20010323912342181635 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-gadget-maker-moves-into-mobile-phones-despite.html | Gadget Maker Moves Into Mobile Phones : Despite Gloom, VTech Sees a Niche | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/i-new-media-new-rules-519588.html | New Media, New Rules | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/the-white-house-and-the-bar.html | The White House and the Bar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/pro-basketball-in-nets-loss-martin-breaks-same-leg-he-broke-in-college.html | PRO BASKETBALL; In Nets' Loss, Martin Breaks Same Leg He Broke in College | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/baseball-shinjo-s-hitting-wins-over-the-mets.html | BASEBALL; Shinjo's Hitting Wins Over the Mets | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/aide-ends-assembly-s-inquiry-into-her-sexual-assault-charge.html | Aide Ends Assembly's Inquiry Into Her Sexual Assault Charge | False | By RICHARD PÃ©rez-PEÃ±a | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/travel/two-weeks-in-borneo.html | Two Weeks in Borneo | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/dance-review-informal-as-a-work-that-is-anything-but.html | DANCE REVIEW; 'Informal' As a Work That Is Anything But | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-data-packet-the-next-big-thing.html | Data Packet: The Next Big Thing? | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-jacobson-rosalind.html | Paid Notice: Deaths JACOBSON, ROSALIND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-memorials-rostock-edward.html | Paid Notice: Memorials ROSTOCK, EDWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-hiroshi-sugimoto.html | ART IN REVIEW; Hiroshi Sugimoto | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-list-gloria.html | Paid Notice: Deaths LIST, GLORIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/technology-briefing-hardware-chip-demand-shrinks-again.html | TECHNOLOGY BRIEFING: HARDWARE; CHIP DEMAND SHRINKS AGAIN | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/automobiles/autos-on-friday-safety-a-dream-car-doubles-as-a-guardian-angel.html | AUTOS ON FRIDAY/Safety; A Dream Car Doubles As a Guardian Angel | False | By James G. Cobb | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/company-briefs-528145.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/health/womenshealth/when-a-loss-remains-unresolved.html | When a Loss Remains Unresolved | False | By Jane E. Brody | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/style/IHT-the-currency-question-letters-to-the-travel-editor.html | The Currency Question : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/business-digest-527815.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-cohen-charles-w.html | Paid Notice: Deaths COHEN, CHARLES W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/tv-weekend-death-mighty-thou-art-so-too-a-compassionate-heart.html | TV WEEKEND; Death, Mighty Thou Art; So Too, a Compassionate Heart | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/boldface-names-525588.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/investigation-into-commuting-sentences-for-four-hasidim-raises-thorny-legal.html | Investigation Into Commuting of Sentences for Four Hasidim Raises Thorny Legal Issues | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/mccall-confronts-questions-on-his-daughter-s-arrest.html | McCall Confronts Questions on His Daughter's Arrest | False | By Susan Saulny | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/theater-review-a-soul-less-narcissus-playing-beat-the-clock.html | THEATER REVIEW; A Soul-less Narcissus Playing 'Beat the Clock' | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-trying-to-understand-the-palestinians.html | Trying to Understand the Palestinians | False | By Uri Dromi, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-529931.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-1926paris-fish-week-in-our-pages100-75-and-50-years-ago.html | 1926:Paris Fish Week : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-alighiero-e-boetti.html | ART IN REVIEW; Alighiero e Boetti | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-goldfarb-max.html | Paid Notice: Deaths GOLDFARB, MAX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing-ex-aide-to-koch-accused-of-fraud.html | Metro Business Briefing; EX-AIDE TO KOCH ACCUSED OF FRAUD | False | By Winnie Hu | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/residential-real-estate-enclave-grows-green-inside-and-out.html | Residential Real Estate; Enclave Grows Green, Inside and Out | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/founder-of-edison-schools-sells-some-of-his-stock-in-company.html | Founder of Edison Schools Sells Some of His Stock in Company | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/baseball-no-adventures-as-knoblauch-starts-over-in-left.html | BASEBALL; No Adventures as Knoblauch Starts Over in Left | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-tech-briefphones-in-china.html | Tech Brief;PHONES IN CHINA | False | By Robert Youngblood, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-rosenthal-bernard.html | Paid Notice: Deaths ROSENTHAL, BERNARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-carrie-mae-weems-the-hampton-project.html | ART IN REVIEW; Carrie Mae Weems -- 'The Hampton Project' | False | By Holland Cotter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-markets-stocks-bonds-stocks-get-late-bounce-as-buyers-move-in.html | THE MARKETS: STOCKS & BONDS; Stocks Get Late Bounce as Buyers Move In | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-529974.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-review-drawings-as-enigmas-wrapped-in-metaphors.html | ART REVIEW; Drawings as Enigmas Wrapped in Metaphors | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-nelson-bernard-w.html | Paid Notice: Deaths NELSON, BERNARD W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/dance-review-a-cosmos-aborning-in-fantasies.html | DANCE REVIEW; A Cosmos Aborning In Fantasies | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-festival-review-so-you-re-nowhere-man-nowhere-world-now-get-back-to-work.html | FILM FESTIVAL REVIEW; So You're a Nowhere Man in a Nowhere World, Now Get Back to Work | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-a-ship-captain-s-job-518557.html | A Ship Captain's Job | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/sec-freezes-the-assets-of-three-heartland-funds.html | S.E.C. Freezes The Assets Of Three Heartland Funds | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/new-video-releases-514497.html | New Video Releases | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing-400-to-lose-jobs-in-plant-closing.html | Metro Business Briefing; 400 TO LOSE JOBS IN PLANT CLOSING | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/sports-of-the-times-not-fuzzy-but-a-coach-who-wins.html | Sports of The Times; Not Fuzzy, But a Coach Who Wins | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing-new-york-city-resists-slump.html | Metro Business Briefing; NEW YORK CITY RESISTS SLUMP | False | By Leslie Eaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/world/europe-union-asks-restraint-by-macedonia.html | Europe Union Asks Restraint By Macedonia | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-media-business-advertising-addenda-creative-executive-is-on-the-move-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executive Is on the Move Again | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-west-stanford-withstands-the-pressure.html | COLLEGE BASKETBALL: WEST; Stanford Withstands the Pressure | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/us/bush-s-budget-would-cut-3-programs-to-aid-children.html | Bush's Budget Would Cut 3 Programs to Aid Children | False | By Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/business/worldbusiness/IHT-prying-online-eyes-privacy-laws-aim-to-protect-the.html | PRYING ONLINE EYES: Privacy Laws Aim to Protect the Hunters as Well as the Hunted | False | By Chris Oakes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-much-depends-on-sharons-next-move.html | Much Depends on Sharon's Next Move | False | By Gideon Samet, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/c-corrections-529990.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/IHT-in-hong-kongs-grim-sea-an-archipelago-of-smiles.html | In Hong Kong's Grim Sea, An Archipelago of Smiles | False | By Anne Gold, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/repercussions-of-a-spy-case.html | Repercussions of a Spy Case | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/the-census-new-york-races-still-tend-to-live-apart-in-new-york-census-shows.html | THE CENSUS/NEW YORK; Races Still Tend to Live Apart in New York, Census Shows | False | By Janny Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/l-war-of-words-underwood-dell-or-quill-528102.html | War of Words: Underwood, Dell or Quill? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/classified/paid-notice-deaths-glendinning-lorraine.html | Paid Notice: Deaths GLENDINNING, LORRAINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-23 | 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/wright-courted-by-rutgers-and-tennessee.html | Wright Courted By Rutgers And Tennessee | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/you-can-take-the-hat-out-of-the-country.html | You Can Take the Hat Out of the Country. . . | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/nice-work-jailed-client-tells-lawyer-for-rapper.html | Nice Work, Jailed Client Tells Lawyer for Rapper | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-adler-gerty.html | Paid Notice: Deaths ADLER, GERTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-australia-disappointing-wireless-auction.html | WORLD BUSINESS BRIEFING: AUSTRALIA; DISAPPOINTING WIRELESS AUCTION | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/transactions-548154.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/difrancesco-releases-data-on-finances.html | DiFrancesco Releases Data On Finances | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/beliefs-some-surprising-commonalities-status-believers-nonbelievers-american.html | Beliefs; Some surprising commonalities in the status of believers and nonbelievers in American society. | False | By Peter Steinfels | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/coming-on-sunday-the-art-of-movies.html | COMING ON SUNDAY; THE ART OF MOVIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/tennis-venus-williams-wins-easily-and-a-lesson-is-learned.html | TENNIS; Venus Williams Wins Easily, and a Lesson Is Learned | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-steinberg-helen.html | Paid Notice: Deaths STEINBERG, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-hope-for-tb-patients-539180.html | Hope for TB Patients | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/the-agenda-oil-gas-water-trees.html | The Agenda: Oil, Gas, Water, Trees | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/supply-and-demand-among-the-faithful.html | Supply and Demand Among the Faithful | False | By Chris Shea | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/cia-had-ability-to-plant-bay-of-pigs-news-document-shows.html | C.I.A. Had Ability to Plant Bay of Pigs News, Document Shows | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/high-school-basketball-st-raymond-s-advances-to-state-final.html | HIGH SCHOOL BASKETBALL; St. Raymond's Advances to State Final | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-curci-michael.html | Paid Notice: Deaths CURCI, MICHAEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-beskind-stanley-j.html | Paid Notice: Deaths BESKIND, STANLEY J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-the-real-money-pit-533572.html | The Real Money Pit | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/company-briefs-547158.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/mark-kessenich-jr-62-leader-in-transforming-bond-markets.html | Mark Kessenich Jr., 62, Leader In Transforming Bond Markets | False | By Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/vulnerable-and-abused.html | Vulnerable, and Abused | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-niedermann-ilse.html | Paid Notice: Deaths NIEDERMANN, ILSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-south-gonzaga-is-out-of-elixir-against-michigan-state.html | COLLEGE BASKETBALL: SOUTH; Gonzaga Is Out of Elixir Against Michigan State | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-slattery-louis-r.html | Paid Notice: Deaths SLATTERY, LOUIS R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/pro-football-mcmahon-readies-xfl-for-life-without-nbc.html | PRO FOOTBALL; McMahon Readies XFL For Life Without NBC | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-the-agenda-oil-gas-water-trees-547581.html | The Agenda: Oil, Gas, Water, Trees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/baseball-mets-notebook-trachsel-eases-way-into-a-rotation-spot.html | BASEBALL: METS NOTEBOOK; Trachsel Eases Way Into a Rotation Spot | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-leikind-elena.html | Paid Notice: Deaths LEIKIND, ELENA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/markets-stocks-bonds-stocks-perk-up-with-nasdaq-posting-gain-harsh-week.html | THE MARKETS: STOCKS AND BONDS; Stocks Perk Up, With Nasdaq Posting Gain in a Harsh Week | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/officials-link-leaking-barge-to-oily-globs-on-li-shore.html | Officials Link Leaking Barge To Oily Globs on L.I. Shore | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/a-beagle-with-brains-becomes-teachers-pet.html | A Beagle With Brains Becomes Teachers' Pet | False | By Sarah Boxer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/technology/sevenday/article-20010324941404656612-no-title.html | Article 20010324941404656612 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-vulnerable-and-abused-547697.html | Vulnerable, and Abused | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-q-and-a-a-chat-with-an-insider-europe-will-be-very.html | Q And A / A Chat with an Insider : 'Europe Will Be Very Strong Influence' | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/sports-of-the-times-major-major-overpowers-mid-major.html | Sports of The Times; Major-Major Overpowers Mid-Major | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-internet-company-explores-options.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET COMPANY EXPLORES OPTIONS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-midwest-despite-a-sluggish-start-arizona-finishes-ole-miss.html | COLLEGE BASKETBALL: MIDWEST; Despite a Sluggish Start, Arizona Finishes Ole Miss | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/city-trash-follows-long-and-winding-road.html | City Trash Follows Long and Winding Road | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-the-agenda-oil-gas-water-trees-547557.html | The Agenda: Oil, Gas, Water, Trees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/your-money/IHT-perpetual-and-invesco-fill-each-others-gaps-a-marriage-of.html | Perpetual and Invesco Fill Each Other's Gaps : A Marriage of Strengths | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-sendo-is-planning-an-unlikely-course-for-growth.html | Sendo Is Planning an Unlikely Course for Growth : Phonemaker Aims to Be in the Background | False | By Kevin Cote, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-the-agenda-oil-gas-water-trees-547573.html | The Agenda: Oil, Gas, Water, Trees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/your-money/IHT-allure-of-old-offshore-funds-goes-beyond-growth.html | Allure of Old Offshore Funds Goes Beyond Growth | False | By Barbara Wall, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-irish-bank-forecasts-profit.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH BANK FORECASTS PROFIT | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/bridge-once-in-a-lifetime-contract-two-no-trump-redoubled.html | BRIDGE; Once-in-a-Lifetime Contract: Two No-Trump Redoubled | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-guardian-s-best-friend-538302.html | Guardian's Best Friend | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/your-money/IHT-can-general-electric-keep-up-its-centurylong-hot-streak.html | Can General Electric Keep Up Its Century-Long Hot Streak? | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/hockey-vanbiesbrouck-and-elias-help-the-devils-stay-on-the-right-track.html | HOCKEY; Vanbiesbrouck and Elias Help the Devils Stay on the Right Track | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-prototype-underscores-the-drive-for-smallness-cell.html | Prototype Underscores The Drive for Smallness : Cell Phones Make Move To the Wrist | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/your-money/IHT-briefcase-with-chips-down-ride-convertibles.html | Briefcase : With Chips Down, Ride Convertibles | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-wireless-juggernaut-letters-to-the-technology.html | Wireless Juggernaut : LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/IHT-footandmouth-is-out-of-control-in-britain.html | Foot-and-Mouth Is 'Out of Control' in Britain | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-south-chaney-one-game-from-final-four.html | COLLEGE BASKETBALL: SOUTH; Chaney One Game From Final Four | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/hard-money-becomes-focus-of-a-deal-on-banning-soft.html | Hard Money Becomes Focus Of a Deal on Banning Soft | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/swing-vote-for-a-board-now-divided.html | Swing Vote For a Board Now Divided | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/c-corrections-539147.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/suspect-held-in-china-bombings.html | Suspect Held in China Bombings | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/your-money/IHT-eerie-echoeslatin-america-then-asia-today.html | Eerie Echoes:Latin America Then, Asia Today | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/IHT-epidemic-wont-blot-worlds-richest-card-dubais-equine.html | Epidemic Won't Blot World's Richest Card : Dubai's Equine Bash:Disease-Free by Fiat | False | By Gina Rarick, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/technology/text/article-20010324934765675-no-title.html | Article 20010324934765675 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/style/IHT-bidding-is-furious-in-a-lastchance-atmosphere-stars-come-out-of-the.html | Bidding Is Furious in a Last-Chance Atmosphere : Stars Come Out of the East | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-q-a-greg-papadopoulos-after-computers-a-web-of.html | Q & A / Greg Papadopoulos : After Computers, A Web of Things | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/international-business-speedy-start-on-emergency-economic-plan-in-argentina.html | INTERNATIONAL BUSINESS; Speedy Start On Emergency Economic Plan In Argentina | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-a-school-nightmare-that-we-must-end-547638.html | A School Nightmare That We Must End | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/hockey-st-lawrence-surprises-dartmouth.html | HOCKEY; St. Lawrence Surprises Dartmouth | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/cybertimes/cyberlaw/article-2001032492774888308-no-title.html | Article 2001032492774888308 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/technology/circuits/article-2001032491168797553-no-title.html | Article 2001032491168797553 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/IHT-get-over-it-mr-bush-the-cold-war-has-finished.html | Get Over It, Mr. Bush â€šÃ„Ã¬ the Cold War Has Finished | False | By Ivo Daalder and Fiona Hill, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-547930.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/new-york-politicians-to-urge-immigrants-to-use-legal-status-law.html | New York Politicians to Urge Immigrants to Use Legal Status Law | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/your-money/IHT-briefcase-analyst-sees-more-in-store-for-fugro.html | Briefcase : Analyst Sees More In Store for Fugro | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/badillo-s-ready-to-talk-if-not-to-run.html | Badillo's Ready to Talk, if Not to Run | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/baseball-yankees-notebook-brosius-is-backing-up-his-belief-in-education.html | BASEBALL: YANKEES NOTEBOOK; Brosius Is Backing Up His Belief in Education | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-hurst-michael.html | Paid Notice: Deaths HURST, MICHAEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/smackdown-wwf-to-buy-wrestling-rival.html | Smackdown! W.W.F. to Buy Wrestling Rival | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/movies/film-festival-review-outrun-fate-not-for-iranian-women.html | FILM FESTIVAL REVIEW; Outrun Fate? Not for Iranian Women | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-texas-tech-will-be-knight-s-new-home.html | COLLEGE BASKETBALL; Texas Tech Will Be Knight's New Home | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-defending-minitel-letters-to-the-technology-editor.html | Defending Minitel : LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/tougher-on-russia.html | Tougher on Russia | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-a-school-nightmare-that-we-must-end-547654.html | A School Nightmare That We Must End | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-difrancesco-christina.html | Paid Notice: Deaths DIFRANCESCO, CHRISTINA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-547980.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/speechless-a-young-victim-gives-powerful-testimony.html | Speechless, a Young Victim Gives Powerful Testimony | False | By Pam Belluck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/defection-of-senior-chinese-officer-is-confirmed.html | Defection of Senior Chinese Officer Is Confirmed | False | By James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/theater/theater-review-of-feminism-and-slavery.html | THEATER REVIEW; Of Feminism and Slavery | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/cybertimes/commerce/article-2001032493488667549-no-title.html | Article 2001032493488667549 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/law-requires-public-housing-tenants-to-perform-service.html | Law Requires Public Housing Tenants to Perform Service | False | By Bruce Lambert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/inside-547840.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-midwest-fighting-illini-take-care-of-kansas.html | COLLEGE BASKETBALL: MIDWEST; Fighting Illini Take Care Of Kansas | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/IHT-european-economy-is-strong-despite-slowdown-they-say-eu-ministers-voice.html | European Economy Is Strong Despite Slowdown, They Say : EU Ministers Voice Confidence | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-ross-alan-g.html | Paid Notice: Deaths ROSS, ALAN G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-weiss-joseph-i.html | Paid Notice: Deaths WEISS, JOSEPH I. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/colleges-men-s-basketball-cook-undecided-about-future.html | COLLEGES: MEN'S BASKETBALL; COOK UNDECIDED ABOUT FUTURE | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/lower-rating-for-hospital-after-chart-is-altered.html | Lower Rating For Hospital After Chart Is Altered | False | By Lisa W. Foderaro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/opart.html | Op-Art | False | By Angus McWhiton & Daniel Nadel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-the-agenda-oil-gas-water-trees-547603.html | The Agenda: Oil, Gas, Water, Trees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-binger-lester.html | Paid Notice: Deaths BINGER, LESTER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-a-school-nightmare-that-we-must-end-547646.html | A School Nightmare That We Must End | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-a-captive-audience-letters-to-the-technology.html | A Captive Audience : LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/style/IHT-a-refreshing-take-on-growing-up-as-a-korean-japanese-from-tokyo-a.html | A Refreshing Take on Growing Up as a Korean Japanese : From Tokyo, a Film of Us vs. Them | False | By Kaori Shoji, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/latest-water-oxygen-queens-dairy-offers-new-bottled-entrant-novelty-market.html | The Latest In Water: Oxygen; Queens Dairy Offers New Bottled Entrant In Novelty Market | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/company-news-fda-rejects-bristol-myers-cancer-treatment.html | COMPANY NEWS; F.D.A. REJECTS BRISTOL-MYERS CANCER TREATMENT | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-547964.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-women-surprising-wolfpack-has-eye-on-the-huskies.html | COLLEGE BASKETBALL: WOMEN; Surprising Wolfpack Has Eye on the Huskies | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/judge-orders-trial-in-case-against-ford-over-ignition-systems.html | Judge Orders Trial in Case Against Ford Over Ignition Systems | False | By Stephen Labaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/police-say-student-gunman-was-seeking-school-official.html | Police Say Student Gunman Was Seeking School Official | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/music-review-in-a-whole-concert-just-half-a-premiere.html | MUSIC REVIEW; In a Whole Concert, Just Half a Premiere | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-lomasky-muriel.html | Paid Notice: Deaths LOMASKY, MURIEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/a-clerical-and-racial-gap-over-federal-help.html | A Clerical, and Racial, Gap Over Federal Help | False | By Laurie Goodstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/russia-expels-4-americans-and-vows-other-measures.html | Russia Expels 4 Americans And Vows 'Other Measures' | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-critics-see-rise-in-claims-as-limiting-innovation.html | Critics See Rise in Claims As Limiting Innovation : Ideas vs. Income:When Tech Patents Collide | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/abroad-at-home-no-greater-tragedy.html | Abroad at Home; 'No Greater Tragedy' | False | By Anthony Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-andrus-eileen-margaret.html | Paid Notice: Deaths ANDRUS, EILEEN MARGARET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/russia-is-set-to-expel-four-us-diplomats.html | Russia Is Set to Expel Four U.S. Diplomats | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/compensating-abner-louima.html | Compensating Abner Louima | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-data-packet-the-next-big-thing.html | Data Packet: The Next Big Thing? | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-americas-plane-maker-s-profit-grows.html | WORLD BUSINESS BRIEFING: AMERICAS; PLANE MAKER'S PROFIT GROWS | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/quotation-of-the-day-540013.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-vulnerable-and-abused-547689.html | Vulnerable, and Abused | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-oldak-irving.html | Paid Notice: Deaths OLDAK, IRVING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/movies/film-festival-review-a-korean-milquetoast-wrestles-misery-to-the-ground.html | FILM FESTIVAL REVIEW; A Korean Milquetoast Wrestles Misery to the Ground | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-west-great-expectation-little-appreciation-for-these.html | COLLEGE BASKETBALL: WEST; Great Expectation, Little Appreciation for These Finalists | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/overtaxed-mothers-need-relief.html | Overtaxed Mothers Need Relief | False | By Ann Crittenden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/IHT-1951refugee-project-in-our-pages-100-75-and-50-years-ago.html | 1951:Refugee Project : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/giuliani-warns-candidates-that-tax-increases-would-hurt-city.html | Giuliani Warns Candidates That Tax Increases Would Hurt City | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/pro-basketball-the-nets-beat-the-knicks-every-which-way.html | PRO BASKETBALL; The Nets Beat the Knicks Every Which Way | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-fowler-kathryn-i.html | Paid Notice: Deaths FOWLER, KATHRYN I. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/cowles-publishing-names-2-new-officers.html | Cowles Publishing Names 2 New Officers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/night-life-after-puffy-frisks-but-not-of-madonna.html | Night Life After Puffy: Frisks, but Not of Madonna | False | By Mireya Navarro | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/bribery-scandal-engrosses-tv-viewers-in-india.html | Bribery Scandal Engrosses TV Viewers in India | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/public-lives-first-state-porn-czar-in-utah-is-set-to-draw-a-fine-line.html | PUBLIC LIVES; First State Porn Czar, in Utah, Is Set to Draw a Fine Line | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/technology/cybertimes/article-20010324902493541 40-no-title.html | Article 20010324902493541 40 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-the-agenda-oil-gas-water-trees-547565.html | The Agenda: Oil, Gas, Water, Trees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/news-summary-545597.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/albanians-in-macedonia-mourn-2-killed-by-police.html | Albanians in Macedonia Mourn 2 Killed by Police | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-548006.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/travel/african-safaris.html | African Safaris | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/judges-uphold-dismissal-of-libel-suit-against-times.html | Judges Uphold Dismissal Of Libel Suit Against Times | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/you-ve-come-a-long-way-baby-doe.html | You've Come a Long Way, Baby Doe | False | By Ralph Blumenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/supporter-of-pardon-for-fugitive-has-regrets.html | Supporter Of Pardon For Fugitive Has Regrets | False | By Alison Leigh Cowan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/livestock-epidemic-widens-its-menace-for-british-farms.html | LIVESTOCK EPIDEMIC WIDENS ITS MENACE FOR BRITISH FARMS | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/dance-review-morris-embraces-handel-and-milton-in-a-circle-of-life.html | DANCE REVIEW; Morris Embraces Handel and Milton in a Circle of Life | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-547948.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-richards-shelagh-b.html | Paid Notice: Deaths RICHARDS, SHELAGH B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/cybertimes/education/article-20010324923999994038-no-title.html | Article 20010324923999994038 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/delayed-justice-in-argentina.html | Delayed Justice in Argentina | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/IHT-1901curing-leprosy-in-our-pages100-75-and-50-years-ago.html | 1901:Curing Leprosy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/science/sky-watch-venus-bids-adieu.html | Sky Watch: Venus Bids Adieu | False | By Joe Rao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/a-flawed-timber-market.html | A Flawed Timber Market | False | By Jimmy Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/your-money/IHT-survivors-of-depressions-wars-and-crashes.html | Survivors of Depressions, Wars and Crashes | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-lies-538299.html | Long-Distance Lies | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-memorials-katz-leonard-w.html | Paid Notice: Memorials KATZ, LEONARD W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-internet-hate-speech-letters-to-the-technology.html | Internet Hate Speech : LETTERS TO THE TECHNOLOGY EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/books/shelf-life-witnesses-to-revolution-wrote-history-s-first-draft.html | SHELF LIFE; Witnesses to Revolution Wrote History's First Draft | False | By Edward Rothstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/huge-soccer-scandal-taints-national-obsession-of-brazil.html | Huge Soccer Scandal Taints National Obsession of Brazil | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-lundin-andrew-peter.html | Paid Notice: Deaths LUNDIN, ANDREW PETER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-o-neill-louise-s.html | Paid Notice: Deaths O'NEILL, LOUISE S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-bernhardt-debra-e.html | Paid Notice: Deaths BERNHARDT, DEBRA E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/pop-review-garden-crowd-boos-the-devil-no-it-s-not-hockey.html | POP REVIEW; Garden Crowd Boos the Devil (No, It's Not Hockey) | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/IHT-1926skirt-too-short-in-our-pages100-75-and-50-years-ago.html | 1926:Skirt Too Short : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-democracy-via-internet-for-chinese-is-stifled.html | Democracy via Internet for Chinese Is Stifled : Beijing Uses Cyberspace to Widen Control | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-the-agenda-oil-gas-water-trees-547590.html | The Agenda: Oil, Gas, Water, Trees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/exxon-mobil-in-fear-exits-indonesian-gas-fields.html | Exxon Mobil, in Fear, Exits Indonesian Gas Fields | False | By Wayne Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/business-digest-542261.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-547921.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/pressed-on-chechnya-putin-cites-macedonia.html | Pressed on Chechnya, Putin Cites Macedonia | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-levin-janice-h.html | Paid Notice: Deaths LEVIN, JANICE H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/international-business-south-american-trade-bloc-under-siege.html | INTERNATIONAL BUSINESS; South American Trade Bloc Under Siege | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/IHT-for-thai-leader-its-time-to-be-bold.html | For Thai Leader, It's Time to Be Bold | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/democrats-back-immediate-tax-cut-proposed-by-gop.html | DEMOCRATS BACK IMMEDIATE TAX CUT PROPOSED BY G.O.P. | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-crucial-role-of-entrepreneurs-is-recognized.html | Crucial Role of Entrepreneurs Is Recognized : Singapore's Habits Are Found to Stall Innovation | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/reuters/technology/article-2001032493734861475-no-title.html | Article 2001032493734861475 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/big-donors-unfazed-by-prospect-of-soft-money-limits.html | Big Donors Unfazed by Prospect of Soft Money Limits | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-data-packet-my-moneys-on.html | Data Packet: 'My money's on...' | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/figure-skating-a-confident-nikodinov-is-in-contention.html | FIGURE SKATING; A Confident Nikodinov Is in Contention | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/after-shootings-schools-struggle-to-find-best-response-to-threats.html | After Shootings, Schools Struggle To Find Best Response to Threats | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-galfunt-abraham.html | Paid Notice: Deaths GALFUNT, ABRAHAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/informants-who-corrupt-the-law.html | Informants Who Corrupt the Law | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-downturn-hurts-enodis.html | WORLD BUSINESS BRIEFING: EUROPE; DOWNTURN HURTS ENODIS | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/colleges-men-s-basketball-ratings-improve-for-cbs.html | COLLEGES: MEN'S BASKETBALL; RATINGS IMPROVE FOR CBS | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/a-space-station-s-long-goodbye.html | A Space Station's Long Goodbye | False | By Leon Aron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/rowland-evans-79-tv-host-and-conservative-columnist.html | Rowland Evans, 79, TV Host And Conservative Columnist | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/IHT-putin-hot-on-eu-but-cold-on-chechnya.html | Putin Hot On EU but Cold on Chechnya | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/pro-basketball-martin-is-latest-to-join-nets-hefty-injury-list.html | PRO BASKETBALL; Martin Is Latest to Join Nets' Hefty Injury List | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/russians-find-pride-and-regret-in-mir-s-splashdown.html | Russians Find Pride, and Regret, in Mir's Splashdown | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-bloom-sidney.html | Paid Notice: Deaths BLOOM, SIDNEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/us/farmers-joining-state-efforts-against-bioengineered-crops.html | Farmers Joining State Efforts Against Bioengineered Crops | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/worldbusiness/IHT-data-packet-by-the-numbers.html | Data Packet: By the Numbers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-mills-harold-j.html | Paid Notice: Deaths MILLS, HAROLD J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-their-time-and-yours-537977.html | Their Time, and Yours | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-east-usc-s-bluthenthal-provides-leadership.html | COLLEGE BASKETBALL: EAST; U.S.C.'s Bluthenthal Provides Leadership | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/golf-kelly-0-for-175-is-in-top-spot-for-now-at-tpc.html | GOLF; Kelly, 0 for 175, Is in Top Spot for Now at T.P.C. | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/not-enough-power-and-no-glory-california-s-choices-all-look-painful.html | Not Enough Power And No Glory; California's Choices All Look Painful | False | By Laura M. Holson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/l-saving-scarsdale-537918.html | Saving Scarsdale | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-amoco-resists-resolution.html | WORLD BUSINESS BRIEFING: EUROPE; AMOCO RESISTS RESOLUTION | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-547972.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/classified/paid-notice-deaths-glendinning-lorraine.html | Paid Notice: Deaths GLENDINNING, LORRAINE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/business/denny-griswold-92-public-relations-editor.html | Denny Griswold, 92, Public Relations Editor | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/world/david/david-mctaggart-a-builder-of-greenpeace-dies-at-69.html | David McTaggart, a Builder of Greenpeace, Dies at 69 | False | By Paul Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/c-corrections-547999.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/verniero-puts-his-account-of-profiling-before-media.html | Verniero Puts His Account Of Profiling Before Media | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-south-michigan-state-depending-on-inside-game-to-defend-title.html | COLLEGE BASKETBALL: SOUTH; Michigan State Depending on Inside Game to Defend Title | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-view-from-guilford-in-search-of-a-castaway-the-u-in-falkner-island.html | The View From/Guilford; In Search of a Castaway: The 'u' in Falkner Island | False | By Christine Woodside | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-one-town-pencils-in-a-night-for-family.html | JERSEY; One Town Pencils In a Night for Family | False | By Debra Galant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-forman-thomas-v.html | Paid Notice: Deaths FORMAN, THOMAS V. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-over-and-over-the-same-war.html | THEATER; Over and Over the Same War | False | By Sylviane Gold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/fire-union-demands-inquiry-into-contract-for-new-radios.html | Fire Union Demands Inquiry Into Contract for New Radios | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-morningside-heights-columbia-roils-neighbors-again-now-over.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Columbia Roils Neighbors Again, Now Over an Elementary School | False | By Kelly Crow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/television-radio-tv-s-love-affair-with-death.html | TELEVISION/RADIO; TV's Love Affair With Death | False | By Wendy Lesser | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/tv/cover-story-forgot-goofy-or-gorgeous-she-s-genial.html | COVER STORY; Forgot Goofy or Gorgeous; She's Genial | False | By Hilary De Vries | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-and-the-roast-beef-goes-to.html | Private Sector; And the Roast Beef Goes to . . . | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-making-movies-better-540250.html | Making Movies Better | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-gowanus-residents-group-sees-big-box-as-no-boon.html | NEIGHBORHOOD REPORT: GOWANUS; Residents' Group Sees Big Box as No Boon | False | By Erika Kinetz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-forrester-william-ray.html | Paid Notice: Deaths FORRESTER, WILLIAM RAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/five-questions-for-nancy-f-koehn-an-information-age-led-by-business-so-far.html | FIVE QUESTIONS/for NANCY F. KOEHN; An Information Age Led by Business, So Far | False | By Julie Flaherty | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-kips-bay-bellevue-s-idea-modern-eyesore-some-neighbors.html | NEIGHBORHOOD REPORT: KIPS BAY; Bellevue's Idea of Modern Is an Eyesore to Some Neighbors | False | By Andrew Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/commercial-property-montclair-nj-town-steps-development-long-vacant-store.html | Commercial Property/Montclair, N.J.; Town Steps In on Development of Long-Vacant Store | False | By John Holusha | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/what-s-doing-in-madrid.html | WHAT'S DOING IN; Madrid | False | By Emma Daly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-warm-in-quebec-489247.html | Warm in Quebec | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/scars-still-raw-bush-clashes-with-mccain.html | Scars Still Raw, Bush Clashes With McCain | False | By Alison Mitchell and Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-introduction-477133.html | Introduction | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/techno-brahmins.html | Techno-Brahmins | False | By Akash Kapur | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/democrats-full-court-press-fails-again-in-hempstead.html | Democrats' Full-Court Press Fails Again in Hempstead | False | By Stewart Ain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-stephanie-verhoeff-daniel-feigin.html | WEDDINGS; Stephanie Verhoeff, Daniel Feigin | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/c-corrections-547522.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-drug-law-reform-the-da-s-speak-559784.html | Drug Law Reform: The D.A.'s Speak | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-can-t-believe-it-s-iacocca-he-found-a-better-butter.html | PrivateSector; Can't Believe It's Iacocca? He Found a Better Butter | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-goldfrank-emma-pearlin.html | Paid Notice: Deaths GOLDFRANK, EMMA PEARLIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/sherlock-holmess-smarter-brother.html | Sherlock Holmes's Smarter Brother | False | By John Lanchester | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/connecticut-s-shifting-racial-and-ethnic-make-up.html | Connecticut's Shifting Racial and Ethnic Make-Up | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/spenser-s-posse.html | Spenser's Posse | False | By Marilyn Stasio | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/golf-kelly-leads-but-woods-lurks-with-great-shot.html | GOLF; Kelly Leads, But Woods Lurks With Great Shot | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-loewy-paul.html | Paid Notice: Deaths LOEWY, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-georgia-a-plea-to-advertisers.html | In Georgia, a Plea to Advertisers | False | By Richard Weizel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/streetscapes-75th-street-between-fifth-madison-avenue-stately-limestone-mansions.html | Streetscapes/75th Street Between Fifth and Madison Avenue; Stately Limestone Mansions With a Sense of History | False | By Christopher Gray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-she-s-got-rings-on-her-fingers-pins-on-her-jeans.html | PULSE; She's Got Rings on Her Fingers, Pins on Her Jeans | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/soapbox-a-bridge-and-tunnel-too-far.html | SOAPBOX; A Bridge (and Tunnel) Too Far | False | By T. C. Tanis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/cybertimes/commerce/article-20010325913028890063-no-title.html | Article 20010325913028890063 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-middle-aged-in-a-boys-game-477168.html | Middle-Aged in A Boys' Game | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/letters-the-nafta-referees.html | Letters: The Nafta Referees | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-boeing-offices-to-move.html | March 18-24; Boeing Offices to Move | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/no-saints-need-apply.html | No Saints Need Apply | False | By Jenny Turner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/politics-and-government-in-jersey-city-girding-for-a-new-era.html | POLITICS AND GOVERNMENT; In Jersey City, Girding for a New Era | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/transactions-560669.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/if-you-re-thinking-living-living-cambria-heights-queens-uncongested-people-oriented.html | If You're Thinking of Living In/Cambria Heights, Queens; An Uncongested, People-Oriented Enclave | False | By Diana Shaman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-rusch-takes-his-time-and-flourishes.html | BASEBALL; Rusch Takes His Time and Flourishes | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory.html | Travel Advisory | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-shorenstein-muriel.html | Paid Notice: Deaths SHORENSTEIN, MURIEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/business-diary-simplicity-unpeeled.html | BUSINESS: DIARY; Simplicity, Unpeeled | False | By Aaron Donovan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-rediscovering-the-simple-beauty-of-cash.html | Investing; Rediscovering The Simple Beauty Of Cash | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-the-right-oklahoma-the-wrong-actress-530328.html | The Right 'Oklahoma!' The Wrong Actress | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-feinsand-abraham-b.html | Paid Notice: Deaths FEINSAND, ABRAHAM B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-transportation-transit-employees-contract.html | BRIEFING: TRANSPORTATION; TRANSIT EMPLOYEES CONTRACT | False | By John Holl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/new-york-online-mapping-the-city-down-to-the-last-hydrant.html | NEW YORK ONLINE; Mapping the City, Down to the Last Hydrant | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-of-the-times-grizzlies-relocation-reveals-the-nba-s-fault-lines.html | Sports of The Times; Grizzlies' Relocation Reveals the N.B.A.'s Fault Lines | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-times-williams-moves-closer-easing-pain-last-year-s-defeat.html | Sports of The Times; Williams Moves Closer to Easing the Pain of Last Year's Defeat | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/toll-increases-take-effect.html | Toll Increases Take Effect | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/hockey-rangers-again-fail-to-make-playoffs.html | HOCKEY; Rangers Again Fail To Make Playoffs | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-spikenard-and-cesspit.html | Books in Brief: Fiction; Spikenard and Cesspit | False | By Paul Kafka-Gibbons | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-return-of-the-house-call-is-a-welcome-trend-548278.html | Return of the House Call Is a Welcome Trend | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/archives/view-his-book-complete-author-turns-model.html | VIEW; His Book Complete, Author Turns Model | True | By John Searles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Nia-Malika Henderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-week-in-review-march-1824.html | The Week in Review: March 18-24 | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-2-supreme-court-rulings.html | March 18-24; 2 Supreme Court Rulings | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/our-towns-a-wire-thin-line-sharply-divides-a-suburb-s-jews.html | Our Towns; A Wire-Thin Line Sharply Divides a Suburb's Jews | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-natural-solution-for-those-times-when-nature-calls.html | A Natural Solution For Those Times When Nature Calls | False | By Carolyn Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-taurasi-takes-her-turn-as-uconn-s-big-shot.html | COLLEGE BASKETBALL; Taurasi Takes Her Turn as UConn's Big Shot | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/a-little-begging-a-little-borrowing.html | A Little Begging, A Little Borrowing | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/in-the-region-new-jersey-as-market-pauses-office-space-for-sublease-grows.html | In the Region/New Jersey; As Market Pauses, Office Space for Sublease Grows | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-china-holding-us-scholar.html | March 18-24; China Holding U.S. Scholar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/movies/film-an-oscar-for-all-the-ones-he-should-have-got.html | FILM; An Oscar for All the Ones He Should Have Got | False | By David Thomson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-tainted-food-at-america-s-table-559741.html | Tainted Food, at America's Table | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-the-glory-that-was-penn-station.html | Books in Brief: Nonfiction; The Glory That Was Penn Station | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-diary-fund-matters-give-sec-pause.html | INVESTING: DIARY; Fund Matters Give S.E.C. Pause | False | By Danny Hakim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/bush-giving-new-life-to-old-ideas-about-possible-changes-at-the-pentagon.html | Bush Giving New Life to Old Ideas About Possible Changes at the Pentagon | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426687.html | Books in Brief: Fiction | False | By Sara Ivry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-midwood-streets-reclaim-names-that-had-sense-and-sensibility.html | NEIGHBORHOOD REPORT: MIDWOOD; Streets Reclaim Names That Had Sense and Sensibility | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/going-the-short-way-to-an-oscar-nomination.html | Going the Short Way to an Oscar Nomination | False | By Jill P. Capuzzo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/long-island-vines-bidwell-s-shy-claret.html | LONG ISLAND VINES; Bidwell's Shy Claret | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/looking-for-answers-after-a-dolphin-dies.html | Looking for Answers After a Dolphin Dies | False | By Joe Wojtas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-friedman-paul.html | Paid Notice: Deaths FRIEDMAN, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-once-in-the-jungle.html | Arteurs; Once, In The Jungle | False | By Daniel Zalewski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-lefel-jacques-abraham.html | Paid Notice: Deaths LEFEL, JACQUES ABRAHAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/fyi-531472.html | F.Y.I. | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-pitching-a-big-top-in-new-jersey.html | TRAVEL ADVISORY; Pitching a Big Top In New Jersey | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/suddenly-at-lvmh-money-is-an-object.html | Suddenly, at LVMH, Money Is an Object | False | By John Tagliabue With Cathy Horyn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-cumberland-island-489328.html | Cumberland Island | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/in-proud-defense-of-the-suv.html | In Proud Defense of the S.U.V. | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-a-teacher-responds-to-a-west-orange-critic-529575.html | A Teacher Responds To a West Orange Critic | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-glendinning-lorraine-nee-pressler.html | Paid Notice: Deaths GLENDINNING, LORRAINE NEE PRESSLER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-east-williams-and-duhon-lift-duke-over-usc.html | COLLEGE BASKETBALL: EAST; Williams And Duhon Lift Duke Over U.S.C. | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-eisen-sol.html | Paid Notice: Deaths EISEN, SOL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-putting-some-reality-in-plans-for-calverton-530301.html | Putting Some Reality In Plans for Calverton | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-cohen-annette-rose.html | Paid Notice: Memorials COHEN, ANNETTE ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-grace-kim-erin-caddell.html | WEDDINGS; Grace Kim, Erin Caddell | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/l-the-12-tone-program-426601.html | The 12-Tone Program | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/weather-watching-a-family-heritage.html | Weather Watching, A Family Heritage | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-a-quiet-again-island-on-the-block.html | PrivateSector; A Quiet (Again) Island, on the Block | False | By Julie Dunn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-ps-just-rip-and-roll.html | PULSE: P.S.; Just Rip And Roll | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/avoiding-submerged-containers-test-for-sailors.html | Avoiding Submerged Containers Test for Sailors | False | By Herb McCormick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-corrections-560596.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/waiting-sleep-special-report-for-family-shelter-system-living-bench-bench.html | WAITING TO SLEEP: A special report.; For Family in Shelter System, Living From Bench to Bench | False | By Nina Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/soapbox-big-results-arent-the-only-rewards.html | SOAPBOX; Big Results Aren't the Only Rewards | False | By Mark Redmond | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/diplomatically-french-is-a-faded-rose-in-an-english-garden.html | Diplomatically, French Is a Faded Rose in an English Garden | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-monica-cohen-howard-kahn.html | WEDDINGS; Monica Cohen, Howard Kahn | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/l-edison-promoted-direct-current-515973.html | Edison Promoted Direct Current | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/another-balkan-battle-higher-learning.html | Another Balkan Battle: Higher Learning | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-french-donald-austin.html | Paid Notice: Deaths FRENCH, DONALD AUSTIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-questions-for-timothy-bottoms-parody-politics.html | The Way We Live Now: 3-25-01: Questions for Timothy Bottoms; Parody Politics | False | By John Leland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-the-balkans-a-one-time-ally-becomes-the-problem.html | The World: The Balkans; A One-Time Ally Becomes the Problem | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/after-earnhardt-s-death-a-rebound-for-nascar.html | After Earnhardt's Death, A Rebound for Nascar | False | By Micheline Maynard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-nation-a-second-look-charting-the-charter-schools.html | The Nation: A Second Look; Charting the Charter Schools | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-426725.html | Books in Brief: Nonfiction | False | By Sarah Milstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/pro-basketball-notebook-it-looks-as-if-grizzlies-are-heading-for-memphis.html | PRO BASKETBALL: NOTEBOOK; It Looks as if Grizzlies Are Heading for Memphis | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/killings-tied-to-graft-shock-atlanta-suburb.html | Killings Tied to Graft Shock Atlanta Suburb | False | By Kevin Sack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/c-corrections-547514.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-steinberg-helen-nee-gottschalk.html | Paid Notice: Deaths STEINBERG, HELEN NEE GOTTSCHALK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/court-rulings-signal-a-shift-on-random-drug-tests-in-schools.html | Court Rulings Signal a Shift on Random Drug Tests in Schools | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/the-game-is-up.html | The Game Is Up | False | By Bradley S. Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/dennis-ross-s-exit-interview.html | Dennis Ross's Exit Interview | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-middle-aged-in-a-boys-game-477176.html | Middle-Aged in A Boys' Game | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/opinion-digging-up-dnalsi-gnol-2001.html | OPINION; Digging Up Dnalsi Gnol 2001 | False | By Linda B. Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/l-dream-of-gerontius-rational-catholics-512087.html | 'DREAM OF GERONTIUS; Rational Catholics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-a-new-magazine-geared-to-county-s-teenagers.html | IN BUSINESS; A New Magazine Geared To County's Teenagers | False | By Sam Lubell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/inside-559512.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/food-fishing-for-compliments.html | Food; Fishing for Compliments | False | By Jonathan Reynolds | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/cybertimes/education/article-200103259202626303075-no-title.html | Article 200103259202626303075 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-fort-greene-from-20s-tire-plant-to-01-web.html | NEIGHBORHOOD REPORT: FORT GREENE; From 20's Tire Plant to '01 Web Center, With Big-Name Help | False | By David Vine | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-new-orleans-jazz-at-rowan.html | JERSEY FOOTLIGHTS; New Orleans Jazz at Rowan | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-randi-wershba-robert-komreich.html | WEDDINGS; Randi Wershba, Robert Komreich | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-inventory-the-stylists.html | The Way We Live Now: 3-25-01: Inventory; The Stylists | False | By Kimberly Stevens | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/music-a-banquet-for-lovers-of-violins.html | MUSIC; A Banquet For Lovers of Violins | False | By Robert Sherman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-government-state-treasurer-appointed.html | BRIEFING; GOVERNMENT; STATE TREASURER APPOINTED | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/choice-tables-in-orange-county-surf-and-sophisticates.html | CHOICE TABLES; In Orange County, Surf and Sophisticates | False | By Dennis Ray Wheaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-the-middle-east-disillusionment-with-a-friend.html | The World: The Middle East; Disillusionment With a Friend | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/backtalk-the-meaning-if-any-behind-the-madness.html | BackTalk; The Meaning, If Any, Behind The Madness | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/amazing-grace.html | Amazing Grace | False | By Brenda Maddox | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-caps-caps-read-all-about-em.html | PULSE; Caps, Caps, Read All About 'Em! | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-ali-and-frazier-they-aren-t.html | Private Sector; Ali and Frazier They Aren't | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-tentative-settlement-in-police-torture-case.html | March 18-24; Tentative Settlement In Police Torture Case | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-follies-shows-it-too-is-still-here.html | THEATER; 'Follies' Shows It, Too, Is Still Here | False | By Barry Singer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-west-coast-hotels-dim-lights-raise-rates.html | TRAVEL ADVISORY; West Coast Hotels Dim Lights, Raise Rates | False | By Edwin McDowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/postings-a-measure-of-creditworthiness-lenders-secret-is-revealed.html | POSTINGS: A Measure of Creditworthiness; Lenders' Secret Is Revealed | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/lives-of-noisy-desperation.html | Lives of Noisy Desperation | False | By Colin Harrison | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-in-proud-defense-of-the-suv.html | Private Sector; In Proud Defense of the S.U.V. | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/film-cinema-s-vermeer-a-gifted-colorist-and-master-of-light.html | FILM; Cinema's Vermeer: A Gifted Colorist And Master of Light | False | By Bill Desowitz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-big.html | Arteurs; Big | False | By Philip Weiss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/with-dazzle-and-daring-plushenko-wins-title.html | With Dazzle and Daring, Plushenko Wins Title | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-west-maryland-accomplishes-an-improbable-first.html | COLLEGE BASKETBALL; WEST; Maryland Accomplishes an Improbable First | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/business-diary-viewing-the-first-bubble-and-how-it-blew-up-91646193623.html | Business Diary: Viewing the First Bubble and How It Blew Up | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-dana-arrick-russell-mirman.html | WEDDINGS; Dana Arrick, Russell Mirman | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-middle-aged-in-a-boys-game-477150.html | Middle-Aged in A Boys' Game | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/oregon-man-terms-school-threat-a-joke.html | Oregon Man Terms School Threat a Joke | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/l-humana-festival-call-it-a-scam-512079.html | HUMANA FESTIVAL; Call It a Scam | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/market-watch-technology-tests-the-strength-of-the-fed-s-magic-wand.html | MARKET WATCH; Technology Tests the Strength Of the Fed's Magic Wand | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/ideas-trends-paranoid-lately-you-may-have-good-reason.html | Ideas & Trends; Paranoid Lately? You May Have Good Reason | False | By Jenny Lyn Bader | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-professor-helps-businesses-solve-internal-problems.html | IN BUSINESS; Professor Helps Businesses Solve Internal Problems | False | By Arianne Chernock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/on-the-street-working-in-a-coal-mine.html | ON THE STREET; Working In a Coal Mine | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-diary-looking-for-relief-from-a-pennyante-fee.html | Investing Diary: Looking for Relief From a Penny-Ante Fee | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-appeals-court-reversal-on-roosevelt-field.html | IN BRIEF; Appeals Court Reversal On Roosevelt Field | False | By Terry Considine Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/l-the-nafta-referees-548081.html | The Nafta Referees | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/the-best-supporting-role-is-just-a-walk-on.html | The Best Supporting Role Is Just a Walk-On | False | By Kimberly Stevens | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/art-architecture-racing-for-dollars-photography-pulls-abreast-of-painting.html | ART/ARCHITECTURE; Racing for Dollars, Photography Pulls Abreast of Painting | False | By Richard B. Woodward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/l-alt-country-women-lucinda-williams-too-512028.html | ALT-COUNTRY WOMEN; Lucinda Williams, Too | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/votes-in-congress-551929.html | Votes in Congress | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-corrections-493627.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/national/national-news-briefs.html | National News Briefs | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/dining-out-korean-cuisine-married-with-japanese.html | DINING OUT; Korean Cuisine Married With Japanese | False | By Joanne Starkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/restaurants-a-sleek-preview.html | RESTAURANTS; A Sleek Preview | False | By Karla Cook | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-beat-poet-backed-by-guitar.html | JERSEY FOOTLIGHTS; Beat Poet Backed by Guitar | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/megan-s-law-backer-widens-her-sights.html | Megan's Law Backer Widens Her Sights | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-corrections-548235.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/macedonia-uses-helicopters-against-rebels-for-first-time.html | Macedonia Uses Helicopters Against Rebels for First Time | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-and-the-roast-beef-goes-to.html | PrivateSector; And the Roast Beef Goes to . . . | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/best-sellers-march-25-2001.html | BEST SELLERS: March 25, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-middle-aged-in-a-boys-game-477141.html | Middle-Aged in A Boys' Game | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-in-silica-fertilization-all-science-is-computer-science.html | The World: In Silica Fertilization; All Science Is Computer Science | False | By George Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/researchers-find-big-risk-of-defect-in-cloning-animals.html | RESEARCHERS FIND BIG RISK OF DEFECT IN CLONING ANIMALS | False | By Gina Kolata | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-cheerleader-therapist-consultant-taskmaster.html | IN BUSINESS; Cheerleader, Therapist, Consultant, Taskmaster | False | By Marc Ferris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/to-our-readers.html | To Our Readers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/county-lines-reaching-out-to-addicts.html | COUNTY LINES; Reaching Out to Addicts | False | By Marek Fuchs | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-jonathan-lebed-s-extracurricular-activities-477206.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-nation-a-new-role-for-greens-public-enemy.html | The Nation; A New Role for Greens: Public Enemy | False | By Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/political-briefing-new-orleans-mayor-asks-for-more-time.html | Political Briefing; New Orleans Mayor Asks for More Time | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-can-t-believe-it-s-iacocca-he-found-a-better-butter.html | Private Sector; Can't Believe It's Iacocca? He Found a Better Butter | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-with-edwin-g-vroom-and-adele-s-weisman-reserve-small-cap-growth-fund.html | INVESTING WITH/Edwin G. Vroom And Adele S. Weisman; Reserve Small-Cap Growth Fund | False | By Carole Gould | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/wine-under-20-tasteful-treats-for-passover.html | WINE UNDER $20; Tasteful Treats For Passover | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-jennifer-miller-michael-brown.html | WEDDINGS; Jennifer Miller, Michael Brown | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/changing-face-of-home.html | Changing Face Of Home | False | By Eve Schaenen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-china-hedging-their-bets.html | The World: China; Hedging Their Bets | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/art-architecture-kept-books-luxuriating-in-chateaus.html | ART/ARCHITECTURE; Kept Books, Luxuriating In Chateaus | False | By Rita Reif | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-power-behind-the-power.html | The Power Behind The Power | False | By John Sullivan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/3-autistic-children-and-helping-even-more.html | 3 Autistic Children, and Helping Even More | False | By Linda Saslow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/more-globs-of-oil-foul-li-shore-as-officials-start-cleanup-effort.html | More Globs of Oil Foul L.I. Shore As Officials Start Cleanup Effort | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/new-noteworthy-paperbacks-411787.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/merce-cunningham-and-the-language-of-the-body.html | Merce Cunningham And the Language Of the Body | False | By Carolyn Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/good-eating-desserts-not-to-be-skipped.html | GOOD EATING; Desserts Not to Be Skipped | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-airline-for-jet-set-pets.html | TRAVEL ADVISORY: AIRLINE; For Jet-Set Pets | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-lirr-shows-its-heart-to-disappointed-children-530336.html | L.I.R.R. Shows Its Heart To Disappointed Children | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-gaines-marcia.html | Paid Notice: Memorials GAINES, MARCIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/coming-to-a-town-near-you.html | Coming To a Town Near You? | False | By Richard Weizel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-elefante-richard.html | Paid Notice: Deaths ELEFANTE, RICHARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-correction-new-plans-in-peter-serkin-series-551538.html | Correction: New Plans In Peter Serkin Series | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/safin-remains-upset-with-atp.html | Safin Remains Upset With A.T.P. | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-adler-gerty.html | Paid Notice: Deaths ADLER, GERTY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/city-lore-requiem-for-a-garbage-dump.html | CITY LORE; Requiem for a Garbage Dump | False | By Jim O'Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/art-listings.html | Art Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/tv/for-young-viewers-fishbowl-fairies-and-an-alien-in-exile.html | FOR YOUNG VIEWERS; Fishbowl Fairies and an Alien in Exile | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-foot-and-mouth-crisis.html | March 18-24; Foot-and-Mouth Crisis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-market-wisdom-532819.html | Market Wisdom | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-another-vote-for-take-it-or-leave-it-530360.html | Another Vote For 'Take It or Leave It' | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-an-suv-size-house-532797.html | An S.U.V.-Size House | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/portfolios-etc-waiting-for-the-other-shoe-to-drop-on-a-sagging-economy.html | PORTFOLIOS, ETC.; Waiting for the Other Shoe to Drop on a Sagging Economy | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/an-elegy-for-an-era-follies-itself-goes-on.html | An Elegy for an Era, 'Follies' Itself Goes On | False | By Ethan Mordden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/every-inch-a-klepto.html | Every Inch a Klepto | False | By Claire Dederer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/westchester-in-an-old-bank-an-arts-center.html | Westchester; In an Old Bank, An Arts Center | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/automobiles/if-the-car-fits-wear-it-audi-leaves-its-footprint-on-footwear.html | If the Car Fits, Wear It: Audi Leaves Its Footprint on Footwear | False | By Phil Patton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-new-york-up-close-philosopher-s-stone-thrown-greedy-city-s.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Philosopher's Stone Thrown at Greedy City's S.U.V.'s | False | By Seth Kugel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-vermont-sheep-seized.html | March 18-24; Vermont Sheep Seized | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/art-architecture-making-each-detail-more-real-than-reality.html | ART/ARCHITECTURE; Making Each Detail More Real Than Reality | False | By Vicki Goldberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/l-new-pragmatism-nothing-mundane-512044.html | 'NEW PRAGMATISM'; Nothing Mundane | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/film-listings.html | Film Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/grace-note-on-the-outer-banks.html | Grace Note on the Outer Banks | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/olympics-leetch-among-10-picked-for-us.html | OLYMPICS; Leetch Among 10 Picked For U.S. | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/technology/circuits/article-2001032590566664636-no-title.html | Article 2001032590566664636 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-elder-eldon.html | Paid Notice: Memorials ELDER, ELDON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-in-philadelphia-images-of-india-in-miniature.html | TRAVEL ADVISORY; In Philadelphia, Images of India in Miniature | False | By Eric P. Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/on-politics-hearings-raise-the-question-where-was-mrs-whitman.html | ON POLITICS; Hearings Raise the Question: Where Was Mrs. Whitman? | False | By David Kocieniewski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/unions-see-bush-moves-as-payback-for-backing-gore.html | Unions See Bush Moves as Payback for Backing Gore | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-vows-jordana-merlis-and-jeff-jacobs.html | WEDDINGS; VOWS; Jordana Merlis and Jeff Jacobs | False | By Lois Smith Brady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/for-family-in-shelter-system-living-from-bench-to-bench.html | For Family in Shelter System, Living From Bench to Bench | False | By Nina Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/c-corrections-478580.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/likely-opponents-in-mayoral-race-clash-over-tax-surcharge.html | Likely Opponents in Mayoral Race Clash Over Tax Surcharge | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/falling-for-the-leopard.html | Falling for the Leopard | False | By Lisa Fugard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/admissions-test-courses-help-but-not-so-much-study-finds.html | Admissions Test Courses Help, But Not So Much, Study Finds | False | By Gina Kolata | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/dining-out-american-flavors-plus-a-wee-bit-of-irish.html | DINING OUT; American Flavors, Plus a Wee Bit of Irish | False | By Patricia Brooks | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/evening-hours-spring-at-last.html | EVENING HOURS; Spring at Last | False | By Bill Cunningham | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/mother-s-courage.html | Mother's Courage | False | By David S. Reynolds | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/jewish-leaders-trade-barbs-over-austria-s-nazi-legacy.html | Jewish Leaders Trade Barbs Over Austria's Nazi Legacy | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/political-briefing-talking-back-about-nickname.html | Political Briefing; Talking Back About Nickname | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/fallout-awaited-as-oncecelebrated-deal-falls-apart.html | Fallout Awaited as Once-Celebrated Deal Falls Apart | False | By Christopher Clarey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-diplomats-with-wallets-533610.html | Diplomats With Wallets | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/in-the-region-westchester-ex-bank-tower-thriving-as-white-plains-arts-hub.html | In the Region/Westchester; Ex-Bank Tower Thriving as White Plains Arts Hub | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/on-the-map-exploring-the-fault-where-the-next-big-one-may-be-waiting.html | ON THE MAP; Exploring the Fault Where the Next Big One May Be Waiting | False | By Margo Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-casals-antonio.html | Paid Notice: Deaths CASALS, ANTONIO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-ticket-ordering-season-opens-for-world-cup.html | TRAVEL ADVISORY; Ticket-Ordering Season Opens for World Cup | False | By Ray Cormier | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/dont-abandon-the-balkans.html | Don't Abandon the Balkans | False | By Wolfgang Petritsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/paperback-best-sellers-march-25-2001.html | PAPERBACK BEST SELLERS: March 25, 2001 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/staten-island-journal-a-connoisseur-of-lighthouses-by-any-measure.html | Staten Island Journal; A Connoisseur of Lighthouses by Any Measure | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-business-trip-489280.html | Business Trip | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/politics/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/touring-plants-not-mansions.html | Touring Plants, Not Mansions | False | By Matt Nesvisky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/technology/text/article-2001032593275272618-no-title.html | Article 2001032593275272618 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-holmes-carolyn-millie.html | Paid Notice: Deaths HOLMES, CAROLYN (MILLIE) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-transportation-expanding-65-mph-limit.html | BRIEFING: TRANSPORTATION; EXPANDING 65 M.P.H. LIMIT | False | By Anne Ruderman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-bellerose-update-child-center-won-t-have-to-share-rooms.html | NEIGHBORHOOD REPORT: BELLEROSE -- UPDATE; Child Center Won't Have to Share Rooms | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-middle-aged-in-a-boys-game-477184.html | Middle-Aged in A Boys' Game | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/l-grisham-s-arkansas-426610.html | Grisham's Arkansas | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/family-is-stranded-at-gates-of-new-york-shelter-system.html | Family Is Stranded at Gates of New York Shelter System | False | By Nina Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-the-next-music-generation.html | JERSEY FOOTLIGHTS; The Next Music Generation | False | By Carla Baranauckas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-the-ultimate-film-still.html | Arteurs; The Ultimate Film Still | False | By Nelson Hancock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-taliban-explains.html | March 18-24; Taliban Explains | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/on-the-job-conflict-resolution-made-simple.html | ON THE JOB; Conflict Resolution, Made Simple | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/habitats-52nd-street-near-second-avenue-racewalker-gets-prize-2-bedrooms.html | HABITATS/52nd Street near Second Avenue; Racewalker Gets a Prize: 2 Bedrooms and Fireplace | False | By Trish Hall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/long-island-journal-for-relief-of-childhood-stress-try-yoga.html | LONG ISLAND JOURNAL; For Relief of Childhood Stress, Try Yoga | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/colleges-women-s-hockey-harvard-s-botterill-wins-top-award.html | COLLEGES: WOMEN'S HOCKEY; Harvard's Botterill Wins Top Award | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-the-ethicist-i-spy-inc.html | The Way We Live Now: 3-25-01; The Ethicist; I Spy Inc. | False | By Randy Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-leadership-is-absent-for-reforming-local-taxes-529583.html | Leadership Is Absent For Reforming Local Taxes | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-opera-in-translation-refuses-to-give-up-the-ghost.html | MUSIC; Opera in Translation Refuses to Give Up the Ghost | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-henson-leaves-michigan-to-accept-lucrative-offer-from-yanks.html | BASEBALL; Henson Leaves Michigan to Accept Lucrative Offer From Yanks | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-nelson-bernard-w.html | Paid Notice: Deaths NELSON, BERNARD W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/the-meaning-of-life.html | The Meaning of Life | False | By Alexander Frater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-battery-park-city-park-that-will-last-long-summer-romance.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; A Park That Will Last as Long as a Summer Romance | False | By Sindy Goldman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/reuters/technology/article-2001032592412896289-no-title.html | Article 2001032592412896289 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/regulations-czar-prefers-new-path.html | REGULATIONS CZAR PREFERS NEW PATH | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-corrections-560588.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-schneider-adele.html | Paid Notice: Deaths SCHNEIDER, ADELE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/technology/sevenday/article-2001032591913093926-no-title.html | Article 2001032591913093926 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-a-historic-rock-deserves-a-new-home-548260.html | A Historic Rock Deserves a New Home | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-life-of-a-circus-elephant-532770.html | Life of a Circus Elephant | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/the-bay-of-pigs-revisited-but-arm-in-arm.html | The Bay of Pigs Revisited, but Arm in Arm | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-jeter-may-miss-opening-day.html | BASEBALL; Jeter May Miss Opening Day | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/trying-to-find-the-secrets-to-a-long-life.html | Trying to Find the Secrets to a Long Life | False | By Joan Swirsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/quotation-of-the-day-557889.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/cybertimes/cyberlaw/article-2001032590362057446-no-title.html | Article 2001032590362057446 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-de-give-paul-de-barsy.html | Paid Notice: Deaths DE GIVE, PAUL DE BARSY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/lost-in-translation.html | Lost in Translation | False | By Susan Chira | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-mexico-city-489476.html | Mexico City | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426679.html | Books in Brief: Fiction | False | By Michael Porter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-schnee-rhoda-noskin.html | Paid Notice: Deaths SCHNEE, RHODA NOSKIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/book-value-lessons-from-a-coach-who-kept-a-distance.html | BOOK VALUE; Lessons From a Coach Who Kept a Distance . . . | False | By Fred Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-vision-for-revving-up-museum.html | A Vision for Revving Up Museum | False | By Bess Liebenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/style-cajun-cotillion.html | Style; Cajun Cotillion | False | By Julia Reed | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-new-york-up-close-community-gardens-still-endangered-still.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Community Gardens, Still Endangered, Still Fighting | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-treatment-of-pigs-is-what-really-smells-548294.html | Treatment of Pigs Is What Really Smells | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-midwest-arizona-expects-to-be-pestered-again-illinois-johnson.html | COLLEGE BASKETBALL: MIDWEST; Arizona Expects to Be Pestered, Again, by Illinois and Johnson | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-judging-evil-that-was-banal.html | THEATER; Judging Evil That Was Banal | False | By Jonathan A. Bush | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-who-s-buying.html | March 18-24; Who's Buying? | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-the-economy-a-slump-that-won-t-stay-home.html | The World: The Economy; A Slump That Won't Stay Home | False | By David E. Sanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/summer-rituals-on-chincoteague.html | Summer Rituals On Chincoteague | False | By Perri Klass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/the-close-reader-gazing-into-a-penholder.html | THE CLOSE READER; Gazing Into a Penholder | False | By Judith Shulevitz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/tossing-out-old-magazines-by-the-ton.html | Tossing Out Old Magazines, by the Ton | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/dance-everything-is-danceable-even-a-hair-spray-ad.html | DANCE; Everything Is Danceable? Even a Hair Spray Ad? | False | By Valerie Gladstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/culinary-institutions.html | Culinary Institutions | False | By Craig Seligman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/creating-a-web-site-women-can-turn-to.html | Creating a Web Site Women Can Turn To | False | By Robbie Woliver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/plasma-tv-that-new-object-of-desire.html | Plasma TV: That New Object Of Desire | False | By Rick Marin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/ideas-trends-fossil-find-the-family-of-man-grows-a-little-larger.html | Ideas & Trends: Fossil Find; The Family of Man Grows a Little Larger | False | By John Noble Wilford | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-sundell-abner-jerome.html | Paid Notice: Deaths SUNDELL, ABNER JEROME | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/taking-phones-out-of-the-hands-of-drivers.html | Taking Phones Out of The Hands Of Drivers | False | By Virginia Groark | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/in-the-region-long-island-downtown-village-center-proposed-for-huntington.html | In the Region/Long Island; 'Downtown Village Center' Proposed for Huntington | False | By Carole Paquette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-on-language-smashmouth.html | The Way We Live Now: 3-25-01; On Language; Smashmouth | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-jenny-yang-kil-huh.html | WEDDINGS; Jenny Yang, Kil Huh | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/nasty-things-can-intrude-on-russian-envoy-s-life.html | 'Nasty Things' Can Intrude On Russian Envoy's Life | False | By Marc Lacey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-corrections-560600.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-five-towns-college-gets-approval-for-dorm.html | IN BRIEF; Five Towns College Gets Approval for Dorm | False | By Stewart Ain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-elana-mamberg-peter-rothschild.html | WEDDINGS; Elana Mamberg, Peter Rothschild | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/security-move-means-500-at-fbi-face-lie-detector.html | Security Move Means 500 At F.B.I. Face Lie Detector | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-sidrow-dorothy.html | Paid Notice: Memorials SIDROW, DOROTHY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-romance-of-the-chador.html | Arteurs; Romance of the Chador | False | By Deborah Solomon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-ali-and-frazier-they-aren-t.html | PrivateSector; Ali and Frazier They Aren't | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-levin-janice-h.html | Paid Notice: Deaths LEVIN, JANICE H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-mills-harold-j.html | Paid Notice: Deaths MILLS, HAROLD J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/theater-modern-birds-timeless-message.html | THEATER; Modern 'Birds,' Timeless Message | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/different-era-same-reputation-bergen-camden-corruption-more-than-memory.html | Different Era, Same Reputation; From Bergen to Camden, Corruption Is More Than a Memory | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/benefits-531995.html | BENEFITS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/cops-in-the-hood.html | Cops in the Hood | False | By Charles Taylor | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/spies-will-be-spies.html | Spies Will Be Spies | False | By David Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/plus-high-schools-st-raymond-s-wins-state-basketball-title.html | PLUS HIGH SCHOOLS; St. Raymond's Wins State Basketball Title | False | By Brandon Lilly | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/colleges-men-s-basketball-rutgers-has-met-with-jay-wright.html | COLLEGES MEN'S BASKETBALL; Rutgers Has Met With Jay Wright | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/pastimes-let-s-put-on-a-show.html | PASTIMES; 'Let's Put On a Show' | False | By Donna Cornachio | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-out-out.html | March 18-24; Out, Out | False | By James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/japan-s-resurgent-far-right-tinkers-with-history.html | Japan's Resurgent Far Right Tinkers With History | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/dance-an-octogenarian-with-all-the-moves.html | DANCE; An Octogenarian With All the Moves | False | By Hilary Ostlere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-a-quiet-again-island-on-the-block.html | Private Sector; A Quiet (Again) Island, on the Block | False | By Julie Dunn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-wolf-harold.html | Paid Notice: Deaths WOLF, HAROLD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-listings.html | Music Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/1-fourth-grade-readiness-really-begins-in-first-grade-530310.html | Fourth-Grade Readiness Really Begins in First Grade | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-and-for-best-supporting-soda.html | PULSE; And for Best Supporting Soda . . . | False | By Ellen Tien | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/exploited-stage-troupe-in-exploits-of-its-own.html | 'Exploited' Stage Troupe In Exploits of Its Own | False | By Camille Finefrock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/1-freaks-and-geeks-kudos-for-joe-flaherty-512052.html | 'FREAKS AND GEEKS'; Kudos for Joe Flaherty | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-of-the-times-keep-the-realigned-nfl-realistic.html | Sports of The Times; Keep the Realigned N.F.L. Realistic | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/theater-tinkering-with-reality-by-telling-two-stories.html | THEATER; Tinkering With Reality By Telling Two Stories | False | By Alvin Klein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/backtalk-ten-reasons-to-expect-the-unexpected.html | BackTalk; Ten Reasons to Expect the Unexpected | False | By David Fischer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-submarine-inquiry-ends.html | March 18-24; Submarine Inquiry Ends | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/charles-johnson-76-proponent-of-flat-earth.html | Charles Johnson, 76, Proponent of Flat Earth | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/outdoors-breaking-the-ice-as-it-melts-for-spring-fishing.html | OUTDOORS; Breaking the Ice as It Melts for Spring Fishing | False | By Pete Bodo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-a-thinking-slacker-s-rock-hero-slightly-aged.html | MUSIC; A Thinking Slacker's Rock Hero, Slightly Aged | False | By Joe Hagan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-notebook-alou-65-shrugs-off-age-as-contract-winds-down.html | BASEBALL: NOTEBOOK; Alou, 65, Shrugs Off Age as Contract Winds Down | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/writing-hiding-drinking-disappearing.html | Writing. Hiding. Drinking. Disappearing. | False | By Charles McGrath | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/contortions-of-psychiatry-in-china.html | Contortions of Psychiatry in China | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/loyal-two-legged-lobbyists-raise-banner-of-dog-rights.html | Loyal, Two-Legged Lobbyists Raise Banner of Dog Rights | False | By Timothy Egan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/the-boating-report-avoiding-submerged-containers-a-test-for-sailors.html | THE BOATING REPORT; Avoiding Submerged Containers a Test for Sailors | False | By Herb McCormick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/gyula-obersovszky-hungarian-writer-dies-at-74.html | Gyula Obersovszky, Hungarian Writer, Dies at 74 | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/music-from-the-mouths-of-children-a-holocaust-story-as-an-opera.html | MUSIC; From the Mouths of Children, a Holocaust Story as an Opera | False | By Robert Sherman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/personal-business-diary-unhappy-e-shoppers-may-punish-a-store.html | PERSONAL BUSINESS: DIARY; Unhappy E-Shoppers May Punish a Store | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-emily-loft-steven-wagshal.html | WEDDINGS; Emily Loft, Steven Wagshal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-herschman-sol-hershy.html | Paid Notice: Deaths HERSCHMAN, SOL (HERSHY) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/cuttings-smelling-mud-look-for-snowdrops.html | CUTTINGS; Smelling Mud? Look for Snowdrops | False | By Elisabeth Ginsburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-24 | 2001-03-24 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-space-the-final-tourist-frontier.html | March 18-24; Space, the Final Tourist Frontier | False | By Serge Schmemann | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/by-the-way-oh-say-can-you-sing.html | BY THE WAY; Oh Say, Can You Sing? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-what-they-were-thinking.html | The Way We Live Now: 3-25-01; What They Were Thinking | False | By Catherine Saint Louis and Andy Young . | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/michigan-state-depends-on-big-inside-game.html | Michigan State Depends on Big Inside Game | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/chess-kasparov-keeps-his-touch.html | CHESS; Kasparov Keeps His Touch | False | By Robert Byrne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/dining-out-a-neighborhood-restaurant-in-larchmont.html | DINING OUT; A Neighborhood Restaurant in Larchmont | False | By M. H. Reed | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-robinson-harold-b.html | Paid Notice: Deaths ROBINSON, HAROLD B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-smiley-irwin.html | Paid Notice: Deaths SMILEY, IRWIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-feel-the-beat-14-times-over.html | JERSEY FOOTLIGHTS; Feel the Beat, 14 Times Over | False | By Leslie Kandell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-jill-oestreicher-joseph-gross.html | WEDDINGS; Jill Oestreicher, Joseph Gross | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/security-heightened-as-bombs-kill-20-in-3-russian-villages.html | Security Heightened as Bombs Kill 20 in 3 Russian Villages | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/in-a-campaign-replay-a-peruvian-is-wooing-indians.html | In a Campaign Replay, a Peruvian Is Wooing Indians | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-different-view-of-club-in-port-chester-530379.html | A Different View of Club In Port Chester | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-weiss-rabbi-joseph.html | Paid Notice: Deaths WEISS, RABBI JOSEPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-diary-looking-for-relief-from-a-penny-ante-fee.html | INVESTING: DIARY; Looking for Relief From a Penny-Ante Fee | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-guide-496456.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/figure-skating-first-and-third-for-kwan-and-hughes.html | FIGURE SKATING; First and Third for Kwan and Hughes | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/l-checking-the-doctor-list-548090.html | Checking the Doctor List | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/my-first-job-six-crackers-and-a-challenge-and-a-life-lesson.html | MY FIRST JOB; Six Crackers And a Challenge And a Life Lesson | False | By Jim Koch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/dance-listings.html | Dance Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-hyde-albert-f-ii.html | Paid Notice: Deaths HYDE, ALBERT F. II. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/citypeople-a-tough-woman-on-two-wheels.html | CITYPEOPLE; A Tough Woman On Two Wheels | False | By Amanda Cantrell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/comebacks-give-bridge-final-a-distinctive-european-flavor.html | Comebacks Give Bridge Final A Distinctive European Flavor | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-a-rock-utopian-still-chasing-an-american-dream.html | MUSIC; A Rock Utopian Still Chasing An American Dream | False | By Peter Ames Carlin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/diversity-here-and-there-not-everywhere.html | Diversity Here And There, Not Everywhere | False | By Michael Cooper and Elissa Gootman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-latest-michelin-guide-giveth-and-taketh-away.html | TRAVEL ADVISORY; Latest Michelin Guide Giveth and Taketh Away | False | By Patricia Wells | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/midstream-knowing-what-you-owe.html | MIDSTREAM; Knowing What You Owe | False | By James Schembari | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-tainted-food-at-america-s-table-559768.html | Tainted Food, at America's Table | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/a-perfect-test-case.html | A Perfect Test Case | False | By Tanya Luhrmann | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-426717.html | Books in Brief: Nonfiction | False | By Ruth Bayard Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/crossroads-the-world-starts-getting-in-the-superpower-s-way.html | Crossroads; The World Starts Getting in the Superpower's Way | False | By Marc D. Charney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-correspondent-s-report-there-s-no-rush-reap-bargains-turkey.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; There's No Rush to Reap Bargains in Turkey | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-census-fast-growing-fast-changing.html | THE CENSUS; Fast-Growing, Fast-Changing | False | By David W. Chen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/pro-basketball-inconsistency-plagues-the-knicks.html | PRO BASKETBALL; Inconsistency Plagues the Knicks | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-midtown-dot-com-has-what-clinton-sought.html | NEIGHBORHOOD REPORT: MIDTOWN; Dot-Com Has What Clinton Sought | False | By Denny Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-tainted-food-at-america-s-table-559733.html | Tainted Food, at America's Table | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/linking-miracles-to-music.html | Linking Miracles To Music | False | By Margo Nash | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-yael-federbush-robert-lebowitz.html | WEDDINGS; Yael Federbush, Robert Lebowitz | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/group-urges-city-to-develop-as-biotechnology-center.html | Group Urges City to Develop as Biotechnology Center | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-catherine-meretta-cory-kasimov.html | WEDDINGS; Catherine Meretta, Cory Kasimov | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/a-hidden-treasure-no-longer.html | A Hidden Treasure No Longer | False | By Marvin Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-salient-facts-putting-on-the-kid-gloves.html | The Way We Live Now: 3-25-01: Salient Facts; Putting on the Kid Gloves | False | By Mark Schone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/political-briefing-high-senate-stakes-in-new-hampshire.html | Political Briefing; High Senate Stakes In New Hampshire | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/who-pays-for-repair-of-a-flue.html | Who Pays For Repair Of a Flue? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/waynesburg-journal-a-house-is-braced-for-underground-tunneling.html | Waynesburg Journal; A House Is Braced for Underground Tunneling | False | By Francis X. Clines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/suffolk-s-budget-quick-change-in-direction.html | Suffolk's Budget; Quick Change in Direction | False | By John Rather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/swiss-may-ease-rules-on-the-sale-of-cannabis.html | Swiss May Ease Rules On the Sale Of Cannabis | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/q-a-426911.html | Q & A | False | By Paul Freireich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-sisk-john-j-jr.html | Paid Notice: Deaths SISK, JOHN J. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/postings-among-19-stores-at-crotona-park-east-work-to-start-on-bronx-supermarket.html | POSTINGS: Among 19 Stores at Crotona Park East; Work to Start on Bronx Supermarket | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/li-work-the-challenge-of-selling-to-hispanic-customers.html | L.I. @ WORK; The Challenge of Selling to Hispanic Customers | False | By Warren Strugatch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-polokoff-dr-morton-mac.html | Paid Notice: Deaths POLOKOFF, DR. MORTON ("MAC") | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-riverhead-to-pay-fine-over-sewage.html | IN BRIEF; Riverhead to Pay Fine Over Sewage | False | By John Rather | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-mccain-feingold-gains.html | March 18-24; McCain-Feingold Gains | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-murphy-s-law-489425.html | Murphy's Law | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-abuse-of-nuns-reported.html | March 18-24; Abuse of Nuns Reported | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/tainted-food-at-americas-table.html | Tainted Food, at America's Table | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-comden-dr-nathaniel-s.html | Paid Notice: Deaths COMDEN, DR. NATHANIEL S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/the-age-of-dissonance-my-nephew-made-me-say-uncle.html | THE AGE OF DISSONANCE; My Nephew Made Me Say Uncle | False | By Bob Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-for-advertising-firms-it-s-winning-the-big-w.html | IN BUSINESS; For Advertising Firms, It's Winning the Big W | False | By John Swansburg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-pyle-roger-nelson.html | Paid Notice: Memorials PYLE, ROGER NELSON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-conservative-zeal-540242.html | Conservative Zeal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/jonathan-lebed-s-extracurricular-activities-477222.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/strong-quake-rocks-japan-at-least-two-are-killed.html | Strong Quake Rocks Japan; At Least Two Are Killed | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-person-from-the-pulpit-to-the-mat.html | IN PERSON; From the Pulpit to the Mat | False | By Charles. G. Hawley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-drug-law-reform-the-da-s-speak-559806.html | Drug Law Reform: The D.A.'s Speak | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/pro-football-notebook-32-team-realignment-still-an-issue-in-search-of-a-solution.html | PRO FOOTBALL: NOTEBOOK; 32-Team Realignment Still an Issue in Search of a Solution | False | By Mike Freeman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-estrogen-and-cancer-533637.html | Estrogen and Cancer | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-warm-in-quebec-489220.html | Warm in Quebec | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/education-giving-it-the-old-college-try-twice.html | EDUCATION; Giving It the Old College Try. Twice. | False | By Debra Nussbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-specht-lisa-m.html | Paid Notice: Memorials SPECHT, LISA M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/l-paolo-conte-two-were-won-over-512036.html | PAOLO CONTE; Two Were Won Over | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/education-schools-act-early-to-fill-teaching-slots.html | EDUCATION; Schools Act Early To Fill Teaching Slots | False | By Merri Rosenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-426733.html | Books in Brief: Nonfiction | False | By Scott Veale | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-tainted-food-at-america-s-table-559725.html | Tainted Food, at America's Table | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/c-corrections-487767.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/practical-traveler-free-800-calls-not-exactly.html | PRACTICAL TRAVELER; Free 800 Calls? Not Exactly | False | By Betsy Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/your-home-repairing-driveway-after-thaw.html | YOUR HOME; Repairing Driveway After Thaw | False | By Jay Romano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/seoul-fears-us-is-chilly-about-detente-with-north.html | Seoul Fears U.S. Is Chilly About Détente With North | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-rosenthal-william.html | Paid Notice: Deaths ROSENTHAL, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/sex-and-the-city.html | Sex and the City | False | By Karl Taro Greenfeld | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-poet-barred-at-the-gate.html | A Poet, Barred at the Gate | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/theater-comedy-amid-a-fierce-drama.html | THEATER; Comedy Amid a Fierce Drama | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/economic-view-when-greenspan-thinks-just-listen.html | ECONOMIC VIEW; When Greenspan Thinks, Just Listen | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/the-boatng-report-avoiding-submerged-containers-a-test-for-sailors.html | THE BOATNG REPORT; Avoiding Submerged Containers a Test for Sailors | False | By Herb McCormick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/politics-in-shift-yonkers-mayor-now-opposes-term-limits.html | POLITICS; In Shift, Yonkers Mayor Now Opposes Term Limits | False | By Elsa Brenner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-blurring-the-lines.html | The Way We Live Now: 3-25-01; Blurring the Lines | False | By Dwight Garner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-mexico-city-489506.html | Mexico City | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/hockey-penguins-pose-threat-as-devils-seek-mark.html | HOCKEY; Penguins Pose Threat As Devils Seek Mark | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/automobiles/behind-wheel-2001.5-volkswagen-passat-german-engineers-refuse-leave-well-enough.html | BEHIND THE WHEEL/2001.5 Volkswagen Passat; German Engineers Refuse To Leave Well Enough Alone | False | By Cheryl Jensen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-a-tax-cut-even-sooner.html | March 18-24; A Tax Cut, Even Sooner | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-mexico-city-489450.html | Mexico City | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/winners-of-festival-are-named.html | Winners Of Festival Are Named | False | By Arianne Chernock | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-please-take-our-children-away-477230.html | Please Take Our Children Away | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/television-radio-looking-for-a-pulse-on-nypd-blue.html | TELEVISION/RADIO; Looking for a Pulse On 'N.Y.P.D. Blue' | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-corrections-548243.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/l-love-medicine-etc-426598.html | 'Love Medicine,' Etc. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-bay-ridge-scandinavians-seek-preserve-long-neglected.html | NEIGHBORHOOD REPORT: BAY RIDGE; Scandinavians Seek to Preserve a Long-Neglected Heritage | False | By Erika Kinetz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-making-adjustments-isn-t-new-to-soriano.html | BASEBALL; Making Adjustments Isn't New to Soriano | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426644.html | Books in Brief: Fiction | False | By Gavin McNett | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/what-makes-budd-schulberg-run.html | What Makes Budd Schulberg Run? | False | By Michael Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/catching-the-beat-of-urban-life.html | Catching the Beat Of Urban Life | False | By William Zimmer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-diskin-thomas-a.html | Paid Notice: Deaths DISKIN, THOMAS A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/bill-gates-s-brain-cells-dressed-down-for-action-pressed-innovate-microsoft.html | Bill Gates's Brain Cells, Dressed Down for Action; Pressed to Innovate, Microsoft Relies Again on an Inner Circle | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-sheldon-murray.html | Paid Notice: Deaths SHELDON, MURRAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/polly-bergens-lifetested-role.html | Polly Bergen's Life-Tested Role | False | By James Gavin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/personal-business-diary-look-who-s-talking.html | PERSONAL BUSINESS: DIARY; Look Who's Talking | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-fishman-julius-g.html | Paid Notice: Memorials FISHMAN, JULIUS G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/catching-up-the-winner-is.html | CATCHING UP; The Winner Is . . . | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/theater-listings.html | Theater Listings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/1-alzheimer-s-chapter-stands-ready-to-help-530395.html | Alzheimer's Chapter Stands Ready to Help | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/non-hispanic-whites-may-soon-be-a-minority-in-texas.html | Non-Hispanic Whites May Soon Be a Minority in Texas | False | By Jim Yardley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-julie-hirschfeld-jonathan-davis.html | WEDDINGS; Julie Hirschfeld, Jonathan Davis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-mcstea-elizabeth-m.html | Paid Notice: Deaths MCSTEA, ELIZABETH M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/adolph-levis-entrepreneur-and-philanthropist-dies-at-89.html | Adolph Levis, Entrepreneur And Philanthropist, Dies at 89 | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-rebecca-levin-alan-cohn.html | WEDDINGS; Rebecca Levin, Alan Cohn | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/incumbent-s-loss-stuns-port-chester-democrats.html | Incumbent's Loss Stuns Port Chester Democrats | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/us/troubling-label-for-hispanics-girls-most-likely-to-drop-out.html | Troubling Label for Hispanics: 'Girls Most Likely to Drop Out' | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/a-night-in-with-abe-vigoda-only-as-old-as-you-act.html | A NIGHT IN WITH: Abe Vigoda; Only as Old as You Act | False | By Linda Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-bending-elbows-at-the-old-haunt-changes-and-absent-friends.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; At the Old Haunt, Changes and Absent Friends | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/here-comes-neighborhood-moorestown-town-gracious-costly-houses-one-place-stands.html | Here Comes the Neighborhood; In Moorestown, a Town of Gracious and Costly Houses, One Place Stands Out | False | By Jill P. Capuzzo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-of-the-times-spartans-are-next-against-temple-zone.html | Sports of The Times; Spartans Are 'Next' Against Temple Zone | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-down-and-out-in-moscow.html | The World; Down and Out in Moscow | False | By Michael Wines | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/market-insight-is-japan-digging-out-or-falling-deeper.html | MARKET INSIGHT; Is Japan Digging Out, Or Falling Deeper? | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-life-and-death-and-life-of-paula-fox-477192.html | The Life and Death And Life Of Paula Fox | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-jennifer-coleman-peter-kohan.html | WEDDINGS; Jennifer Coleman, Peter Kohan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/african-safaris.html | African Safaris | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-slattery-louis-r-md.html | Paid Notice: Deaths SLATTERY, LOUIS R., M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/c-corrections-560618.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/reckonings-the-price-of-power.html | Reckonings; The Price of Power | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/oscar-likes-writers-typewriters.html | Oscar Likes Writers. Typewriters. | False | By Jay Jennings | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-melissa-eisenstat-jonathan-blau.html | WEDDINGS; Melissa Eisenstat, Jonathan Blau | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-jamaica-only-fumes-from-anger-fill-new-empty-garage.html | NEIGHBORHOOD REPORT: JAMAICA; Only Fumes From Anger Fill New, Empty Garage | False | By Daniel Hendrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/candidate-s-eligibility-questioned.html | Candidate's Eligibility Questioned | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/l-jonathan-lebed-s-extracurricular-activities-477214.html | Jonathan Lebed's Extracurricular Activities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-nassau-passes-law-on-scooter-helmets.html | IN BRIEF; Nassau Passes Law On Scooter Helmets | False | By Elissa Gootman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/the-road-ahead-for-reform.html | The Road Ahead for Reform | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-la-carte-on-malaysian-menu-cultural-crossroads.html | A LA CARTE; On Malaysian Menu, Cultural Crossroads | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-taking-tudor-polyphony-back-into-the-cathedrals.html | MUSIC; Taking Tudor Polyphony Back Into the Cathedrals | False | By Michael White | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426660.html | Books in Brief: Fiction | False | By Helen Pitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/l-drug-law-reform-the-da-s-speak-559792.html | Drug Law Reform; The D.A.'s Speak | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-cant-believe-its-iacocca-he-found-a-better-butter.html | Private Sector: Can't Believe It's Iacocca? He Found a Better Butter | False | Compiled by Rick Gladstone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/the-rural-life-the-logic-of-pigs.html | The Rural Life; The Logic of Pigs | False | By Verlyn Klinkenborg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/movies/film-an-italian-poet-of-prosaic-lives.html | FILM; An Italian Poet Of Prosaic Lives | False | By Kevin Filipski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-in-los-angeles-a-homesick-cafe.html | PULSE; In Los Angeles, a Homesick Cafe | False | By Julia Chaplin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/coping-time-like-taffy-sweet-when-stretched-out.html | COPING; Time Like Taffy, Sweet When Stretched Out | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-ross-alan-g.html | Paid Notice: Deaths ROSS, ALAN G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-jenifer-sorkin-orin-atlas.html | WEDDINGS; Jenifer Sorkin, Orin Atlas | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/l-murphy-s-law-489379.html | Murphy's Law | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/a-downtown-flagship-strikes-its-colors.html | A Downtown Flagship Strikes Its Colors | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/technology/cybertimes/article-2001032591231355622-no-title.html | Article 2001032591231355622 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/business-advanced-online-banking-born-of-necessity.html | Business; Advanced Online Banking, Born of Necessity | False | By David Lipschultz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/for-the-record-racewalker-wins-2-titles-in-2-days.html | FOR THE RECORD; Racewalker Wins 2 Titles in 2 Days | False | By Chuck Slater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/world/argentina-presses-for-ways-to-jolt-its-economy-out-of-recession.html | Argentina Presses for Ways to Jolt Its Economy Out of Recession | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/l-humana-festival-512060.html | HUMANA FESTIVAL; An Old Story | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-theater-plans-to-give-refunds.html | JERSEY FOOTLIGHTS; Theater Plans to Give Refunds | False | By Claudia Kuehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-in-proud-defense-of-the-suv.html | PrivateSector; In Proud Defense of the S.U.V. | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-difrancesco-christina-teenie.html | Paid Notice: Deaths DIFRANCESCO, CHRISTINA (TEENIE) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/c-corrections-515663.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-sports-rutgers-coach-released.html | BRIEFING: SPORTS; RUTGERS COACH RELEASED | False | By Robert Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-a-miniaturist-fitting-a-gem-into-a-smaller-new-setting.html | THEATER; A Miniaturist Fitting a Gem Into a Smaller New Setting | False | By Matt Wolf | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/unlikely-rebels-a-church-battles-for-rights-of-gays.html | Unlikely Rebels: A Church Battles For Rights of Gays | False | By Robert Worth | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/exchange-rates.html | Exchange Rates | False | By David P. Calleo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/personal-business-group-fares-even-when-groups-are-small.html | Personal Business; Group Fares, Even When Groups Are Small | False | By Jane L. Levere | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/l-yonkers-should-renew-waterfront-industry-530344.html | Yonkers Should Renew Waterfront Industry | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/technology/personal-business-diary-unhappy-eshoppers-may-punish-a-store.html | Personal Business Diary: Unhappy E-Shoppers May Punish a Store Â¬â€ | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-herzog-peter.html | Paid Notice: Deaths HERZOG, PETER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-corn-charles.html | Paid Notice: Deaths CORN, CHARLES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/us-v-joe-camel.html | U.S. v. Joe Camel | False | By David Kusnet | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/lives-the-other-side-of-the-camera.html | Lives; The Other Side of the Camera | False | By Gary Lee Boas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-hotel-take-a-rabbit-s-foot.html | TRAVEL ADVISORY: HOTEL; Take a Rabbit's Foot | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426652.html | Books in Brief: Fiction | False | By Christopher Atamian | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/word-for-word-bay-pigs-blast-past-recipe-for-never-ending-fiasco.html | Word for Word/The Bay of Pigs; Blast From the Past: Recipe for a Never-Ending Fiasco | False | By Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/news-summary-558001.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-kreisberg-steven-e.html | Paid Notice: Deaths KREISBERG, STEVEN E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/business/business-diary-viewing-the-first-bubble-and-how-it-blew-up.html | BUSINESS: DIARY; Viewing the First Bubble And How It Blew Up | False | By Judith H. Dobrzynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/1-return-of-the-house-call-is-a-welcome-trend-548286.html | Return of the House Call Is a Welcome Trend | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/1-tainted-food-at-america-s-table-559750.html | Tainted Food, at America's Table | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/1-a-lyricist-s-lament-548251.html | A Lyricist's Lament | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-gone-not-forgotten.html | March 18-24; Gone, Not Forgotten | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/art-three-shows-and-each-has-its-charm.html | ART; Three Shows and Each Has Its Charm | False | By William Zimmer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-memorials-appelbaum-julius.html | Paid Notice: Memorials APPELBAUM, JULIUS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/boxing-savvy-de-la-hoya-stops-gatti-with-technical-knockout.html | BOXING; Savvy De La Hoya Stops Gatti With Technical Knockout | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-guide-500852.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-business-and-economy-verizon-contract-with-lucent.html | BRIEFING: BUSINESS AND ECONOMY; VERIZON CONTRACT WITH LUCENT | False | By Angela Starita | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/classified/paid-notice-deaths-fried-rose.html | Paid Notice: Deaths FRIED, ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/abuse-puppet-show-leads-to-sex-charge.html | Abuse Puppet Show Leads to Sex Charge | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-25 | 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-kingsbridge-heights-saying-road-hard-dominican-taxistas-seek.html | NEIGHBORHOOD REPORT: KINGSBRIDGE HEIGHTS; Saying the Road Is Hard, Dominican 'Taxistas' Seek Unity | False | By Seth Kugel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/baseball-el-duquecito-in-camp-the-cutup-from-cuba.html | BASEBALL; El Duquecito in Camp: The Cutup From Cuba | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/theater/theater-review-wartime-love-triangle-permutations-that-test-a-relationship.html | THEATER REVIEW; Wartime Love-Triangle Permutations That Test a Relationship | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-lundin-andrew-peter-md.html | Paid Notice: Deaths LUNDIN, ANDREW PETER, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-east-barmore-goes-from-retirement-to-final-8.html | COLLEGE BASKETBALL: EAST; Barmore Goes From Retirement To Final 8 | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/colleges-men-s-basketball-notebook-tournament-ratings-increase.html | COLLEGES: MEN'S BASKETBALL NOTEBOOK; TOURNAMENT RATINGS INCREASE | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/now-the-pressure-begins-in-kindergarten.html | Now the Pressure Begins in Kindergarten | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-power-authority-tactics-541109.html | Power Authority Tactics | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/britain-deploys-the-army-in-footandmouth-battle.html | Britain Deploys the Army in Foot-and-Mouth Battle | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/cybertimes/commerce/article-20010326902692209088-no-title.html | Article 20010326902692209088 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-east-duke-is-making-youth-look-like-experience.html | COLLEGE BASKETBALL: EAST; Duke Is Making Youth Look Like Experience | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/bridge-eastern-europeans-win-vanderbilt-team-title.html | BRIDGE; Eastern Europeans Win Vanderbilt Team Title | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-litsky-marion.html | Paid Notice: Deaths LITSKY, MARION | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/borders-president-adds-new-title.html | Borders President Adds New Title | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/in-the-race-to-produce-more-power-states-are-faced-with-environmental-tradeoffs.html | In the Race to Produce More Power, States Are Faced With Environmental Tradeoffs | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/treasury-secretary-will-sell-alcoa-stock.html | Treasury Secretary Will Sell Alcoa Stock | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-the-end-user-text-for-the-taking.html | The End User: Text for the Taking | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-o-keefe-john-jack-a.html | Paid Notice: Deaths OKEEFE, JOHN (JACK) A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-novick-vivian.html | Paid Notice: Deaths NOVICK, VIVIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/despite-emboldened-critics-jesse-jackson-isn-t-yielding.html | Despite Emboldened Critics, Jesse Jackson Isn't Yielding | False | By Pam Belluck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-tech-briefmicron-narrows-focus.html | Tech BriefMICRON NARROWS FOCUS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/two-biotech-companies-settle-gene-chip-case.html | Two Biotech Companies Settle Gene-Chip Case | False | By Andrew Pollack | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/cybertimes/education/article-20010326942070407140714-no-title.html | Article 20010326942070407140714 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/quotation-of-the-day-564141.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-the-tax-on-the-rich-and-the-dead-570036.html | The Tax on the Rich and the Dead | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/dance-review-strong-women-of-the-40-s-step-from-neglected-works.html | DANCE REVIEW; Strong Women of the 40's Step From Neglected Works | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/movies/film-festival-review-egalite-is-not-always-for-everyone.html | FILM FESTIVAL REVIEW; ã'ŝÂ¿galitã'ŝÂ© Is Not Always for Everyone | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-a-truly-free-press-540960.html | A Truly Free Press | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/oscars/oscar-ratings-fall-to-alltime-low.html | Oscar Ratings Fall to All-Time Low | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-parmalat-bundles-us-work-at-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Parmalat Bundles U.S. Work at Bates | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/south-korean-leader-picks-old-us-hand-as-foreign-minister.html | South Korean Leader Picks Old U.S. Hand as Foreign Minister | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-levin-janice-h.html | Paid Notice: Deaths LEVIN, JANICE H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/IHT-li-is-embroiled-anew-over-diploma.html | Li Is Embroiled Anew Over Diploma | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/addenda-parmalat-bundles-us-work-at-bates.html | Addenda: Parmalat Bundles U.S. Work at Bates | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-people-571016.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/IHT-mourhit-triumphs-over-cold-muddy-conditions-and-a-sore-ankle.html | Mourhit Triumphs Over Cold, Muddy Conditions and a Sore Ankle : Runner Wins Title on Home Ground | False | By Phil Minshull, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/compressed-data-sakscom-mines-a-list-of-eshoppers.html | Compressed Data; Saks.com Mines a List of E-Shoppers | False | By David F. Gallagher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-mcmanus-hugh.html | Paid Notice: Deaths MCMANUS, HUGH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/c-corrections-571334.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/IHT-1926divorce-mill-in-our-pages100-75-and-50-years-ago.html | 1926:Divorce Mill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/mr-annan-s-winning-record.html | Mr. Annan's Winning Record | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/metro-matters-preserving-progress-born-in-tragedy.html | Metro Matters; Preserving Progress Born In Tragedy | False | By Joyce Purnick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/patents-after-9-years-company-receives-software-patent-will-soon-be-seeking.html | Patents; After 9 years, a company receives a software patent and will soon be seeking royalties, too. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-jay-margo.html | Paid Notice: Deaths JAY, MARGO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/IHT-1951goerings-poison-in-our-pages100-75-and-50-years-ago.html | 1951:Goering's Poison : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/worldbusiness/IHT-tech-briefvictory-for-freelancer.html | Tech Brief:VICTORY FOR FREE-LANCER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/television-review-being-corny-as-kansas-isn-t-so-simple-anymore.html | TELEVISION REVIEW; Being Corny as Kansas Isn't So Simple Anymore | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/IHT-norths-funeral-wreath-for-hyundai-founder-holds-message-for-heirs.html | North's Funeral Wreath for Hyundai Founder Holds Message for Heirs | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-south-michigan-state-claims-success-to-call-its-own.html | COLLEGE BASKETBALL: SOUTH; Michigan State Claims Success to Call Its Own | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-mann-seymour-h.html | Paid Notice: Deaths MANN, SEYMOUR H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-midwest-a-small-arizona-guard-delivers-the-big-plays.html | COLLEGE BASKETBALL: MIDWEST; A Small Arizona Guard Delivers the Big Plays | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/mediatalk-murdoch-executive-calls-press-coverage-of-china-too-harsh.html | MediaTalk; Murdoch Executive Calls Press Coverage Of China Too Harsh | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-bernhardt-debra-e.html | Paid Notice: Deaths BERNHARDT, DEBRA E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-aids-in-south-africa-536210.html | AIDS in South Africa | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-in-fact-its.html | James K. Glassman's World of Investing: In Fact, It's Not the Economy, Stupid | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/boxing-de-la-hoya-is-back-to-giving-the-poundings.html | BOXING; De La Hoya Is Back to Giving the Poundings | False | By Tom Spousta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/some-say-us-lags-in-blocking-foot-and-mouth-disease-at-the-border.html | Some Say U.S. Lags in Blocking Foot-and-Mouth Disease at the Border | False | By Elizabeth Becker and Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/ballet-review-en-garde-lackeys-of-monsieur-le-cardinal.html | BALLET REVIEW; En Garde, Lackeys of Monsieur le Cardinal | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/mediatalk-day-rate-freelances-tell-newsweek-400-is-not-enough.html | MediaTalk; Day-Rate Freelances Tell Newsweek $400 Is Not Enough | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/movies/film-festival-review-two-sides-of-a-battle-meet-again.html | FILM FESTIVAL REVIEW; Two Sides Of a Battle Meet Again | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/IHT-horse-racing-gina-rarick-winning-horse-shows-all-the-class.html | Horse Racing / Gina Rarick: Winning Horse Shows All the Class | False | By Gina Rarick, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/herbie-jones-74-jazz-trumpeter-who-worked-alongside-2-giants.html | Herbie Jones, 74, Jazz Trumpeter Who Worked Alongside 2 Giants | False | By William H. Honan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/a-new-look-at-race-in-the-states.html | A New Look at Race in the States | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/music-review-and-the-winds-played-on-with-flavorful-differences.html | MUSIC REVIEW; And the Winds Played On, With Flavorful Differences | False | By Paul Griffiths | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/c-corrections-571326.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/IHT-1901-pacific-navies-in-our-pages100-75-and-50-years-ago.html | 1901:Pacific Navies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-kirshen-philip-h.html | Paid Notice: Deaths KIRSHEN, PHILIP H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/the-tax-on-the-rich-and-the-dead.html | The Tax on the Rich and the Dead | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/golf-woods-strikes-after-the-storm-to-take-lead.html | GOLF; Woods Strikes After the Storm To Take Lead | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/e-commerce-report-revised-forecasts-are-reminder-quickly-business-assumptions.html | E-Commerce Report; Revised forecasts are a reminder how quickly business assumptions can crumble. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-tech-brief-german-mobile-standard.html | Tech Brief;GERMAN MOBILE STANDARD | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/a-student-is-not-an-input.html | A Student Is Not an Input | False | By Michele Tolela Myers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/the-new-mayoral-debate.html | The New Mayoral Debate | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/pro-basketball-sprewell-will-not-be-ignoring-the-hecklers.html | PRO BASKETBALL; Sprewell Will Not Be Ignoring the Hecklers | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/pop-review-unadulterated-rock-straight-from-the-heart.html | POP REVIEW; Unadulterated Rock, Straight From the Heart | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/IHT-bushs-lack-of-a-comprehensive-china-policy-spells-danger.html | Bush's Lack of a Comprehensive China Policy Spells Danger | False | By Patrick M. Cronin and Emily Metzgar, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/on-hockey-devils-are-stifled-and-so-are-the-fans-in-the-stands.html | ON HOCKEY; Devils Are Stifled, and So Are the Fans in the Stands | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/hockey-loss-ensures-rangers-of-losing-record-at-home-for-4th-straight-season.html | HOCKEY; Loss Ensures Rangers of Losing Record at Home for 4th Straight Season | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/realestate/a-real-world-will-and-grace.html | A Real World 'Will and Grace' | False | KAREN MANCUSO | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-polinsky-mary-p.html | Paid Notice: Deaths POLINSKY, MARY P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-the-tax-on-the-rich-and-the-dead-569992.html | The Tax on the Rich and the Dead | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/travel/cruising-in-the-pacific-northwest.html | Cruising in the Pacific Northwest | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/hockey-penguins-end-the-devils-victory-streak-at-13-games.html | HOCKEY; Penguins End the Devils' Victory Streak at 13 Games | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/baseball-notebook-canseco-calls-yankee-tenure-the-worst-time-of-my-life.html | BASEBALL: NOTEBOOK; Canseco Calls Yankee Tenure 'The Worst Time of My Life' | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/public-lives-a-loyal-lieutenant-re-enlists-to-serve-the-bush-brigade.html | PUBLIC LIVES; A Loyal Lieutenant Re-enlists to Serve the Bush Brigade | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-tech-briefkuwait-counterfeits-seized.html | Tech Brief;KUWAIT COUNTERFEITS SEIZED | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-memorials-falco-louis.html | Paid Notice: Memorials FALCO, LOUIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/national-news-briefs-cochran-to-represent-boy-convicted-of-murder.html | National News Briefs; Cochran to Represent Boy Convicted of Murder | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-raphael-dr-chester-m.html | Paid Notice: Deaths RAPHAEL, DR. CHESTER M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-tech-briefasian-chipmakers-forge-ahead.html | Tech Brief;ASIAN CHIPMAKERS FORGE AHEAD | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-business-advertising-addenda-schering-names-zenith-handle-two-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Schering Names Zenith To Handle Two Brands | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-march-brings-no-sign-of-improving-climate-for-print-advertising.html | MEDIA; March Brings No Sign Of Improving Climate For Print Advertising | False | By Felicity Barringer and Alex Kuczynski | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/aol-weighs-music-channel-to-rival-viacom-networks.html | AOL Weighs Music Channel To Rival Viacom Networks | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/technology/circuits/article-20010326917651006603-no-title.html | Article 20010326917651006603 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/technology/compressed-data-sakscom-mines-a-list-of-eshoppers.html | Compressed Data: Saks.com Mines a List of E-Shoppers | False | By David F. Gallagher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/president-plays-it-for-laughs-at-dinner.html | President Plays It For Laughs At Dinner | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/brawn-bucks-and-brains-thriving-at-70-the-george-is-a-great-gray-success.html | Brawn, Bucks and Brains; Thriving at 70, 'the George' Is a Great Gray Success | False | By Blaine Harden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-mcdowell-terri-simm.html | Paid Notice: Deaths MCDOWELL, TERRI SIMM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/most-wanted-drilling-down-cable-tv-digital-cable-catching-on.html | MOST WANTED: DRILLING DOWN/CABLE TV; Digital Cable Catching On | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-holt-john-r.html | Paid Notice: Deaths HOLT, JOHN R. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/mideast-fact-finding-panel-angers-sharon.html | Mideast Fact-Finding Panel Angers Sharon | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/oscar-ratings-fall-to-alltime-low.html | Oscar Ratings Fall to All-Time Low | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-baer-gertrude-verina.html | Paid Notice: Deaths BAER, GERTRUDE (VERINA) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/deal-by-singapore-telecom-appears-set.html | Deal by Singapore Telecom Appears Set | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/metropolitan-diary-563650.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-you-thought-grades-were-only-in-school-570109.html | You Thought Grades Were Only in School | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/zambia-s-history-is-lost-in-the-poverty-of-today.html | Zambia's History Is Lost In the Poverty of Today | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-west-mouton-and-maryland-after-starts-he-fits.html | COLLEGE BASKETBALL: WEST; Mouton and Maryland; After Starts, He Fits | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-great-art-troves-a-click-away.html | Great Art Troves a Click Away | False | By Peter Wyckoff, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-the-tax-on-the-rich-and-the-dead-570101.html | The Tax on the Rich and the Dead | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-now-the-pressure-begins-in-kindergarten-570079.html | Now the Pressure Begins in Kindergarten | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/jazz-at-lincoln-center-to-reach-from-brazil-to-new-orleans.html | Jazz at Lincoln Center to Reach From Brazil to New Orleans | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/figure-skating-kwan-lets-her-talent-loose-in-capturing-title.html | FIGURE SKATING; Kwan Lets Her Talent Loose in Capturing Title | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-putnam-william-a-iii.html | Paid Notice: Deaths PUTNAM, WILLIAM A. III | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-up-to-20-titles-expectedwhen-machines-go-on-sale.html | Up to 20 Titles Expected/When Machines Go On Sale : Tech Brief:Games for Xbox | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/woods-wins-second-straight.html | Woods Wins Second Straight | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-social-security-iou-s-537721.html | Social Security I.O.U.'s | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/crouching-but-not-cowering-in-the-fray.html | Crouching, but Not Cowering, in the Fray | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/business-digest-562963.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-accounts-571008.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/mtv-to-mesh-its-2-channels-with-web-site.html | MTV to Mesh Its 2 Channels With Web Site | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/kautokeino-journal-reindeer-herders-at-home-on-a-very-cold-range.html | Kautokeino Journal; Reindeer Herders, at Home on a (Very Cold) Range | False | By Warren Hoge | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/technology/text/article-2001032690301905831-no-title.html | Article 2001032690301905831 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/sports-of-the-times-highs-beat-the-lows-at-temple.html | Sports of The Times; Highs Beat the Lows at Temple | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/cybertimes/cyberlaw/article-2001032693928161763-no-title.html | Article 2001032693928161763 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-blum-ray.html | Paid Notice: Deaths BLUM, RAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/north-korea-tv-nation.html | North Korea, TV Nation | False | By Russell Working | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-tech-brief:dsl-blackout.html | Tech Brief:DSL BLACKOUT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/colleges-men-s-basketball-notebook-villanova-wants-to-talk-with-hofstra-s-wright.html | COLLEGES: MEN'S BASKETBALL NOTEBOOK; Villanova Wants to Talk With Hofstra's Wright | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/after-silent-spring-industry-put-spin-on-all-it-brewed.html | After 'Silent Spring,' Industry Put Spin on All It Brewed | False | By John H. Cushman Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-business-advertising-marketers-find-internet-opens-new-avenues-customers.html | THE MEDIA BUSINESS: ADVERTISING; Marketers Find Internet Opens New Avenues To Customers | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-backlash-awaits-napsterbashing-record-industry.html | Backlash Awaits Napster-Bashing Record Industry | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/writers-writing-deliberate-calculation-autumnal-accounting-endangers-happiness.html | WRITERS ON WRITING; The Deliberate Calculation of Autumnal Accounting Endangers Happiness | False | By Richard Stern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-tech-brief:pirates-beware.html | Tech Brief:PIRATES BEWARE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/how-to-distribute-aids-drugs.html | How to Distribute AIDS Drugs | False | By Carol Bellamy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/new-jersey-treasurer-nominee-was-fired-by-bank-workers-say.html | New Jersey Treasurer Nominee Was Fired by Bank, Workers Say | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/national/court-to-review-death-penalty-for-mentally-retarded.html | Court to Review Death Penalty for Mentally Retarded | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-now-the-pressure-begins-in-kindergarten-570060.html | Now the Pressure Begins in Kindergarten | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-kaplan-sol.html | Paid Notice: Deaths KAPLAN, SOL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-homeless-sculptors-540935.html | Homeless Sculptors | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-memorials-feldman-leonard.html | Paid Notice: Memorials FELDMAN, LEONARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/europe-and-bush-early-storm-clouds-to-watch.html | Europe and Bush: Early Storm Clouds to Watch | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/german-regional-elections-are-encouraging-to-both-sides.html | German Regional Elections Are Encouraging to Both Sides | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/arabs-wrangle-over-iraq-and-israel-issues.html | Arabs Wrangle Over Iraq and Israel Issues | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/science/butter-to-gauge-pollution.html | Butter, to Gauge Pollution | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/58-youths-die-in-kenya-fire-that-police-suspect-is-act-of-arson.html | 58 Youths Die in Kenya Fire That Police Suspect Is Act of Arson | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-fox-news-hires-research-consultant.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fox News Hires Research Consultant | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/ellen-hammer-79-historian-wrote-on-french-in-indochina.html | Ellen Hammer, 79; Historian Wrote on French in Indochina | False | By Eric Pace | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-chusid-joseph-g-md.html | Paid Notice: Deaths CHUSID, JOSEPH G., M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-the-tax-on-the-rich-and-the-dead-570001.html | The Tax on the Rich and the Dead | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/sigurd-rascher-94-who-showed-the-sax-could-be-classy.html | Sigurd Rascher, 94, Who Showed the Sax Could Be Classy | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/IHT-reform-fatigue-among-the-voters-no-feelgood-factor-romania-and-bulgaria.html | Reform Fatigue /Among the Voters, No Feel-Good Factor : Romania and Bulgaria Sit on the Fence of Change | False | By Justin Keay, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/compressed-data-corporate-sites-seem-to-skimp-on-the-facts.html | Compressed Data; Corporate Sites Seem to Skimp on the Facts | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/rebels-abandon-positions-as-macedonian-troops-advance.html | Rebels Abandon Positions as Macedonian Troops Advance | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-mullins-corinne-mclaughlin.html | Paid Notice: Deaths MULLINS, CORINNE MCLAUGHLIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/deal-for-use-of-gas-pipeline-stirs-dispute-on-competition.html | Deal for Use of Gas Pipeline Stirs Dispute on Competition | False | By Richard A. Oppel Jr. and Lowell Bergman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-easlick-david-k.html | Paid Notice: Deaths EASLICK, DAVID K. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/as-new-economy-cools-san-francisco-quivers.html | As New Economy Cools, San Francisco Quivers | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-you-thought-grades-were-only-in-school-570117.html | You Thought Grades Were Only in School | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-the-tax-on-the-rich-and-the-dead-570028.html | The Tax on the Rich and the Dead | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/us/reversing-his-stance-treasury-secretary-will-now-sell-stock-holdings.html | Reversing His Stance, Treasury Secretary Will Now Sell Stock Holdings | False | By Leslie Kaufman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/the-cost-of-making-it-there-from-new-jersey-has-risen.html | The Cost of Making It There From New Jersey Has Risen | False | By Dexter Filkins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/news-summary-569399.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/essay-working-its-will.html | Essay; Working Its Will | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/dividend-meetings-562572.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/plus-marathon-kenya-s-cherono-leads-rome-field.html | PLUS: MARATHON; Kenya's Cherono Leads Rome Field | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/transactions-584681.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/books/books-of-the-times-a-juicy-romance-with-grapes-as-a-major-squeeze.html | BOOKS OF THE TIMES; A Juicy Romance, With Grapes as a Major Squeeze | False | By Janet Maslin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/IHT-agreeing-on-little-eu-leaders-muddle-ahead.html | Agreeing on Little, EU Leaders Muddle Ahead | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/tennis-sampras-falls-to-roddick-and-future.html | TENNIS; Sampras Falls To Roddick, and Future | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-cnbc-suffers-slings-and-arrows-of-market-s-slide.html | MEDIA; CNBC Suffers Slings and Arrows of Market's Slide | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-condiles-paul.html | Paid Notice: Deaths CONDILES, PAUL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/women-are-close-to-being-majority-of-law-students.html | WOMEN ARE CLOSE TO BEING MAJORITY OF LAW STUDENTS | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/movies/oscar-spreads-wealth-but-gladiator-takes-top-prize-julia-roberts-named-best.html | Oscar Spreads the Wealth, but 'Gladiator' Takes Top Prize; Julia Roberts Is Named Best Actress, And Russell Crowe Is Chosen Best Actor | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/wide-offensive-by-macedonia-presses-rebels.html | Wide Offensive By Macedonia Presses Rebels | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/technology/sevenday/article-20010326908585606688-no-title.html | Article 20010326908585606688 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/IHT-the-rhetoric-on-the-euro-just-might-not-add-up.html | The Rhetoric On the Euro Just Might Not Add Up | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-szymanski-albert.html | Paid Notice: Deaths SZYMANSKI, ALBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/for-kerik-there-s-one-way-to-run-the-police-at-a-sprint.html | For Kerik, There's One Way To Run the Police, at a Sprint | False | By Kevin Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/technology/cybertimes/article-20010326002896824-no-title.html | Article 20010326002896824 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/IHT-england-and-germany-win-cup-qualifiers-kiss-from-lady-luck-blesses.html | England and Germany Win Cup Qualifiers : Kiss From Lady Luck Blesses 2 Europowers | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/oregon-man-to-be-charged-in-online-threat-to-westchester-school.html | Oregon Man to Be Charged in Online Threat to Westchester School | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/us-student-held-by-russia-faces-bigger-drug-charges.html | U.S. Student Held by Russia Faces Bigger Drug Charges | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-member-agencies-acquire-consortium.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Member Agencies Acquire Consortium | False | By Saul Hansell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/in-america-the-mask-comes-off.html | In America; The Mask Comes Off | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/another-big-roundup-for-mr-malone-as-cable-baron-bets-his-money-overseas.html | Another Big Roundup For Mr. Malone; A U.S. Cable Baron Bets His Money Overseas | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/rightists-lose-share-of-vote-in-vienna.html | Rightists Lose Share of Vote In Vienna | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/new-economy-hyperbole-still-outruns-reality-when-it-comes-state-wireless-web.html | New Economy; Hyperbole still outruns reality when it comes to the state of the wireless Web. | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/publishers-join-to-offer-books-in-spanish.html | Publishers Join to Offer Books in Spanish | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/albany-begins-close-scrutiny-of-verizon.html | Albany Begins Close Scrutiny Of Verizon | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/debra-bernhardt-47-dies-a-historian-for-the-unsung.html | Debra Bernhardt, 47, Dies; A Historian for the Unsung | False | By Margalit Fox | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/treasury-schedule-of-offerings-for-this-week.html | Treasury Schedule Of Offerings For This Week | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/hockey-minnesota-duluth-captures-the-first-women-s-title.html | HOCKEY; Minnesota-Duluth Captures The First Women's Title | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/television-review-rendering-a-guilty-verdict-on-corporate-america.html | TELEVISION REVIEW; Rendering a Guilty Verdict On Corporate America | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-halsey-elizabeth.html | Paid Notice: Deaths HALSEY, ELIZABETH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/l-wanted-cpw-park-vu-540927.html | Wanted: CPW, Park Vu | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/giuliani-to-seek-rewritten-law-in-new-attack-on-sex-shops.html | Giuliani to Seek Rewritten Law In New Attack On Sex Shops | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-sisk-john-j-jr.html | Paid Notice: Deaths SISK, JOHN J. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/reuters/technology/article-2001032690622465871-no-title.html | Article 2001032690622465871 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/deadline-for-belgrade.html | Deadline for Belgrade | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/baseball-mets-trying-to-bolster-ordonez-s-bat.html | BASEBALL; Mets Trying To Bolster Ordóñez's Bat | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/stock-offering-planned.html | Stock Offering Planned | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/classified/paid-notice-deaths-schweitzer-beverly-nee-schlossberg.html | Paid Notice: Deaths SCHWEITZER, BEVERLY (NEE SCHLOSSBERG) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/news/li-is-embroiled-anew-over-diploma.html | Li Is Embroiled Anew Over Diploma | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/inside-571296.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/harmful-effects-of-acid-rain-are-far-flung-a-study-finds.html | Harmful Effects Of Acid Rain Are Far-Flung, A Study Finds | False | By Kirk Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/final-two-teams-in-men-s-final-four.html | Final Two Teams In Men's Final Four | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/technology-a-new-kind-of-software-company-for-india.html | TECHNOLOGY; A New Kind of Software Company for India | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/business/worldbusiness/IHT-tech-brief3com-cuts-jobs.html | Tech Brief:3COM CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-26 | 2001-03-26 | https://www.nytimes.com/2001/03/26/world/handover-angers-yugoslav-president.html | Handover Angers Yugoslav President | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/the-big-city-in-education-making-more-out-of-less.html | The Big City; In Education, Making More Out of Less | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/j-j-deal-for-alza-is-seen-close.html | J.& J. Deal For Alza Is Seen Close | False | By Melody Petersen and Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/asking-for-forgiveness-at-what-price.html | Asking for Forgiveness -- At What Price? | False | By Jonathan D. Spence | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/9-aid-workers-held-hostage-after-gunfight-by-somalis.html | 9 Aid Workers Held Hostage After Gunfight by Somalis | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-schnur-felix.html | Paid Notice: Deaths SCHNUR, FELIX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-briefing-hardware-microsoft-compaq-and-others-to-work-on-tablet-pc.html | TECHNOLOGY BRIEFING: HARDWARE; MICROSOFT, COMPAQ AND OTHERS TO WORK ON TABLET PC | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/police-union-head-named-in-conspiracy-case.html | Police Union Head Named in Conspiracy Case | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefasm-dims-hopes.html | Tech Brief:ASM DIMS HOPES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/the-fate-of-a-child-and-of-society.html | The Fate of a Child, and of Society | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584282.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/the-week-in-science-the-flatfaced-guy-from-kenya.html | The Week in Science: The Flat-Faced Guy From Kenya | False | By Nicholas Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/the-toppled-chimney-mystery-is-it-the-fault-s-fault.html | The Toppled Chimney Mystery: Is It the Fault's Fault? | False | By Carol Kaesuk Yoon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-thinking-ahead-commentary-in-stockholm-few-heed.html | Thinking Ahead / Commentary : In Stockholm, Few Heed Blair's Call | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/mr-o-neill-divests.html | Mr. O'Neill Divests | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-621030.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/of-nanotubes-and-buckyballs-atomic-scale-building-blocks.html | Of Nanotubes and Buckyballs: Atomic-Scale Building Blocks | False | By Kenneth Chang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-fein-mitchel.html | Paid Notice: Deaths FEIN, MITCHEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/college/alberto-salinas-jr-juanita-garza-and-hilaria-garza-edinburg-tex-nov.html | Alberto Salinas Jr., Juanita Garza and Hilaria Garza, Edinburg, Tex., Nov. 20, 2000 | False | Photograph by Bryce Harper Br Salinas Interview By Catherine Saint Louis Br Garza Interview and Translation By Andy Young | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/ballet-tech-reviews-in-new-motion-young-hearts-limbs-and-minds.html | BALLET TECH REVIEWS; In New Motion, Young Hearts, Limbs and Minds | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-media-business-advertising-addenda-accounts-584398.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-brief3d-web-pages.html | Tech Brief:3-D WEB PAGES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/cybertimes/article-20010327905527854693-no-title.html | Article 20010327905527854693 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-kirshen-philip-h.html | Paid Notice: Deaths KIRSHEN, PHILIP H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/arts-abroad-a-chinese-born-composer-and-her-own-long-march.html | ARTS ABROAD; A Chinese-Born Composer and Her Own Long March | False | By Dee Wedemeyer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/opera-review-gilt-frame-for-mozart-in-a-revival-from-1989.html | OPERA REVIEW; Gilt Frame For Mozart, In a Revival From 1989 | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/2-bombs-go-off-in-jerusalem-leaving-1-dead-and-20-injured.html | 2 Bombs Go Off in Jerusalem, Leaving 1 Dead and 20 Injured | False | By Joel Greenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584274.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-limiting-access-to-guns-574996.html | Limiting Access to Guns | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/the-doctor-s-world-cardiologists-see-cheney-as-a-useful-case-study.html | THE DOCTOR'S WORLD; Cardiologists See Cheney As a Useful Case Study | False | By Lawrence K. Altman, M.d. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/books/books-of-the-times-when-the-in-laws-and-everyone-else-are-outlaws.html | BOOKS OF THE TIMES; When the In-Laws (and Everyone Else) Are Outlaws | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-schiff-selma-saslow.html | Paid Notice: Deaths SCHIFF, SELMA SASLOW | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/style/front-row-down-from-the-big-screen-to-grace-so-to-speak-the-small-one.html | Front Row; Down from the big screen to grace, so to speak, the small one. | False | By Guy Trebay | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/pro-basketball-johnson-returns-to-knicks.html | PRO BASKETBALL; Johnson Returns To Knicks | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/experts-urge-bush-to-resume-north-korea-talks.html | Experts Urge Bush to Resume North Korea Talks | False | By Christopher Marquis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefadva-delays-earnings.html | Tech Brief:ADVA DELAYS EARNINGS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefvodafone-to-cut-prepaid-aid.html | Tech Brief:VODAFONE TO CUT PREPAID AID | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/IHT-japanese-official-sees-threat-of-recession-as-exaggerated-shift-in.html | Japanese Official Sees Threat Of Recession as Exaggerated : Shift in Sentiment Lifts Asian Stocks | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-kleinberg-armand.html | Paid Notice: Deaths KLEINBERG, ARMAND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/theater/theater-review-on-evil-and-the-citizen-no-answers-are-easy.html | THEATER REVIEW; On Evil and the Citizen, No Answers Are Easy | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-friedman-gerald-md.html | Paid Notice: Deaths FRIEDMAN, GERALD, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-briefing-people-co-founder-of-voxeo-steps-down-as-chief-executive.html | TECHNOLOGY BRIEFING: PEOPLE; CO-FOUNDER OF VOXEO STEPS DOWN AS CHIEF EXECUTIVE | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/college-basketball-wright-expected-to-join-villanova.html | COLLEGE BASKETBALL; Wright Expected To Join Villanova | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-621005.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/national/supreme-court-debates-copyright-protection.html | Supreme Court Debates Copyright Protection | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/india-s-aids-crisis.html | India's AIDS Crisis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefcheaper-taiwan-chip.html | Tech Brief:CHEAPER TAIWAN CHIP | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-putnam-william-a-iii.html | Paid Notice: Deaths PUTNAM, WILLIAM A. III | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 2 Agencies | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/college/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/big-business-of-cattle-theft-is-a-growing-threat-to-ranchers.html | Big Business of Cattle Theft Is a Growing Threat to Ranchers | False | By Pam Belluck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/IHT-investors-smell-a-bargain-in-beatendown-prices-global-stock-markets.html | Investors Smell a Bargain in Beaten-Down Prices : Global Stock Markets Rally | False | By Tom Buerkle and Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/brazil-flexes-new-muscle-in-another-trade-fight.html | Brazil Flexes New Muscle In Another Trade Fight | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-risk-abraham-md.html | Paid Notice: Deaths RISK, ABRAHAM, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/smoking-still-a-leading-cause-of-death-among-us-women.html | Smoking Still a Leading Cause of Death Among U.S. Women | False | By Denise Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/grumbling-but-still-moving-under-new-rush-hour-tolls.html | Grumbling, but Still Moving, Under New Rush-Hour Tolls | False | By Ronald Smothers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-bush-administration-policy-letters-to-the-editor.html | Bush Administration Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/IHT-un-meeting-decries-rising-intolerance.html | UN Meeting Decries Rising Intolerance | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/westchester-journal-among-the-comfortable-prison-issues-stir-unease.html | Westchester Journal; Among the Comfortable, Prison Issues Stir Unease | False | By Hubert B. Herring | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-brieflsi-buys-settop-maker.html | Tech Brief:LSI BUYS SET-TOP MAKER | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/big-films-are-back-but-who-noticed.html | Big Films Are Back, But Who Noticed? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/pension-fund-drop-may-require-new-government-contributions.html | Pension Fund Drop May Require New Government Contributions | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/addenda-circuit-city-moves-to-fcb-worldwide.html | Addenda: Circuit City Moves to FCB Worldwide | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-europe-swiss-concern-posts-profit.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS CONCERN POSTS PROFIT | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-asia-aiwa-plans-job-cuts.html | WORLD BUSINESS BRIEFING: ASIA; AIWA PLANS JOB CUTS | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/courtroom-gets-differing-views-of-videotapes-in-park-attacks.html | Courtroom Gets Differing Views Of Videotapes In Park Attacks | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/examining-and-easing-the-anxiety-of-authorship.html | Examining, and Easing, the Anxiety of Authorship | False | By Elizabeth Stone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-media-business-advertising-addenda-circuit-city-moves-to-fcb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Circuit City Moves To FCB Worldwide | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/china-says-usbased-scholar-is-spy-for-overseas-agencies.html | China Says U.S.-Based Scholar Is Spy for 'Overseas Agencies' | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/tv-sports-xfl-outpoints-hockey-golf-and-skiing-in-ratings.html | TV SPORTS; XFL Outpoints Hockey, Golf and Skiing in Ratings | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/electric-rate-increase-sought-for-california.html | Electric Rate Increase Sought for California | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-market-gamblers-have-sent-the-dollar-dangerously-high.html | Market Gamblers Have Sent the Dollar Dangerously High | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-all-about-dogs-to-leash-or-not-to-leash-584860.html | All About Dogs: To Leash or Not to Leash? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/reuters/technology/article-20010327911558632587-no-title.html | Article 20010327911558632587 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/58-youths-die-in-kenyan-dormitory-fire.html | 58 Youths Die in Kenyan Dormitory Fire | False | By Ian Fisher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/political-memo-gop-billionaire-haunts-a-democratic-race.html | Political Memo; G.O.P. Billionaire Haunts a Democratic Race | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-blum-ray.html | Paid Notice: Deaths BLUM, RAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/american-studying-in-russia-may-be-swept-up-in-spy-case.html | American Studying in Russia May Be Swept Up in Spy Case | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefintershop-warning.html | Tech Brief:INTERSHOP WARNING | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/belgrade-arrests-7-allies-of-milosevic.html | Belgrade Arrests 7 Allies of Milosevic | False | By Agence France-Presse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/ballet-tech-reviews-it-s-amazing-what-a-simple-piece-of-cloth-can-do.html | BALLET TECH REVIEWS; It's Amazing What a Simple Piece of Cloth Can Do | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-brieftablet-pc-progress.html | Tech Brief:TABLET PC PROGRESS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/oil-begins-flowing-through-kazakh-pipeline.html | Oil Begins Flowing Through Kazakh Pipeline | False | By Birgit Brauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/after-chasing-a-stolen-car-officers-shoot-2-teenagers.html | After Chasing a Stolen Car, Officers Shoot 2 Teenagers | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-murray-douglas.html | Paid Notice: Deaths MURRAY, DOUGLAS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-tolerance-on-campus-575895.html | Tolerance on Campus | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-all-about-dogs-to-leash-or-not-to-leash-584886.html | All About Dogs: To Leash or Not to Leash? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/congress-begins-planning-for-increased-number-of-uninsured-as-economy-slows.html | Congress Begins Planning for Increased Number of Uninsured as Economy Slows | False | By Adam Clymer and Robert Pear | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/baseball-jeter-and-hernandez-work-out-pain-free-to-lift-yank-hopes.html | BASEBALL; Jeter and Hernâ'ndez Work Out Pain Free To Lift Yank Hopes | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-deadline-for-harmonizing-markets-not-expected-to.html | Deadline for Harmonizing Markets Not Expected to Be Met : EU Plan Called Overambitious | False | By Emma Daly, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/toby-wing-85-pinup-star-of-the-1930s-dies.html | Toby Wing, 85, Pinup Star of the 1930's, Dies | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/boldface-names-582727.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/news-summary-582700.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-business-briefing-home-turf-fight.html | Metro Business Briefing; HOME TURF FIGHT | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/cybertimes/education/article-2001032793440125267-no-title.html | Article 2001032793440125267 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefyahoo-and-germany.html | Tech Brief:YAHOO AND GERMANY | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-1901greater-japan-in-our-pages100-75-and-50-years-ago.html | 1901:Greater Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-burnhill-michael-s-md.html | Paid Notice: Deaths BURNHILL, MICHAEL S., M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/a-night-for-big-stars-and-big-films.html | A Night for Big Stars and Big Films | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/letters-patients-teaching-students.html | Letters: Patients Teaching Students | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/moundou-journal-farmer-and-herder-share-milk-and-a-bit-of-peace.html | Moundou Journal; Farmer and Herder Share Milk, and a Bit of Peace | False | By Norimitsu Onishi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/all-about-dogs-to-leash-or-not-to-leash.html | All About Dogs: To Leash or Not to Leash? | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/sevenday/article-2001032792005323572-no-title.html | Article 2001032792005323572 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-a-united-response-to-ethnic-violence.html | A United Response to Ethnic Violence | False | By Costas Karamanlis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/ge-near-deal-to-sell-unit-to-european-satellite-group.html | G.E. Near Deal to Sell Unit To European Satellite Group | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/computing-one-atom-at-a-time.html | Computing, One Atom At a Time | False | By George Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/a-conversation-with-elliot-aronson-no-one-left-to-hate-averting-columbines.html | A CONVERSATION WITH/Elliot Aronson; No One Left to Hate: Averting Columbines | False | By Susan Gilbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/company-news-robertson-stephens-to-lay-off-80-employees.html | COMPANY NEWS; ROBERTSON STEPHENS TO LAY OFF 80 EMPLOYEES | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584258.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/television-review-from-the-movies-to-sitcom-with-twitches-and-ticks.html | TELEVISION REVIEW; From the Movies to Sitcom, With Twitches and Ticks | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-kaplan-rev-solomon.html | Paid Notice: Deaths KAPLAN, REV. SOLOMON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/p-g-suit-against-amway-is-revived.html | P.& G. Suit Against Amway Is Revived | False | By Geanne Rosenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-kaufman-david.html | Paid Notice: Deaths KAUFMAN, DAVID | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/company-briefs-583936.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/public-lives-from-a-courtroom-on-camera-justice-with-style.html | PUBLIC LIVES; From a Courtroom on Camera, Justice With Style | False | By Lynda Richardson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-footandmouth-disease-letters-to-the-editor.html | Foot-And-Mouth Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-toffler-morton.html | Paid Notice: Deaths TOFFLER, MORTON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-memorials-lipman-samuel.html | Paid Notice: Memorials LIPMAN, SAMUEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/lake-s-rapid-retreat-heightens-troubles-in-north-africa.html | Lake's Rapid Retreat Heightens Troubles in North Africa | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-the-web-as-educator-584142.html | The Web as Educator | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/china-tells-how-it-believes-bomber-blasted-4-buildings.html | China Tells How It Believes Bomber Blasted 4 Buildings | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/soccer-notebook-us-to-face-honduras-and-its-fans.html | SOCCER: NOTEBOOK; U.S. to Face Honduras And Its Fans | False | By Alex Yannis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-hoffman-jerome-j.html | Paid Notice: Deaths HOFFMAN, JEROME J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/circuits/article-2001032790951501748-no-title.html | Article 2001032790951501748 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/sports-times-view-eyebrow-garden-embarrassing-sather.html | Sports of The Times; View From 'the Eyebrow' at the Garden Is Embarrassing to Sather | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/village-that-rebels-held-is-suddenly-almost-empty.html | Village That Rebels Held Is Suddenly Almost Empty | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/thousands-of-pupils-start-saturday-classes-in-english-math-and-science.html | Thousands of Pupils Start Saturday Classes in English, Math and Science | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-moak-arthur-allen.html | Paid Notice: Deaths MOAK, ARTHUR ALLEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-the-fate-of-a-child-and-of-society-584851.html | The Fate of a Child, and of Society | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-brief-ibm-japanese-venture.html | Tech Brief:IBM JAPANESE VENTURE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/foundation-grants-surged-last-year-despite-slowing-economy.html | Foundation Grants Surged Last Year Despite Slowing Economy | False | By Tamar Lewin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-merged-company-will-be-a-regional-player-singtel.html | Merged Company Will Be a Regional Player : SingTel Wins Control of Australia's Optus | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/nyu-arts-scholarship-program-caps-a-patron-s-spending-spree.html | N.Y.U. Arts Scholarship Program Caps a Patron's Spending Spree | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/style/IHT-versace-at-auction.html | Versace at Auction | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/books-on-health-harsh-words-for-those-who-defy-do-no-harm.html | BOOKS ON HEALTH; Harsh Words for Those Who Defy 'Do No Harm' | False | By John Langone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-hochbaum-helen.html | Paid Notice: Deaths HOCHBAUM, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/disabled-gaining-on-access-to-vote.html | Disabled Gaining on Access to Vote | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-sosnowitz-robert-b.html | Paid Notice: Deaths SOSNOWITZ, ROBERT B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/bush-team-s-counsel-is-divided-on-foreign-policy.html | Bush Team's Counsel Is Divided on Foreign Policy | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-gardner-sally-nee-wasylik.html | Paid Notice: Deaths GARDNER, SALLY (NEE WASYLIK) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/foreign-affairs-bush-s-first-memo.html | Foreign Affairs; Bush's First Memo | False | By Thomas L Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/IHT-kims-shakeup-follows-missteps-in-seoul-over-missile-defense-plan-south.html | Kim's Shake-Up Follows Missteps in Seoul Over Missile Defense Plan : South Korea Installs New, U.S.-Savvy Government | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584320.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-1951formosas-army-in-our-pages100-75-and-50-years-ago.html | 1951:Formosa's Army : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-an-independent-kosovo-is-key-to-balkan-stability.html | An Independent Kosovo Is Key to Balkan Stability | False | By David L. Phillips, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/sports-of-the-times-one-year-ace-isn-t-worth-the-time.html | Sports of The Times; One-Year Ace Isn't Worth The Time | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/personal-health-human-body-recall-design-problems.html | PERSONAL HEALTH; Human Body Recall! Design Problems | False | By Jane E. Brody | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/IHT-seoul-forms-new-cabinet-to-repair-us-relations.html | Seoul Forms New Cabinet To Repair U.S. Relations | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/pro-basketball-going-to-graceland-grizzlies-set-sights-on-memphis.html | PRO BASKETBALL; Going to Graceland: Grizzlies Set Sights on Memphis | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-schoenbach-sophia-wolf.html | Paid Notice: Deaths SCHOENBACH, SOPHIA WOLF | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-patients-teaching-students-584053.html | Patients Teaching Students | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/business-digest-581836.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-temkin-doris.html | Paid Notice: Deaths TEMKIN, DORIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/five-police-unions-to-fight-complaint-agency-s-powers.html | Five Police Unions to Fight Complaint Agency's Powers | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-business-briefing-st-luke-s-doctors-unionize.html | Metro Business Briefing; ST. LUKE'S DOCTORS UNIONIZE | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-briefing-e-commerce-amazon-chief-sticks-by-forecast.html | TECHNOLOGY BRIEFING: E-COMMERCE; AMAZON CHIEF STICKS BY FORECAST | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-global-warming-pariah-576034.html | Global Warming Pariah | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/quotation-of-the-day-578517.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/disbarred-li-doctor-is-charged-in-firebombing.html | Disbarred L.I. Doctor Is Charged in Firebombing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-gillespie-gardner-f-jr.html | Paid Notice: Deaths GILLESPIE, GARDNER F. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/state-groups-join-doctors-in-suing-insurers.html | State Groups Join Doctors in Suing Insurers | False | By Milt Freudenheim | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/justices-to-revisit-affirmative-action-in-a-test-case-for-bush.html | Justices to Revisit Affirmative Action in a Test Case for Bush | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/college-basketball-maryland-s-dixon-followed-his-leaders.html | COLLEGE BASKETBALL; Maryland's Dixon Followed His Leaders | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/and-the-loser-is-abc-an-all-time-low-for-viewers.html | And the Loser Is . . . ABC: An All-Time Low for Viewers | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/cybertimes/cyberlaw/article-200103279201627129-no-title.html | Article 200103279201627129 – No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-mantelman-lee.html | Paid Notice: Deaths MANTELMAN, LEE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/bush-takes-tax-cut-drive-back-on-the-road.html | Bush Takes Tax-Cut Drive Back on the Road | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/german-heritage-americanized-future-siemens-seeks-opportunities-skills-new-world.html | German Heritage, Americanized Future; Siemens Seeks Opportunities And Skills in the New World | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-carragan-craig-s.html | Paid Notice: Deaths CARRAGAN, CRAIG S. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-patients-teaching-students-584096.html | Patients Teaching Students | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/media-business-advertising-new-campaign-asks-consumers-remember-earlier-time.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign asks consumers to remember an earlier time, and a familiar sneaker. | False | By Courtney Kane | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/absence-hardens-landlord-s-heart-renter-singer-sued-for-nesting-elsewhere.html | Absence Hardens Landlord's Heart; The Renter Is a Singer Sued for Nesting Elsewhere | False | By N. R. Kleinfield | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/verniero-has-79-page-defense-on-eve-of-testimony-by-aides.html | Verniero Has 79-Page Defense On Eve of Testimony by Aides | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/film-festival-review-murder-as-the-true-key-to-self-actualization.html | FILM FESTIVAL REVIEW; Murder as the True Key To Self-Actualization | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584304.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/a-new-look-at-race-in-the-states.html | A New Look at Race in the States | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/high-stakes-for-strike-at-comair.html | High Stakes For Strike At Comair | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/palestinians-kill-baby-girl-in-west-bank.html | Palestinians Kill Baby Girl In West Bank | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-nutrition-like-some-spinach-with-those-fries.html | VITAL SIGNS: NUTRITION; Like Some Spinach With Those Fries? | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/consumer-confidence-revives-puzzling-some-economists.html | Consumer Confidence Revives, Puzzling Some Economists | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-regimens-slow-lane-also-leads-to-heart-health.html | VITAL SIGNS: REGIMENS; Slow Lane Also Leads to Heart Health | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/royal-kpn-plans-to-sell-some-assets-to-cut-debts.html | Royal KPN Plans to Sell Some Assets To Cut Debts | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/trying-to-stem-foot-and-mouth-britain-buries-carcasses.html | Trying to Stem Foot-and-Mouth, Britain Buries Carcasses | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/connecticut-reaches-women-s-final-four.html | Connecticut Reaches Women's Final Four | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/rental-of-chancellor-s-home-means-stipend-for-levy.html | Rental of Chancellor's Home Means Stipend for Levy | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefpullback-at-vtech.html | Tech Brief;PULLBACK AT VTECH | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/style/hollywood-slips-uneasily-into-something-fashionable.html | Hollywood Slips Uneasily Into Something Fashionable | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-briefing-e-commerce-scholastic-withdraws-bid-for-etoys-assets.html | TECHNOLOGY BRIEFING: E-COMMERCE; SCHOLASTIC WITHDRAWS BID FOR ETOYS ASSETS | False | By Catherine Greenman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-corsini-don-cino-tommaso-dei-principi-corsini-marchese-di.html | Paid Notice: Deaths CORSINI, DON CINO TOMMASO DEI PRINCIPI CORSINI, MARCHESE DI LAIATICO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/IHT-quandary-for-ecbfinding-its-message.html | Quandary For ECB:Finding Its Message | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-remedies-preparing-the-heart-for-a-needed-jolt.html | VITAL SIGNS: REMEDIES; Preparing the Heart for a Needed Jolt | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-choices-answers-for-doctors-on-suicide-question.html | VITAL SIGNS: CHOICES; Answers for Doctors on Suicide Question | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/golf-woods-adds-tpc-to-trophy-case.html | GOLF; Woods Adds T.P.C. to Trophy Case | False | By Clifton Brown | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-conexant-and-pmcsierra-trim-jobs-and-expectations.html | Conexant and PMC-Sierra Trim Jobs and Expectations : Tech Brief:Chip Orders Drop | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-americas-paper-industry-merger.html | WORLD BUSINESS BRIEFING: AMERICAS; PAPER INDUSTRY MERGER | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-prevention-in-youth-it-s-not-just-about-cholesterol.html | VITAL SIGNS: PREVENTION; In Youth, It's Not Just About Cholesterol | False | By Eric Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/style/IHT-a-cultural-award.html | A Cultural Award | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-briefing-software-questions-about-baltimore-technologies-warning.html | TECHNOLOGY BRIEFING: SOFTWARE; QUESTIONS ABOUT BALTIMORE TECHNOLOGIES WARNING | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/tennis-williamses-play-on-rancor-and-all.html | TENNIS; Williamses Play On, Rancor And All | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/theater/discovering-tyranny-10-year-old-playwrights-student-workshop-big-stars-quickly.html | Discovering the Tyranny Of 10-Year-Old Playwrights; At Student Workshop, Big Stars Quickly Get Smaller | False | By Ralph Blumenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-bluearc-is-to-introduce-a-faster-data-storage-device.html | TECHNOLOGY; BlueArc Is To Introduce a Faster Data Storage Device | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/pop-review-when-wordplay-and-satin-dolls-sizzled.html | POP REVIEW; When Wordplay and Satin Dolls Sizzled | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/q-a-573876.html | Q & A | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-real-campaign-reform-576018.html | Real Campaign Reform | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/family-struggles-to-save-hyundai.html | Family Struggles to Save Hyundai | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-all-about-dogs-to-leash-or-not-to-leash-584878.html | All About Dogs: To Leash or Not to Leash? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/college/long-odds-for-a-skater-out-of-harlem.html | Long Odds for a Skater Out of Harlem | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/living/food-and-wine-tips-for-readers.html | Food and Wine Tips for Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-upbeat-in-russia-574686.html | Upbeat in Russia | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-patients-teaching-students-584061.html | Patients Teaching Students | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-bernhardt-debra-e.html | Paid Notice: Deaths BERNHARDT, DEBRA E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-a-new-home-for-butterflies-584126.html | A New Home for Butterflies | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/dow-gains-260-bolstered-by-consumer-confidence-data.html | Dow Gains 260, Bolstered by Consumer Confidence Data | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-consultant-is-planning-to-announce-hefty-layoffs.html | Technology Consultant Is Planning to Announce Hefty Layoffs | False | By Andrew Ross Sorkin and Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/jazz-review-bop-to-funk-wailing-along-to-honor-miles.html | JAZZ REVIEW; Bop to Funk: Wailing Along To Honor Miles | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/macedonian-forces-consolidating-control-of-hill-towns.html | Macedonian Forces Consolidating Control of Hill Towns | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/travel/globalfreeloaderscom.html | GlobalFreeloaders.com | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/tunnel-vision-teaching-in-a-crucible-of-creativity-the-r-train.html | Tunnel Vision; Teaching in a Crucible of Creativity, the R Train | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/saved-at-buzzer-knicks-regroup-for-victory.html | Saved at Buzzer, Knicks Regroup for Victory | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-jailed-in-china-confront-the-abuse-574694.html | Jailed in China: Confront the Abuse | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-tischler-rose.html | Paid Notice: Deaths TISCHLER, ROSE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefspecialeffects-ipo.html | Tech Brief;SPECIAL-EFFECTS IPO | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-joffe-lillian.html | Paid Notice: Deaths JOFFE, LILLIAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-selverne-lee.html | Paid Notice: Deaths SELVERNE, LEE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/lawyer-for-sex-shops-predicts-failure-for-mayor-s-crackdown.html | Lawyer for Sex Shops Predicts Failure for Mayor's Crackdown | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584312.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefpc-price-war.html | Tech Brief;PC PRICE WAR | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/baseball-mets-find-no-takers-in-attempt-to-deal-cook.html | BASEBALL; Mets Find No Takers in Attempt to Deal Cook | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-markets-market-place-companies-start-to-warm-up-to-restricted-stock.html | THE MARKETS: Market Place; Companies Start to Warm Up to Restricted Stock | False | By Reed Abelson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/national/bush-contends-tax-cut-plan-will-revive-weak-economy.html | Bush Contends Tax Cut Plan Will Revive Weak Economy | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/medical-retreads-special-report-doctors-punished-state-but-prized-hospitals.html | MEDICAL RETREADS: A special report.; Doctors Punished by State But Prized at the Hospitals | False | By Jennifer Steinhauer and Ford Fessenden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/singtel-and-optus-shares-slump-on-news-of-deal.html | SingTel and Optus Shares Slump on News of Deal | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-the-fate-of-a-child-and-of-society-584835.html | The Fate of a Child, and of Society | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/plus-pro-football-committee-urges-end-to-bandannas.html | PLUS PRO FOOTBALL; Committee Urges End to Bandannas | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/contract-gains-ease-sting-of-layoffs-for-auto-workers.html | Contract Gains Ease Sting of Layoffs for Auto Workers | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-france-harry-james.html | Paid Notice: Deaths FRANCE, HARRY JAMES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-melamid-alexander.html | Paid Notice: Deaths MELAMID, ALEXANDER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-lust-helen.html | Paid Notice: Deaths LUST, HELEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/ohio-law-school-dean-is-named-as-new-president-of-city-college.html | Ohio Law School Dean Is Named As New President of City College | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/ill-uranium-miners-left-waiting-as-payments-for-exposure-lapse.html | Ill Uranium Miners Left Waiting As Payments for Exposure Lapse | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-major-league-baseball-to-charge-for-web-broadcasts.html | TECHNOLOGY; Major League Baseball to Charge for Web Broadcasts | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/text/article-2001032791909626534-no-title.html | Article 2001032791909626534 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/justices-to-review-issue-of-executing-retarded-killers.html | JUSTICES TO REVIEW ISSUE OF EXECUTING RETARDED KILLERS | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-levin-janice-h.html | Paid Notice: Deaths LEVIN, JANICE H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-the-fate-of-a-child-and-of-society-584843.html | The Fate of a Child, and of Society | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-briefings.html | Technology Briefings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-cleaning-right-thing-to-do-584118.html | Cleaning: Right Thing to Do | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-europe-sulzer-s-chairman-resigns.html | WORLD BUSINESS BRIEFING: EUROPE; SULZER'S CHAIRMAN RESIGNS | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/cybertimes/commerce/article-20010327927235552390-no-title.html | Article 20010327927235552390 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/council-s-plan-trims-giuliani-tax-cut-while-seeking-to-raise-vallone-s-profile.html | Council's Plan Trims Giuliani Tax Cut While Seeking to Raise Vallone's Profile | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/politics/bush-contends-tax-cut-plan-will-revive-weak-economy.html | Bush Contends Tax Cut Plan Will Revive Weak Economy | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/world/asians-at-un-support-annan-s-re-election.html | Asians at U.N. Support Annan's Re-election | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/a-strange-waltz-in-vienna.html | A Strange Waltz in Vienna | False | By Stanley B. Greenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/senators-delay-treasurer-vote-in-new-jersey.html | Senators Delay Treasurer Vote In New Jersey | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/janice-levin-87-philanthropist-of-the-arts.html | Janice Levin, 87, Philanthropist of the Arts | False | By Enid Nemy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/senate-extends-restrictions-on-advertising.html | Senate Extends Restrictions on Advertising | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584266.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/baseball-henson-gets-his-first-of-many-days-in-the-sun.html | BASEBALL; Henson Gets His First Of Many Days in the Sun | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/style/IHT-maxmara-takes-honors-in-best-supporting-role.html | MaxMara Takes Honors In Best Supporting Role | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/politics/senate-beats-challenge-to-mccain-feingold.html | Senate Beats Challenge to McCain-Feingold | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-business-briefing-identity-theft-warning.html | Metro Business Briefing; IDENTITY THEFT WARNING | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/critic-s-notebook-carrots-pepsi-and-a-kidnapping-joke.html | CRITIC'S NOTEBOOK; Carrots, Pepsi and a Kidnapping Joke | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/mischa-richter-90-a-new-yorker-regular.html | Mischa Richter, 90, a New Yorker Regular | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-energy-policy-obstacle-575429.html | Energy Policy Obstacle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/in-ancient-wreck-clues-seafaring-lives-accidental-find-lends-new-credence-greek.html | In an Ancient Wreck, Clues to Seafaring Lives; Accidental Find Lends New Credence to Greek Tales of Sailing Feats | False | By William J. Broad | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-raphael-dr-chester-m.html | Paid Notice: Deaths RAPHAEL, DR. CHESTER M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-the-fate-of-a-child-and-of-society-584827.html | The Fate of a Child, and of Society | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/music-review-a-potpourri-of-percussion-with-toy-and-real-pianos.html | MUSIC REVIEW; A Potpourri of Percussion With Toy and Real Pianos | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/l-noble-works-of-youth-575410.html | Noble Works of Youth | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-silverman-sebet.html | Paid Notice: Deaths SILVERMAN, SEBET | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/style/IHT-finding-beauty-all-around.html | Finding Beauty All Around | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/transactions-589403.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/IHT-pakistan-needs-patience-to-develop-its-talent-and-win.html | Pakistan Needs Patience to Develop Its Talent â€šÃ„Â® and Win | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/on-pro-basketball-dunks-and-epithets-things-are-getting-ugly.html | On Pro Basketball; Dunks and Epithets: Things Are Getting Ugly | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-briefing-deals-lsi-logic-to-buy-c-cube-microsystems.html | TECHNOLOGY BRIEFING: DEALS; LSI LOGIC TO BUY C-CUBE MICROSYSTEMS | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/college-basketball-east-a-brash-taurasi-sets-up-uconn-notre-dame-part-iii.html | COLLEGE BASKETBALL: EAST; A Brash Taurasi Sets Up UConn-Notre Dame, Part III | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-tsagaris-maro.html | Paid Notice: Deaths TSAGARIS, MARO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefpruning-at-aiwa.html | Tech Brief;PRUNING AT AIWA | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/us/a-reversal-on-public-access-to-chemical-data.html | A Reversal on Public Access to Chemical Data | False | By Carl Hulse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-weinheim-etta.html | Paid Notice: Deaths WEINHEIM, ETTA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/c-corrections-584290.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-measuring-their-own-worth-584134.html | Measuring Their Own Worth | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-guay-elaine-t-nee-alicki.html | Paid Notice: Deaths GUAY, ELAINE T. (NEE ALICKI) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/IHT-1926us-immigration-in-our-pages100-75-and-50-years-ago.html | 1926:U.S Immigration : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/perils-for-campaign-reform.html | Perils for Campaign Reform | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/business/worldbusiness/IHT-tech-briefbritains-tech-hopes.html | Tech Brief;BRITAIN'S TECH HOPES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/inside-583928.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-patients-teaching-students-584070.html | Patients Teaching Students | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/classified/paid-notice-deaths-lowry-warren.html | Paid Notice: Deaths LOWRY, WARREN M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/siegel-takes-race-for-public-advocate-on-the-air.html | Siegel Takes Race for Public Advocate on the Air | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-27 | 2001-03-27 | https://www.nytimes.com/2001/03/27/science/l-patients-teaching-students-584100.html | Patients Teaching Students | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/issue-involving-foreign-dealings-threatens-auction-settlement.html | Issue Involving Foreign Dealings Threatens Auction Settlement | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-basketball-miami-s-chief-rival-extends-best-wishes.html | PRO BASKETBALL; Miami's Chief Rival Extends Best Wishes | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/now-live-from-alaska-it-s-king-crab.html | Now, Live From Alaska, It's King Crab | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/huge-cyberworks-loss-adds-to-hong-kong-tycoons-woes.html | Huge CyberWorks Loss Adds to Hong Kong Tycoon's Woes | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/indictment-charges-pair-with-murder-in-mauling.html | Indictment Charges Pair With Murder in Mauling | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-fine-mildred.html | Paid Notice: Deaths FINE, MILDRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/baseball-jeter-plays-and-homers-but-may-open-on-the-dl.html | BASEBALL; Jeter Plays, and Homers, But May Open on the D.L. | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/new-minister-for-economy-presses-ahead-in-argentina.html | New Minister For Economy Presses Ahead In Argentina | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-arizona-s-timid-mystery-in-the-middle.html | COLLEGE BASKETBALL; Arizona's Timid Mystery in the Middle | False | By Jack Curry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/israel-hits-palestinian-targets-retaliating-for-new-bombing.html | Israel Hits Palestinian Targets, Retaliating for New Bombing | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/our-towns-scapegoat-day-over-profiling-on-turnpike.html | Our Towns; Scapegoat Day Over Profiling On Turnpike | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-cloning-animals-what-who-is-next-599760.html | Cloning Animals: What (Who?) Is Next? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive? | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/forest-service-chief-quits-and-asks-bush-to-hold-firm.html | Forest Service Chief Quits, And Asks Bush to Hold Firm | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/text/article-20010328910192882665-no-title.html | Article 20010328910192882665 – No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601071.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-deals-telenor-buying-lockheed-unit.html | TECHNOLOGY BRIEFING: DEALS; TELENOR BUYING LOCKHEED UNIT | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tv-notes-dose-of-reality-marine-style.html | TV NOTES; Dose of Reality, Marine Style | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/march-survey-of-consumers-is-brighter.html | March Survey Of Consumers Is Brighter | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/style/IHT-trygve-seims-improvisations-a-norwegian-gazes-east.html | Trygve Seim's Improvisations : A Norwegian Gazes East | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-mcmanus-james-j.html | Paid Notice: Deaths MCMANUS, JAMES J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/rowland-hires-a-private-lawyer-for-defense-in-federal-labor-suit.html | Rowland Hires a Private Lawyer For Defense in Federal Labor Suit | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601144.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/theater/theater-review-a-torch-song-by-miss-liberty-ok.html | THEATER REVIEW; A Torch Song by Miss Liberty? O.K. | False | By Bruce Weber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/college/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/german-leader-to-brief-bush-on-new-realities-of-europe-20010328937266889801.html | German Leader to Brief Bush on New Realities of Europe | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/style/IHT-london-theater-god-only-knowsbeyond-belief.html | LONDON THEATER : 'God Only Knows':Beyond Belief | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-brief:vivendi-eyes-usa-networks.html | Tech Brief:VIVENDI EYES USA NETWORKS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-smith-thomas-j-jr.html | Paid Notice: Deaths SMITH, THOMAS J. JR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/bloomberg-cites-polygraph-in-a-denial-of-harassment.html | Bloomberg Cites Polygraph In a Denial of Harassment | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/witnesses-say-airline-agent-at-newark-attacked-first.html | Witnesses Say Airline Agent at Newark Attacked First | False | By Maria Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601080.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-memorials-reich-hy.html | Paid Notice: Memorials REICH, HY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601098.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/computer-associates-considers-severance-for-some-it-fired.html | Computer Associates Considers Severance for Some It Fired | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/travel/scuba-diving-in-grenada.html | Scuba Diving in Grenada | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/business-travel-competition-among-premium-airline-services-intensifies.html | Business Travel; Competition among premium airline services intensifies. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/the-chef-gabrielle-hamilton.html | THE CHEF; Gabrielle Hamilton | False | By Gabrielle Hamilton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/settlement-talks-stall-in-louima-suit-against-city-and-pba.html | Settlement Talks Stall in Louima Suit Against City and P.B.A. | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/living/red-pepper-dip-with-walnuts-and-pomegranate-muhammara.html | Red Pepper Dip with Walnuts and Pomegranate (Muhammara) | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-for-those-slicing-dicing-chopping-kinds-of-days.html | FOOD STUFF; For Those Slicing, Dicing, Chopping Kinds of Days | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/city-college-head-s-priority-wider-access-for-minorities.html | City College Head's Priority: Wider Access for Minorities | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-as-more-women-become-lawyers-599867.html | As More Women Become Lawyers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-rives-wendy-md.html | Paid Notice: Deaths RIVES, WENDY, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-people-600474.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/IHT-seoul-suspicious-of-norths-motives-south-korea-cool-to-europes-offer.html | Seoul Suspicious Of North's Motives : South Korea Cool to Europe's Offer | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-marinas-adele-martin.html | Paid Notice: Deaths MARINAS, ADELE MARTIN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-volonte-joseph-e.html | Paid Notice: Deaths VOLONTE, JOSEPH E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/cybertimes/article-2001032892086273345-no-title.html | Article 2001032892086273345 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/targeting-the-status-quo.html | Targeting the Status Quo | False | By Philip K. Howard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/political-memo-bush-shapes-his-presidency-with-sharp-eye-on-father-s.html | Political Memo; Bush Shapes His Presidency With Sharp Eye on Father's | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/test-kitchen-is-pressure-modern-again.html | TEST KITCHEN; Is Pressure Modern Again? | False | By Marian Burros | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefsingapore-auction-fizzling.html | Tech Brief;SINGAPORE AUCTION FIZZLING | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-hockey-notebook.html | College Hockey Notebook | False | By Paula Hunt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/political-peacekeeping-in-the-balkans.html | Political Peacekeeping in the Balkans | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/baseball-mets-backups-are-hoping-they-make-the-final-cut.html | BASEBALL; Mets' Backups Are Hoping They Make the Final Cut | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-uconn-women-hope-for-another-title.html | COLLEGE BASKETBALL; UConn Women Hope For Another Title | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/abbott-to-sell-low-cost-aids-drugs-in-africa.html | Abbott to Sell Low-Cost AIDS Drugs in Africa | False | By Melody Petersen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/home-is-where-the-party-is.html | Home Is Where The Party Is | False | By Amanda Hesser | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-restaurants-that-follow-you-home.html | FOOD STUFF; Restaurants That Follow You Home | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-accounts-600440.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/public-lives-veterinarian-at-the-gate-watching-feet-and-mouths.html | PUBLIC LIVES; Veterinarian at the Gate, Watching Feet and Mouths | False | By Charlie Leduff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/IHT-richard-lis-absent-degree-letters-to-the-editor.html | Richard Li's Absent Degree : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/boldface-names-600512.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/l-about-that-chicken-a-flock-in-provence-600695.html | About That Chicken; A Flock in Provence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-asia-stimulus-for-malaysia.html | WORLD BUSINESS BRIEFING: ASIA; STIMULUS FOR MALAYSIA | False | By Wayne Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-rudolph-alan-g.html | Paid Notice: Deaths RUDOLPH, ALAN G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-memorials-halpern-joel-alan.html | Paid Notice: Memorials HALPERN, JOEL ALAN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-hoffman-jerome-j.html | Paid Notice: Deaths HOFFMAN, JEROME J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/supreme-court-revisits-retarded-killer-s-case.html | Supreme Court Revisits Retarded Killer's Case | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/about-that-chicken-a-feather-in-his-cap-600679.html | About That Chicken; A Feather in His Cap | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/about-that-chicken-chicken-envy-600717.html | About That Chicken; Chicken Envy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/paul-winterton-92-suspense-novelist.html | Paul Winterton, 92, Suspense Novelist | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-americas-no-bids-for-chemical-concern.html | WORLD BUSINESS BRIEFING: AMERICAS; NO BIDS FOR CHEMICAL CONCERN | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-it-s-an-alabama-tulsa-final-with-calipari-on-the-outside.html | COLLEGE BASKETBALL; It's an Alabama-Tulsa Final, With Calipari on the Outside | False | By Bill Finley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/turf-fight-for-airwaves-military-holds-wireless-hungry-small-users-worry.html | A Turf Fight for the Airwaves; The Military Holds. Wireless Is Hungry. Small Users Worry. | False | By Stephen Labaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/IHT-wto-can-help-worlds-poor-farmers.html | WTO Can Help World's Poor Farmers | False | By Eugenio Diaz Bonilla and Sherman Robinson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/living/moroccan-rice-pudding-roz-bil-hleeb.html | Moroccan Rice Pudding (Roz Bil Hleeb) | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/a-job-for-the-un-to-ease-the-pain.html | A Job for the U.N.: To Ease the Pain | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/threat-shuts-schools-in-westchester-district.html | Threat Shuts Schools in Westchester District | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/about-that-chicken-a-question-of-leftovers-600652.html | About That Chicken; A Question of Leftovers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tribute-to-teresa-sterne.html | Tribute to Teresa Sterne | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/commercial-real-estate-benetton-plans-stores-big-enough-for-whole-line.html | Commercial Real Estate; Benetton Plans Stores Big Enough for Whole Line | False | By John Holusha | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/worldbusiness/IHT-tech-briefmarchfirst-trims-payroll.html | Tech Brief:MARCHFIRST TRIMS PAYROLL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/senate-democrats-ask-300-rebate-for-taxpayers-and-further-150-cut-for-most.html | Senate Democrats Ask $300 Rebate for Taxpayers, and Further $150 Cut for Most | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-recording-group-asks-us-court-for-tighter-controls-on-napster.html | TECHNOLOGY; Recording Group Asks U.S. Court for Tighter Controls on Napster | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/the-minimalist-seafood-custard-via-japan.html | THE MINIMALIST; Seafood Custard via Japan | False | By Mark Bittman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-cloning-animals-what-who-is-next-599751.html | Cloning Animals: What (Who?) Is Next? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-memorials-lundin-bertha-waxberg-kantrowitz.html | Paid Notice: Memorials LUNDIN, BERTHA WAXBERG KANTROWITZ | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/bush-names-2-to-panel-monitoring-energy-markets.html | Bush Names 2 to Panel Monitoring Energy Markets | False | By Joseph Kahn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/IHT-1901manchuria-deal-in-our-pages100-75-and-50-years-ago.html | 1901:Manchuria Deal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/arizona-owes-growth-spurt-largely-to-an-influx-of-hispanics.html | Arizona Owes Growth Spurt Largely to an Influx of Hispanics | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/tulsa-coach-builds-his-own-reputation.html | Tulsa Coach Builds His Own Reputation | False | By Bill Finley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/mogilny-stars-in-devils-latest-victory.html | Mogilny Stars in Devils' Latest Victory | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/IHT-seoul-is-cool-to-eu-move.html | Seoul Is Cool to EU Move | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/ex-doctor-is-held-in-arson-as-troubled-life-unravels.html | Ex-Doctor Is Held in Arson As Troubled Life Unravels | False | By Al Baker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/sevenday/article-2001032893036842145-no-title.html | Article 2001032893036842145 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/lumber-dispute-threatens-us-canada-trade-ties.html | Lumber Dispute Threatens U.S.-Canada Trade Ties | False | By Anthony Depalma | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-korn-harold.html | Paid Notice: Deaths KORN, HAROLD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-stoll-barbara.html | Paid Notice: Deaths STOLL, BARBARA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/IHT-spain-makes-big-case-for-more-clout-in-europe.html | Spain Makes Big Case for More Clout In Europe | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/excerpts-from-bush-speech-promoting-his-tax-cuts.html | Excerpts From Bush Speech Promoting His Tax Cuts | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/politics/house-passes-bushs-budget-plan.html | House Passes Bush's Budget Plan | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/web-sites-found-lax-in-protecting-child-privacy.html | Web Sites Found Lax in Protecting Child Privacy | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601152.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/at-lunch-talk-of-lieberman-for-president-is-the-appetizer.html | At Lunch, Talk of Lieberman For President Is the Appetizer | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/europe-making-sweden-ease-alcohol-rules.html | Europe Making Sweden Ease Alcohol Rules | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/us-court-bars-race-as-factor-in-school-entry.html | U.S. Court Bars Race as Factor In School Entry | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601136.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/times-supports-designating-part-of-building-as-landmark.html | Times Supports Designating Part of Building as Landmark | False | By David W. Dunlap | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/reuters/technology/article-2001032890481379561-no-title.html | Article 2001032890481379561 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/israeli-right-is-pressing-sharon-to-retaliate.html | Israeli Right Is Pressing Sharon to Retaliate | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-how-to-be-a-know-it-all-diner-in-paris.html | FOOD STUFF; How to Be a Know-It-All Diner in Paris | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/us-vetoes-propalestinian-un-resolution-2001032890793111151.html | U.S. Vetoes Pro-Palestinian U.N. Resolution | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/nasdaq-falls-6-percent-as-new-profit-woes-hit-the-markets.html | Nasdaq Falls 6 Percent as New Profit Woes Hit the Markets | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/jobs/w-2-s-swallowed-by-dot-com-black-hole.html | W-2's Swallowed by Dot-Com Black Hole | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/hearing-god-s-call-as-illness-strikes.html | Hearing God's Call as Illness Strikes | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/as-more-women-become-lawyers.html | As More Women Become Lawyers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/living/jennifers-moroccan-tea.html | Jennifer's Moroccan Tea | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-lucent-confronts-diminishing-expectations-in-effort-to-raise-cash.html | TECHNOLOGY; Lucent Confronts Diminishing Expectations in Effort to Raise Cash | False | By Simon Romero and Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/2-members-of-police-review-panel-criticize-plan-for-expanded-power.html | 2 Members of Police Review Panel Criticize Plan for Expanded Power | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/television-review-a-wayans-as-a-father-not-a-brother.html | TELEVISION REVIEW; A Wayans as a Father, Not a Brother | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/cybertimes/cyberlaw/article-2001032891841878151-no-title.html | Article 2001032891841878151 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-cooper-fay.html | Paid Notice: Deaths COOPER, FAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/movies/film-review-at-a-gas-station-finding-the-answers-to-life-s-questions.html | FILM REVIEW; At a Gas Station, Finding the Answers to Life's Questions | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-iridium-satellite-system-is-about-to-be-revived.html | TECHNOLOGY; Iridium Satellite System Is About to Be Revived | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/soccer-georgia-on-their-minds-the-world-at-their-feet.html | SOCCER; Georgia on Their Minds, The World at Their Feet | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/college/the-new-york-times-launches-college-times-web-site-at.html | The New York Times Launches College Times Web Site at NYTimes.com/college | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-football-nfl-realignment-plan-is-still-a-moving-mosaic.html | PRO FOOTBALL; N.F.L. Realignment Plan Is Still a Moving Mosaic | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/liberties-w-and-john-a-love-story.html | Liberties; W. and John: A Love Story? | False | By Maureen Dowd | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/giuliani-calls-for-tightening-controls-on-electricity-rates.html | Giuliani Calls for Tightening Controls on Electricity Rates | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601160.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/college/long-odds-for-a-skater-out-of-harlem.html | Long Odds for a Skater Out of Harlem | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-after-japan-deal-us-market-to-buy-easdaq-nasdaq.html | After Japan Deal, U.S. Market to Buy Easdaq : Nasdaq Looks East To Finish Global Link | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-a-job-for-the-un-to-ease-the-pain-599808.html | A Job for the U.N.: To Ease the Pain | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/style/IHT-film-music-may-be-coming-to-the-rescue-of-concerts-with.html | Film Music May Be Coming to the Rescue of Concerts : Movies, With Orchestra | False | By David Stevens, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/news-summary-599883.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/use-words-not-guns-balkan-leader-tells-rebels.html | Use Words, Not Guns, Balkan Leader Tells Rebels | False | By Steven Erlanger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-legacy-of-a-landfill-589128.html | Legacy of a Landfill | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-as-more-women-become-lawyers-599875.html | As More Women Become Lawyers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/l-about-that-chicken-the-chicken-as-a-dove-600636.html | About That Chicken; The Chicken as a Dove | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/cloning-animals-what-who-is-next.html | Cloning Animals; What (Who?) Is Next? | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/metro-business-briefing-limousine-with-wings.html | Metro Business Briefing LIMOUSINE WITH WINGS | False | By Steve Strunsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/25-and-under-where-you-can-have-your-steak-and-take-it-home-too.html | $25 AND UNDER; Where You Can Have Your Steak and Take It Home, Too | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tv-notes-dose-of-reality-marine-style-90235668404.html | TV Notes: Dose of Reality, Marine Style | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/effort-is-urged-to-keep-women-from-smoking.html | Effort Is Urged to Keep Women From Smoking | False | By Denise Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tv-notes-eyes-on-the-market.html | TV NOTES; Eyes on the Market | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-internet-novell-chief-takes-google-post.html | TECHNOLOGY BRIEFING: INTERNET; NOVELL CHIEF TAKES GOOGLE POST | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/bush-says-rebate-isn-t-a-substitute-for-his-tax-plan.html | BUSH SAYS REBATE ISN'T A SUBSTITUTE FOR HIS TAX PLAN | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/new-questions-on-nominee-for-treasurer.html | New Questions On Nominee For Treasurer | False | By David M. Halbfinger With Patrick McGeehan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/sports-of-the-times-off-the-bench-to-embrace-the-unknown.html | Sports of The Times; Off the Bench To Embrace The Unknown | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/fire-destroys-row-houses-in-the-bronx.html | Fire Destroys Row Houses In the Bronx | False | By Andy Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/record-rate-hike-set-in-california.html | RECORD RATE HIKE SET IN CALIFORNIA | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-talk-don-t-test-590827.html | Talk, Don't Test | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-markets-stocks-bonds-positive-consumer-confidence-report-gives-shares-a-lift.html | THE MARKETS: STOCKS & BONDS; Positive Consumer Confidence Report Gives Shares a Lift | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/IHT-the-economy-will-rebound-president-says.html | The Economy Will Rebound, President Says | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/worldbusiness/IHT-tech-briefchina-unicom-invests.html | Tech Brief;CHINA UNICOM INVESTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-levin-janice-h.html | Paid Notice: Deaths LEVIN, JANICE H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/IHT-german-police-and-protesters-clash-over-nuclear-train.html | German Police And Protesters Clash Over Nuclear Train | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-murray-stephen-t-klute.html | Paid Notice: Deaths MURRAY, STEPHEN T. KLUTE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/putin-in-big-shakeup-fires-aides-and-brings-in-civilians.html | Putin, in Big Shakeup, Fires Aides and Brings In Civilians | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/man-shot-in-bronx-theater.html | Man Shot in Bronx Theater | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/ex-aide-recalls-a-1997-racial-profiling-memo-he-gave-verniero-then-lost-track-of.html | Ex-Aide Recalls a 1997 Racial Profiling Memo He Gave Verniero, Then Lost Track Of | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/mayor-asserts-that-grand-jury-blamed-shooting-death-on-victim.html | Mayor Asserts That Grand Jury Blamed Shooting Death on Victim | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-internet-web-consultant-announces-cutbacks.html | TECHNOLOGY BRIEFING: INTERNET; WEB CONSULTANT ANNOUNCES CUTBACKS | False | By Catherine Greenman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Lynette Holloway, Anemona Hartocollis, Michael Pollak, Abby Goodnough and Kathleen Carroll | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-schnur-felix.html | Paid Notice: Deaths SCHNUR, FELIX | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-an-east-side-sliver-of-french-pastry.html | FOOD STUFF; An East Side Sliver of French Pastry | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-taking-back-the-city-589144.html | Taking Back the City | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-court-asked-to-stop-gone-with-the-wind-rewrite.html | THE MEDIA BUSINESS; Court Asked to Stop 'Gone With the Wind' Rewrite | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/theater/theater-review-the-courage-to-accept-that-life-is-a-cheese-ball.html | THEATER REVIEW; The Courage To Accept That Life Is a Cheese Ball | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-basketball-knicks-force-overtime-again-but-kings-are-not-the-warriors.html | PRO BASKETBALL; Knicks Force Overtime Again, But Kings Are Not the Warriors | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-boss-im-a-coffee-doctor.html | THE BOSS; I'm a Coffee Doctor | False | By Andrea Illy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/national/supreme-court-debates-copyright-protection.html | Supreme Court Debates Copyright Protection | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-bid-for-sidel.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR SIDEL | False | By Petra Kappl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/business-digest-599611.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/technology-briefings.html | Technology Briefings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/music-review-soothsingers-look-ahead-with-variety.html | MUSIC REVIEW; Soothsingers Look Ahead With Variety | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/french-president-refuses-to-testify-in-graft-inquiry.html | French President Refuses to Testify in Graft Inquiry | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/senators-defeat-effort-to-derail-a-soft-money-ban.html | SENATORS DEFEAT EFFORT TO DERAIL A SOFT-MONEY BAN | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/about-that-chicken-the-little-brown-hen-600687.html | About That Chicken; The Little Brown Hen | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/movies/tv-notes-e-holds-on.html | TV NOTES; E! Holds On | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-brief-a-sale-by-letsbuyit.html | Tech Brief;A SALE BY LETSBUYIT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/in-performance-classical-music-out-of-the-opera-house-pit-and-into-the-spotlight.html | IN PERFORMANCE: CLASSICAL MUSIC; Out of the Opera House Pit And Into the Spotlight | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-lipman-janice-b.html | Paid Notice: Deaths LIPMAN, JANICE B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/gunmen-seize-9-foreign-medics-kill-8-somalis.html | Gunmen Seize 9 Foreign Medics; Kill 8 Somalis | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-brief-aussie-bets-are-off.html | Tech Brief;AUSSIE BETS ARE OFF | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-a-job-for-the-un-to-ease-the-pain-599816.html | A Job for the U.N.: To Ease the Pain | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/olympics-speeding-through-the-troubles.html | OLYMPICS; Speeding Through the Troubles | False | By Selena Roberts | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-a-spurned-rutgers-not-putting-full-court-press-on-welsh.html | COLLEGE BASKETBALL; A Spurned Rutgers Not Putting Full-Court Press on Welsh | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/restaurants-a-decor-sighting-is-reported-on-the-upper-west-side.html | RESTAURANTS; A Dï¿½Ã©cor Sighting Is Reported On the Upper West Side | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/nasdaq-is-set-to-control-counterpart-in-europe.html | Nasdaq Is Set to Control Counterpart in Europe | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/russia-s-spy-riposte-film-catches-americans-in-the-act.html | Russia's Spy Riposte: Film Catches Americans in the Act | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/schools-chancellor-seeks-more-state-aid-in-albany.html | Schools Chancellor Seeks More State Aid in Albany | False | By Somini Sengupta | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/sherwin-rosen-62-economist-who-focused-on-labor-matters.html | Sherwin Rosen, 62, Economist Who Focused on Labor Matters | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-advertising-veteran-is-named-a-diplomat.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Advertising Veteran Is Named a Diplomat | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-power-failure-589721.html | Power Failure | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/britain-reluctantly-considers-animal-vaccination.html | Britain Reluctantly Considers Animal Vaccination | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-wto-agriculture-talks-to-address-tough-issues.html | WTO Agriculture Talks To Address Tough Issues | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-dotcom-layoffs-decline-for-first-time-this-year.html | Dot-Com Layoffs Decline For First Time This Year : Tech Brief;Fewer Pink Slips | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/l-about-that-chicken-chicken-feed-600709.html | About That Chicken; Chicken Feed | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tv-notes-a-millionaire-rebound.html | TV NOTES; A 'Millionaire' Rebound | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/media-business-advertising-sales-pitch-tries-connect-with-fans-baseball-season.html | THE MEDIA BUSINESS: ADVERTISING; A sales pitch tries to connect with fans as baseball season starts. | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/us-vetoes-propalestinian-un-resolution.html | U.S. Vetoes Pro-Palestinian U.N. Resolution | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/reckonings-the-hostage-economy.html | Reckonings; The Hostage Economy | False | By Paul Krugman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/lessons-the-sat-debate-ought-to-be-broader.html | LESSONS; The SAT Debate Ought to Be Broader | False | By Richard Rothstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/metro-business-briefing-diner-to-go.html | Metro Business Briefing; DINER TO GO | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/movies/film-festival-review-yearning-only-for-you-and-you-and-you-and-especially-you.html | FILM FESTIVAL REVIEW; Yearning Only for You . . . and You . . . and You . . . and Especially You | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-kleinberg-armand.html | Paid Notice: Deaths KLEINBERG, ARMAND | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/politics/supreme-court-debates-copyright-protection.html | Supreme Court Debates Copyright Protection | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/tappan-zee-road-project-starts-up-with-a-blast.html | Tappan Zee Road Project Starts Up With a Blast | False | By David W. Chen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/equity-swap-seen-for-hyundai.html | Equity Swap Seen for Hyundai | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/lose-lose-situation.html | Lose-Lose Situation | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/soccer-injuries-force-us-to-scramble-lineup.html | SOCCER; Injuries Force U.S. To Scramble Lineup | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/health-care-lobby-leads-list-of-the-big-spenders-in-albany.html | Health Care Lobby Leads List Of the Big Spenders in Albany | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/an-overnight-sensation-200-years-in-the-making.html | An Overnight Sensation, 200 Years in the Making | False | By Amanda Hesser | 2001-07-17 | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/IHT-on-and-off-the-pitch-a-struggle-for-survival-in-albania.html | On and Off the Pitch, a Struggle for Survival in Albania | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-fein-mitchel.html | Paid Notice: Deaths FEIN, MITCHEL | False | | 2001-07-17 | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-brock-james-p.html | Paid Notice: Deaths BROCK, JAMES P. | False | | 2001-07-17 | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/theater/new-star-fills-balcony-doin-what-comes-natur-lly-familiar-face-can-rejuvenate.html | New Star Fills the Balcony, Doin' What Comes Natur'lly; A Familiar Face Can Rejuvenate a Musical | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/school-management-company-faces-ouster-in-san-francisco.html | School Management Company Faces Ouster in San Francisco | False | By Edward Wyatt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefpixelpark-misses-mark.html | Tech Brief:PIXELPARK MISSES MARK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/cybertimes/commerce/article-20010328942560759305930-no-title.html | Article 20010328942560759305930 — No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/tremors-in-the-economy-uncertainty-in-the-capital.html | Tremors in the Economy, Uncertainty in the Capital | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-wolff-lester-md.html | Paid Notice: Deaths WOLFF, LESTER, MD. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/macedonia-attempts-to-rout-rebels-before-talks.html | Macedonia Attempts to Rout Rebels Before Talks | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-radio-advertising-revenue-falls-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Advertising Revenue Falls, Again | False | By Stuart Elliot | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/pataki-wants-to-choose-next-us-attorney.html | Pataki Wants to Choose Next U.S. Attorney | False | By RICHARD PéÌ'sÃ¢REZ-PEÌ'sÃ«A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/in-performance-dance-thrusts-and-stretches-inspire-swirls-and-smudges.html | IN PERFORMANCE: DANCE; Thrusts and Stretches Inspire Swirls and Smudges | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/buying-a-wider-net-to-land-teachers.html | Buying a Wider Net to Land Teachers | False | By Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/company-news-new-york-community-bancorp-to-acquire-bank.html | COMPANY NEWS; NEW YORK COMMUNITY BANCORP TO ACQUIRE BANK | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-the-aarp-s-strengths-589101.html | The AARP's Strengths | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/a-win-for-mccain-feingold.html | A Win for McCain-Feingold | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/german-leader-to-brief-bush-on-new-realities-of-europe.html | German Leader to Brief Bush on New Realities of Europe | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/jobs/life-s-work-four-legged-distractions.html | LIFE'S WORK; Four-Legged Distractions | False | By Lisa Belkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/cybertimes/education/article-20010328922208057406-no-title.html | Article 20010328922208057406 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-moskowitz-dora.html | Paid Notice: Deaths MOSKOWITZ, DORA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/IHT-1951sensitive-berlin-in-our-pages100-75-and-50-y-ears-ago.html | 1951Sensitive Berlin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/l-about-that-chicken-the-snowbird-600660.html | About That Chicken; The Snowbird | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-as-more-women-become-lawyers-599859.html | As More Women Become Lawyers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/san-antonio-journal-stock-yard-yields-to-urban-sprawl.html | San Antonio Journal; Stock Yard Yields to Urban Sprawl | False | By Ross E. Milloy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/IHT-eu-mission-to-koreas-is-seen-as-rebuke-to-bush.html | EU Mission to Koreas Is Seen as Rebuke to Bush | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-reynal-anthony.html | Paid Notice: Deaths REYNAL, ANTHONY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/arts-in-america-japanese-american-gloom-on-canvas-circa-42.html | ARTS IN AMERICA; Japanese-American Gloom on Canvas, Circa '42 | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/the-president-on-the-economy.html | The President on the Economy | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/l-about-that-chicken-lay-off-that-bird-600644.html | About That Chicken; Lay Off That Bird | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/beijing-publishes-detailed-account-of-bombings.html | Beijing Publishes Detailed Account of Bombings | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/markets-market-place-lehman-analyst-who-viewed-amazoncom-through-no-nonsense.html | THE MARKETS: Market Place; The Lehman analyst who viewed Amazon.com through a no-nonsense microscope moves on. | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-school-choice-for-all-588814.html | School Choice for All | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-opel-chairman-is-named.html | WORLD BUSINESS BRIEFING: EUROPE; OPEL CHAIRMAN IS NAMED | False | By Petra Kappl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-internet-mall-operator-settles-charges.html | TECHNOLOGY BRIEFING: INTERNET; 'MALL' OPERATOR SETTLES CHARGES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/news/seoul-is-cool-to-eu-move.html | Seoul Is Cool To EU Move | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/brian-trubshaw-77-dies-tested-concorde.html | Brian Trubshaw, 77, Dies; Tested Concorde | False | By Paul Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/books/books-of-the-times-giving-street-urchins-a-ticket-to-a-new-life.html | BOOKS OF THE TIMES; Giving Street Urchins A Ticket to a New Life | False | By Richard Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefibms-giant-little-drive.html | Tech Brief:IBM'S GIANT LITTLE DRIVE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/us/florida-has-more-hispanics-than-blacks-census-shows.html | Florida Has More Hispanics Than Blacks, Census Shows | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/indoor-lacrosse-team-coming-to-new-jersey.html | Indoor Lacrosse Team Coming to New Jersey | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/wamaco-falls-63-after-profit-warning.html | Warnaco Falls 63% After Profit Warning | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefings.html | Technology Briefings | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/l-as-more-women-become-lawyers-599832.html | As More Women Become Lawyers | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-deals-williams-sells-canadian-unit.html | TECHNOLOGY BRIEFING: DEALS; WILLIAMS SELLS CANADIAN UNIT | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/bcom3-group-postpones-plans-for-an-initial-public-offering.html | Bcom3 Group Postpones Plans for an Initial Public Offering | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/too-afraid-to-talk-of-peace.html | Too Afraid To Talk of Peace | False | By Yoel Esteron | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-gianfortoni-elenore.html | Paid Notice: Deaths GIANFORTONI, ELENORE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefconsultancy-cuts-back.html | Tech Brief:CONSULTANCY CUTS BACK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/college/alberto-salinas-jr-juanita-garza-and-hilaria-garza-edinburg-tex-nov.html | Alberto Salinas Jr., Juanita Garza and Hilaria Garza, Edinburg, Tex., Nov. 20, 2000 | False | Photograph by Bryce Harper Br Salinas Interview By Catherine Saint Louis Br Garza Interview and Translation By Andy Young | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/in-performance-dance-searching-for-psycho-killers-amid-the-lollipop-brightness.html | IN PERFORMANCE: DANCE; Searching for Psycho Killers Amid the Lollipop Brightness | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-polokoff-morton.html | Paid Notice: Deaths POLOKOFF, MORTON M. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-basketball-mourning-returns-tilting-the-balance-of-power.html | PRO BASKETBALL; Mourning Returns, Tilting the Balance of Power | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefacer-dividing.html | Tech Brief:ACER DIVIDING | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/company-briefs-600261.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/new-hampshire-academy-tries-a-new-approach.html | New Hampshire Academy Tries a New Approach | False | By Margaret Goldsborough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/quotation-of-the-day-594814.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-scerbo-reverend-john-a.html | Paid Notice: Deaths SCERBO, REVEREND JOHN A. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/IHT-tough-us-line-is-jeopardizing-korean-detente.html | Tough U.S. Line Is Jeopardizing Korean Dé'sÀ©tente | False | By Choong Nam Kim, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-levy-renee-wicha.html | Paid Notice: Deaths LEVY, RENEE (WICHA) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-ericsson-cuts-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; ERICSSON CUTS JOBS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/inside-599085.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/IHT-1926french-dauphin-in-our-pages100-75-and-50-years-ago.html | 1926:French Dauphin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/IHT-un-devotes-a-day-to-protests-against-racial-intolerance.html | UN Devotes a Day to Protests Against Racial Intolerance | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/disney-is-cutting-4000-jobs-worldwide.html | Disney Is Cutting 4,000 Jobs Worldwide | False | By Bill Carter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/IHT-macedonian-violence-letters-to-the-editor.html | Macedonian Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/giuliani-is-proposing-power-rate-controls.html | Giuliani Is Proposing Power Rate Controls | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/anthony-storr-80-psychiatrist-and-writer.html | Anthony Storr, 80, Psychiatrist and Writer | False | By Christopher Lehmann-Haupt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-morgan-muriel-nee-perl.html | Paid Notice: Deaths MORGAN, MURIEL (NEE PERL) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefcutting-hotjobs.html | Tech Brief:CUTTING HOTJOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601110.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-rosenberg-louis.html | Paid Notice: Deaths ROSENBERG, LOUIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/rangers-top-islanders-to-even-season-series.html | Rangers Top Islanders to Even Season Series | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-galfunt-abraham-hap.html | Paid Notice: Deaths GALFUNT, ABRAHAM (HAP) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/living/tastings-pinot-noir-the-riddler.html | Tastings: Pinot Noir, the Riddler | False | By Eric Asimov | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-key-limes-go-where-lemons-fear-to-tread.html | FOOD STUFF; Key Limes Go Where Lemons Fear to Tread | False | By Florence Fabricant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-interest-in-auto-magazines.html | WORLD BUSINESS BRIEFING: EUROPE; INTEREST IN AUTO MAGAZINES | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/wine-talk-muscadet-stars-in-a-loire-revival.html | WINE TALK; Muscadet Stars in a Loire Revival | False | By Frank J. Prial | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefdearth-of-docomo-downloads.html | Tech Brief:DEARTH OF DOCOMO DOWNLOADS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/arabs-split-on-iraq-and-kuwait-still-join-to-attack-israel.html | Arabs, Split on Iraq and Kuwait, Still Join to Attack Israel | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/classified/paid-notice-deaths-steinfeld-bertha.html | Paid Notice: Deaths STEINFELD, BERTHA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/allianz-in-negotiations-to-buy-dresdner-in-19-billion-deal.html | Allianz in Negotiations to Buy Dresdner in $19 Billion Deal | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/IHT-sudden-reversal-in-outlook-surprises-but-pleases-markets-consumers-in-us.html | Sudden Reversal in Outlook Surprises but Pleases Markets : Consumers in U.S. Regain Confidence | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/c-corrections-601063.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/business/worldbusiness/IHT-tech-briefcredit-for-intelsat.html | Tech Brief:CREDIT FOR INTELSAT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/world/beijing-says-chinese-born-scholar-on-visit-from-us-is-a-spy.html | Beijing Says Chinese-Born Scholar on Visit From U.S. Is a Spy | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/for-mad-a-reason-to-worry-struggling-for-relevance-in-sarcastic-world.html | For Mad, a Reason to Worry; Struggling for Relevance in Sarcastic World | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/theater/footlights.html | FOOTLIGHTS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/technology/circuits/article-20010328927749675348-no-title.html | Article 20010328927749675348 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-28 | 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/hockey-with-focus-on-playoffs-devils-punish-the-lightning.html | HOCKEY; With Focus on Playoffs, Devils Punish the Lightning | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/butterfly.html | 'Butterfly' | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/metro-business-briefing-tourism-plans.html | Metro Business Briefing TOURISM PLANS | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/radar-at-kennedy-airport-delayed-this-time-by-wind.html | Radar at Kennedy Airport Delayed, This Time by Wind | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/schroder-visits-bush-today-bearing-europe-s-new-concerns.html | Schrä'ää',der Visits Bush Today, Bearing Europe's New Concerns | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/company-news-vintage-petroleum-increases-its-holdings-in-canada.html | COMPANY NEWS; VINTAGE PETROLEUM INCREASES ITS HOLDINGS IN CANADA | False | By Dow Jones | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-lipman-janice-b.html | Paid Notice: Deaths LIPMAN, JANICE B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/no-sympathy-for-dead-children-mcveigh-says.html | 'No Sympathy' for Dead Children, McVeigh Says | False | By Jo Thomas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-accessories-dressing-up-the-basics.html | CURRENTS: THE BATH – ACCESSORIES; Dressing Up the Basics | False | By John Hyland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefkorean-compliance.html | Tech Brief;KOREAN COMPLIANCE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch.html | NEWS WATCH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-adc-cutting-jobs-echoes-ericsson-on-sales-slowdown.html | ADC, Cutting Jobs, Echoes Ericsson on Sales Slowdown : Tech Brief:Dual Grim Tidings | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/colleges-box-lacrosse-pro-team-coming-to-new-jersey.html | COLLEGES: BOX LACROSSE; Pro Team Coming to New Jersey | False | By Frank Litsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/quotation-of-the-day-613088.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-price-ruth-n.html | Paid Notice: Deaths PRICE, RUTH N. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-brieflucent-ipo-completed.html | Tech Brief:LUCENT IPO COMPLETED | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/before-talks-macedonia-tries-to-keep-albanian-rebels-in-check.html | Before Talks, Macedonia Tries to Keep Albanian Rebels in Check | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-razors-bold-color-is-cutting-edge.html | CURRENTS: THE BATH – RAZORS; Bold Color Is Cutting Edge | False | By Timothy Jack Ward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/pro-basketball-knicks-wild-west-trip-has-just-begun.html | PRO BASKETBALL; Knicks' Wild West Trip Has Just Begun | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/college/long-odds-for-a-skater-out-of-harlem.html | Long Odds for a Skater Out of Harlem | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/books/books-of-the-times-a-sad-cycle-of-bounces-in-foster-care.html | BOOKS OF THE TIMES; A Sad Cycle of Bounces in Foster Care | False | By Patricia J. Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/inquiry-is-set-on-gas-pricing-in-california.html | Inquiry Is Set On Gas Pricing In California | False | By Richard A. Oppel Jr. and Lowell Bergman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/delphi-to-cut-11500-jobs.html | Delphi to Cut 11,500 Jobs | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-de-lesseps-tauni.html | Paid Notice: Deaths DE LESSEPS, TAUNI | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/aids-obstacles-overwhelm-a-small-south-african-town.html | AIDS Obstacles Overwhelm A Small South African Town | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/california-controller-calls-rate-increase-inadequate.html | California Controller Calls Rate Increase Inadequate | False | By James Sterngold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-curtains-providing-privacy-prettily.html | CURRENTS: THE BATH – CURTAINS; Providing Privacy, Prettily | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/cybertimes/education/article-2001032993996984932-no-title.html | Article 2001032993996984932 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/IHT-north-korea-tells-southno-pingpong.html | North Korea Tells South:No Ping-Pong | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/style/IHT-jerry-schatzberg-and-a-frenchman-in-new-york.html | Jerry Schatzberg and a Frenchman in New York | False | By Joan Dupont, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/european-union-voices-concern-for-climate-pact.html | European Union Voices Concern for Climate Pact | False | By Paul Meller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/game-theory-action-for-fans-and-the-simply-curious.html | GAME THEORY; Action for Fans and the Simply Curious | False | By Charles Herold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/IHT-but-ambitions-remain-limited-by-economy-spain-stakes-claim-to-larger.html | But Ambitions Remain Limited by Economy : Spain Stakes Claim To Larger Role in EU | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/a-comeback-for-writing-but-not-necessarily-for-eloquence.html | A Comeback for Writing, but Not Necessarily for Eloquence | False | By Bonnie Rothman Morris | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-saville-leighton-t.html | Paid Notice: Deaths SAVILLE, LEIGHTON. T. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefchinadotcom-cuts-back.html | Tech Brief:CHINADOTCOM CUTS BACK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefsage-acquisition.html | Tech Brief:SAGE ACQUISITION | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/us-vetoes-un-council-bid-on-palestinian-force.html | U.S. Vetoes U.N. Council Bid on Palestinian Force | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/transactions-619485.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-a-truly-modern-china-wouldnt-fear-the-news.html | A Truly Modern China Wouldn't Fear the News | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefaols-market-blues.html | Tech Brief:AOL'S MARKET BLUES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/a-computer-funny-you-don-t-sound-like-one.html | A Computer? Funny, You Don't Sound Like One | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-adopting-children-abroad-letters-to-the-editor.html | Adopting Children Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/test-is-devised-for-theory-of-elusive-space-ripples.html | Test Is Devised for Theory Of Elusive Space Ripples | False | By James Glanz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/baseball-trachsel-shows-the-mets-he-can-do-it-all.html | BASEBALL; Trachsel Shows the Mets He Can Do It All | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/books/making-books-guidebooks-to-the-soul.html | MAKING BOOKS; Guidebooks To the Soul | False | By Martin Arnold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/basketball-pecora-moves-up-at-hofstra.html | BASKETBALL; Pecora Moves Up At Hofstra | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/troubles-are-piling-up-at-pacific-century.html | Troubles Are Piling Up at Pacific Century | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/levy-sends-letters-to-parents-to-get-out-privatization-vote.html | Levy Sends Letters to Parents To Get Out Privatization Vote | False | By Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/man-accused-of-killing-new-york-obstetrician-is-arrested.html | Man Accused of Killing New York Obstetrician Is Arrested | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/economic-scene-legal-reform-what-old-soviet-bloc-needs-put-it-path-growth.html | Economic Scene; Legal reform is what the old Soviet bloc needs to put it on the path to growth. | False | By Alan B. Krueger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-allianz-sets-its-sights-on-dresdner-bank.html | Allianz Sets Its Sights On Dresdner Bank | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619337.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619370.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/us-going-empty-handed-to-meeting-on-global-warming.html | U.S. Going Empty-Handed to Meeting on Global Warming | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-local-elections-in-vienna-letters-to-the-editor.html | Local Elections in Vienna : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/the-witness-is-weary-and-his-audience-skeptical.html | The Witness Is Weary and His Audience Skeptical | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/wharton-forms-a-european-alliance.html | Wharton Forms a European Alliance | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-quinn-martin-h.html | Paid Notice: Deaths QUINN, MARTIN H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/co-housing-movement-goes-to-washington.html | Co-Housing Movement Goes to Washington | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/sevenday/article-20010329920160900137-no-title.html | Article 20010329920160900137 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/what-s-next-in-a-future-generation-of-tiny-chips-silicon-may-shine.html | WHAT'S NEXT; In a Future Generation of Tiny Chips, Silicon May Shine | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-cooper-fay.html | Paid Notice: Deaths COOPER, FAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/inside-619000.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/nhl-roundup-mogilny-stars-in-devils-victory.html | N.H.L.: ROUNDUP; Mogilny Stars in Devils' Victory | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefnapster-feud-simmers.html | Tech Brief:NAPSTER FEUD SIMMERS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/in-america-you-can-bet-on-it.html | In America; You Can Bet on It | False | By Bob Herbert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/as-seattle-s-economy-slows-many-like-the-change-of-pace.html | As Seattle's Economy Slows, Many Like the Change of Pace | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-rives-wendy.html | Paid Notice: Deaths RIVES, WENDY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-for-bush-an-early-report-card-618918.html | For Bush, an Early Report Card | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/army-says-infantry-division-is-unprepared-for-war-duty.html | Army Says Infantry Division Is Unprepared for War Duty | False | By James Dao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/administration-is-set-to-back-yugoslavia.html | Administration Is Set To Back Yugoslavia | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-parents-and-schools-608440.html | Parents and Schools | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/aspen-festival-chief-to-head-carnegie-hall.html | Aspen Festival Chief to Head Carnegie Hall | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/on-pro-basketball-coast-to-coast-a-finish-ripe-with-possibility.html | ON PRO BASKETBALL; Coast to Coast, a Finish Ripe With Possibility | False | By Mike Wise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/viacom-decides-not-to-spin-off-blockbuster-stake.html | Viacom Decides Not to Spin Off Blockbuster Stake | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-1951pioneer-land-in-our-pages100-75-and-50-years-ago.html | 1951:Pioneer Land : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefakamai-in-japan.html | Tech Brief:AKAMAI IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-media-business-advertising-addenda-position-changes-at-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Position Changes At Two Agencies | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-for-bush-an-early-report-card-618896.html | For Bush, an Early Report Card | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/high-level-shake-up-putin-replaces-russia-s-defense-interior-nuclear-energy.html | In High-Level Shake-Up, Putin Replaces Russia's Defense, Interior and Nuclear Energy Chiefs | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/politics/mccainfeingold-bill-survives-major-senate-vote.html | McCain-Feingold Bill Survives Major Senate Vote | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-sherrill-rev-henry-williams.html | Paid Notice: Deaths SHERRILL, REV. HENRY WILLIAMS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-finishes-in-popular-vote-a-white-room-cleans-up.html | CURRENTS: THE BATH -- FINISHES; In Popular Vote, A White Room Cleans Up | False | By Timothy Jack Ward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-internet-web-measurement-lawsuits.html | TECHNOLOGY BRIEFING: INTERNET; WEB MEASUREMENT LAWSUITS | False | By Susan Stellin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/baseball-yankees-are-optimistic-concerning-hernandez.html | BASEBALL; Yankees Are Optimistic Concerning HernÃ¡ndez | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/IHT-layoffs-cast-doubt-on-burst-of-us-confidence.html | Layoffs Cast Doubt on Burst of U.S. Confidence | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/poland-feels-forced-to-sell-phone-stocks-to-get-cash.html | Poland Feels Forced to Sell Phone Stocks To Get Cash | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/a-computer-funny-you-dont-sound-like-one.html | A Computer? Funny, You Don't Sound Like One | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/chirac-refuses-to-comply-with-summons-in-corruption-inquiry.html | Chirac Refuses to Comply With Summons in Corruption Inquiry | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-student-volunteer-work-608459.html | Student Volunteer Work | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/human-nature-new-hope-for-community-gardeners.html | HUMAN NATURE; New Hope for Community Gardeners | False | By Anne Raver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-stiber-seymour.html | Paid Notice: Deaths STIBER, SEYMOUR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/markets-stocks-bonds-investors-jolted-stocks-tumble-sharply-after-3-days-gains.html | THE MARKETS: STOCKS & BONDS; Investors Jolted as Stocks Tumble Sharply After 3 Days of Gains | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-arkin-robert-b.html | Paid Notice: Deaths ARKIN, ROBERT B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/sharon-orders-his-first-raid-after-bombing.html | Sharon Orders His First Raid After Bombing | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-bathtubs-soaked-to-the-chin.html | CURRENTS: THE BATH -- BATHTUBS; Soaked to the Chin | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-europe-publisher-s-profits-grow.html | WORLD BUSINESS BRIEFING: EUROPE; PUBLISHER'S PROFITS GROW | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/with-us-pulling-back-north-korea-opens-up-to-other-nations.html | With U.S. Pulling Back, North Korea Opens Up to Other Nations | False | By Howard W. French | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/boldface-names-613096.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-strachstein-harriet-dr.html | Paid Notice: Deaths STRACHSTEIN, HARRIET, DR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-cyberworks-reports-loss.html | CyberWorks Reports Loss | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-telecommunications-chip-maker-cutting-jobs.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; CHIP MAKER CUTTING JOBS | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/trade-issues-will-dominate-bush-meeting-with-brazilian.html | Trade Issues Will Dominate Bush Meeting With Brazilian | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/ashcroft-remarks-in-spy-case-are-faulted-as-inappropriate.html | Ashcroft Remarks in Spy Case Are Faulted as Inappropriate | False | By David Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/the-graphic-designer-s-budget-backsplash-50-square-feet-2700.html | The Graphic Designer's Budget Backsplash: 50 Square Feet, $2,700 | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-rupert-rudolph-e.html | Paid Notice: Deaths RUPERT, RUDOLPH E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/text/article-2001032993248481207-no-title.html | Article 2001032993248481207 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-reines-phyllis.html | Paid Notice: Deaths REINES, PHYLLIS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-fine-mildred.html | Paid Notice: Deaths FINE, MILDRED | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-memorials-cordon-jim.html | Paid Notice: Memorials CORDON, JIM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/news/layoffs-cast-doubt-on-burst-of-us-confidence.html | Layoffs Cast Doubt on Burst of U.S. Confidence | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/IHT-un-rights-panel-assails-israel-on-excessive-force.html | UN Rights Panel Assails Israel on 'Excessive Force' | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/court-rules-topless-bar-is-adult-business.html | Court Rules Topless Bar Is Adult Business | False | By Richard P</Document>#Xc9 | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-1901changing-maps-in-our-pages100-75-and-50-years-ago.html | 1901:Changing Maps : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/john-mccarthy-77-sponsor-of-no-fault-insurance-law.html | John McCarthy, 77, Sponsor Of No-Fault Insurance Law | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/while-senate-debates-it-s-fund-raising-as-usual.html | While Senate Debates, It's Fund-Raising as Usual | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/feeling-pinch-luxury-leather-prices-climb-european-supplies-dwindle-because-cow.html | Feeling the Pinch On Luxury Leather; Prices Climb as European Supplies Dwindle Because of Cow Diseases | False | By Leslie Kaufman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/media-business-advertising-short-film-during-women-s-history-month-pays-tribute.html | THE MEDIA BUSINESS: ADVERTISING; A short film during Women's History Month pays tribute to the leaders in the industry. | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-weinheim-etta.html | Paid Notice: Deaths WEINHEIM, ETTA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/suit-challenges-state-aid-to-150-failing-schools.html | Suit Challenges State Aid to 150 Failing Schools | False | By Kate Zernike | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/teenager-delivering-food-is-shot-in-brooklyn.html | Teenager Delivering Food Is Shot in Brooklyn | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/nominee-quits-treasurer-post-in-new-jersey.html | Nominee Quits Treasurer Post In New Jersey | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619361.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/mayor-names-head-of-housing-agency.html | Mayor Names Head of Housing Agency | False | By Bruce Lambert | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/cybertimes/cyberlaw/article-20010329149971213212132-no-title.html | Article 2001032991499712132 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619345.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/f-for-bush-an-early-report-card-618888.html | For Bush, an Early Report Card | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/online-shopper-studying-the-mind-of-the-teenus-horribilis.html | ONLINE SHOPPER; Studying the Mind of the Teenus Horribilis | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/essay-the-adl-and-rich.html | Essay; The A.D.L. And Rich | False | By William Safire | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-markets-market-place-the-dispute-within-the-verizon-vodafone-dispute.html | THE MARKETS: Market Place; The Dispute Within the Verizon-Vodafone Dispute | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/us-set-to-finesse-tribunal-issue-and-allow-belgrade-aid.html | U.S. Set to Finesse Tribunal Issue and Allow Belgrade Aid | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/how-it-works-getting-there-with-help-from-above.html | HOW IT WORKS; Getting There With Help From Above | False | By Matt Lake | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-shepherd-kathleen.html | Paid Notice: Deaths SHEPHERD, KATHLEEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/metro-business-briefing-penalties-waived.html | Metro Business Briefing; PENALTIES WAIVED | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/theater/arts-in-america-richard-iii-s-anxious-winter-hits-michigan-in-march.html | ARTS IN AMERICA; Richard III's Anxious Winter Hits Michigan in March | False | By Stephen Kinzer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/house-partisanship-kills-a-bid-for-a-special-election-committee.html | House Partisanship Kills a Bid for a Special Election Committee | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/xfls-ad-campaign-starts-tomorrow-20010329933308963106.html | XFL's Ad Campaign Starts Tomorrow | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/national/bail-set-in-dog-mauling.html | Bail Set in Dog Mauling | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/the-issues-for-internet-wagers-shifting-legal-and-financial-ground.html | The Issues; For Internet Wagers, Shifting Legal and Financial Ground | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/supreme-court-hears-us-argue-against-marijuana-as-a-medical-necessity.html | Supreme Court Hears U.S. Argue Against Marijuana as a Medical Necessity | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-europe-lukoil-expects-higher-profit.html | WORLD BUSINESS BRIEFING: EUROPE; LUKOIL EXPECTS HIGHER PROFIT | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/giuliani-says-that-he-lacks-power-to-take-over-airports.html | Giuliani Says That He Lacks Power to Take Over Airports | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/colleges-men-s-basketball-tulsa-s-basketball-coach-building-own-reputation.html | COLLEGES: MEN'S BASKETBALL; Tulsa's Basketball Coach Building Own Reputation | False | By Bill Finley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefcongress-targets-spam.html | Tech Brief;CONGRESS TARGETS SPAM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-the-on-the-road-scroll-608335.html | The 'On the Road' Scroll | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-flat-panel-monitor-takes-up-less-desk-and-wallet-space.html | NEWS WATCH; Flat-Panel Monitor Takes Up Less Desk and Wallet Space | False | By Michel Marriott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/columbia-graduate-students-petition-to-organize-a-union.html | Columbia Graduate Students Petition to Organize a Union | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/us-gains-respect-in-central-america.html | U.S. Gains Respect in Central America | False | By Chris Cowles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/fighting-spills-into-kosovo-killing-3-and-wounding-16.html | Fighting Spills Into Kosovo, Killing 3 and Wounding 16 | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-internet-appliance-gets-a-lube-and-a-paint-job.html | NEWS WATCH; Internet Appliance Gets A Lube and a Paint Job | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/pro-football-replay-renewed-but-don-t-look-for-bandannas.html | PRO FOOTBALL; Replay Renewed, but Don't Look for Bandannas | False | By Thomas George | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-a-leader-s-contribution-608319.html | A Leader's Contribution | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |