Exhibit G96

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-bush-and-global-warming-letters-to-the-editor.html | Bush and Global Warming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-asia-new-seoul-airport-opens.html | WORLD BUSINESS BRIEFING: ASIA; NEW SEOUL AIRPORT OPENS | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/technology-briefing.html | Technology/ Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/c-corrections-608875.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-nickerson-bruce.html | Paid Notice: Deaths NICKERSON, BRUCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/state-of-the-art-a-new-face-and-heart-for-the-mac.html | STATE OF THE ART; A New Face (And Heart) For the Mac | False | By David Pogue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/circuits/article-2001032991714617039-no-title.html | Article 2001032991714617039 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-fix-for-a-foundation-609641.html | Fix for a Foundation | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619329.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-media-business-advertising-addenda-people-618772.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/bankruptcy-leaves-dsl-customers-without-net-access.html | Bankruptcy Leaves D.S.L. Customers Without Net Access | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/IHT-violent-clashes-in-germany-halt-it-17-hours-delayed-nuclear-train.html | Violent Clashes in Germany Halt It 17 Hours : Delayed Nuclear Train Reaches Its Destination | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-regulators-favor-move-amid-2-billion-loss-at.html | Regulators Favor Move Amid $2 Billion Loss at Engineering Divisio : Equity Swap Urged for Hyundai Unit | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/reuters/technology/article-2001032994037709731-no-title.html | Article 2001032994037709731 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/our-towns-amnesia-runs-rampant-in-testimony.html | Our Towns; Amnesia Runs Rampant In Testimony | False | By Matthew Purdy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-greenbaum-sheldon-b-ms-phd.html | Paid Notice: Deaths GREENBAUM, SHELDON B., MS, PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/shooting-pains-special-report-knee-injuries-take-toll-many-female-athletes.html | SHOOTING PAINS: A special report.; Knee Injuries Take a Toll On Many Female Athletes | False | By Jere Longman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-reynal-anthony.html | Paid Notice: Deaths REYNAL, ANTHONY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/mormons-intensify-missionary-effort-in-utah.html | Mormons Intensify Missionary Effort in Utah | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-putting-your-john-hancock-onto-scribbled-e-mail-notes.html | NEWS WATCH; Putting Your John Hancock Onto Scribbled E-Mail Notes | False | By Ian Austen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/the-serbs-choice.html | The Serbs' Choice | False | By Stjepan Mesic | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/john-a-alonzo-cinematographer-66.html | John A. Alonzo; Cinematographer, 66 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/arab-leaders-end-meeting-in-disarray-over-iraq.html | Arab Leaders End Meeting In Disarray Over Iraq | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-a-country-s-priorities-608327.html | A Country's Priorities | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/indictment-says-mob-is-linked-to-a-mortgage-fraud-operation.html | Indictment Says Mob Is Linked To a Mortgage Fraud Operation | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/college/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/theater/theater-review-into-the-loop-of-a-daisy-chain-of-memories.html | THEATER REVIEW; Into the Loop Of a Daisy Chain Of Memories | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/harold-nicholas-memorial.html | Harold Nicholas Memorial | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-for-bush-an-early-report-card-618900.html | For Bush, an Early Report Card | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/senate-acts-to-lift-1000-limit-on-political-gifts-by-individuals.html | Senate Acts to Lift $1,000 Limit On Political Gifts by Individuals | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/albany-remains-faithful-its-traditions-state-budget-will-be-late-yet-again.html | Albany Remains Faithful to Its Traditions: The State Budget Will Be Late yet Again | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/met-life-in-talks-to-move-manhattan-workers-to-queens.html | Met Life in Talks to Move Manhattan Workers to Queens | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/house-approves-broad-outline-of-the-president-s-budget.html | House Approves Broad Outline of the President's Budget | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-linens-towels-to-match-your-sweater.html | CURRENTS: THE BATH -- LINENS; Towels to Match Your Sweater | False | By Timothy Jack Ward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/basketball-amaker-quits-hall-for-the-job-at-michigan.html | BASKETBALL; Amaker Quits Hall For the Job At Michigan | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefamazon-nemesis.html | Tech Brief:AMAZON NEMESIS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/a-strong-vote-against-soft-money.html | A Strong Vote Against Soft Money | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/court-challenges-await-controls-on-soft-money.html | Court Challenges Await Controls on Soft Money | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/spring-look-thin-dresses-and-blue-lips.html | Spring Look: Thin Dresses And Blue Lips | False | By Jane Gross | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/for-bush-an-early-report-card.html | For Bush, an Early Report Card | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-chary-sylvia.html | Paid Notice: Deaths CHARY, SYLVIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/trade-secrets-the-bath-a-designer-dips-into-the-big-boxes.html | TRADE SECRETS: THE BATH; A Designer Dips Into the Big Boxes | False | By Steven Sclaroff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-pike-seymour.html | Paid Notice: Deaths PIKE, SEYMOUR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/zapatista-leaders-make-their-case-to-mexico-s-congress.html | Zapatista Leaders Make Their Case to Mexico's Congress | False | By Ginger Thompson and Tim Weiner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619388.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/cybertimes/commerce/article-2001032992880955260-no-title.html | Article 2001032992880955260 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-lundin-a-peter-md.html | Paid Notice: Deaths LUNDIN, A. PETER, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/public-lives-juggling-pregnancy-jitters-soap-career-and-regis.html | PUBLIC LIVES; Juggling Pregnancy, Jitters, Soap Career and Regis | False | By Robin Finn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-freed-william-herzl.html | Paid Notice: Deaths FREED, WILLIAM HERZL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-who-is-springing-forward-and-who-isn-t.html | NEWS WATCH; Who Is Springing Forward and Who Isn't | False | By Shelly Freierman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-marbles-bathroom-floor-as-pebbled-beach.html | CURRENTS: THE BATH -- MARBLES; Bathroom Floor as Pebbled Beach | False | By Donna Paul | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/arab-league-belligerence.html | Arab League Belligerence | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/old-rum-distillery-buried-as-ground-shifts-on-its-fate.html | Old Rum Distillery Buried As Ground Shifts on Its Fate | False | By Claudia Rowe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-mankoff-william.html | Paid Notice: Deaths MANKOFF, WILLIAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/seattle-soldiers-on.html | Seattle Soldiers On | False | By David Guterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-europe-german-gas-stations-sold.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN GAS STATIONS SOLD | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/keep-the-river-on-your-right-a-modern-cannibal-tale.html | 'Keep the River on Your Right: A Modern Cannibal Tale' | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-software-sage-buys-interact-commerce.html | TECHNOLOGY BRIEFING: SOFTWARE; SAGE BUYS INTERACT COMMERCE | False | By Catherine Greenman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-new-music-player-can-sing-but-it-s-a-rare-bird.html | NEWS WATCH; New Music Player Can Sing, But It's a Rare Bird | False | By Roy Furchgott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-newhouse-roy-h.html | Paid Notice: Deaths NEWHOUSE, ROY H. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/site-seeing-the-betting-world-online-insights-and-resources.html | Site-Seeing; The Betting World: Online Insights And Resources | False | By Michael Pollak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/marks-spencer-retrenches-brooks-brothers-is-up-for-sale.html | Marks & Spencer Retrenches; Brooks Brothers Is Up for Sale | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/cabaret-review-from-the-heart-more-than-you-know.html | CABARET REVIEW; From the Heart? More Than You Know | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/well-oiled-party-machine-squeaking-queens-roiled-term-limits-ethnic-shifts.html | Well-Oiled Party Machine Is Squeaking in Queens; Roiled by Term Limits and Ethnic Shifts | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/news-summary-617296.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/bridge-when-artificial-bids-hide-the-only-winning-defense.html | BRIDGE; When Artificial Bids Hide The Only Winning Defense | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/screen-grab-places-where-jesters-are-taken-seriously.html | SCREEN GRAB; Places Where Jesters Are Taken Seriously | False | By Michael Pollak | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/music-review-late-stravinsky-featuring-noah-god-and-huxley.html | MUSIC REVIEW; Late Stravinsky, Featuring Noah, God and Huxley | False | By Allan Kozinn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/allianz-is-said-to-be-in-talks-for-dresdner.html | Allianz Is Said To Be in Talks For Dresdner | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/casino-desktop-bettors-veteran-novice-find-lure-online-gambling-hard-resist.html | The Casino on the Desktop; Bettors, Veteran or Novice, Find the Lure of Online Gambling Hard to Resist | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-amid-strikes-and-rebellions-wahid-hearings-add-to.html | Amid Strikes and Rebellions, Wahid Hearings Add to Investors' Unease : Turmoil Threatens Indonesia Rebound | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefintegra-seeks-integration.html | Tech Brief:INTEGRA SEEKS INTEGRATION | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-tripartite-european-leadership-and-a-new-transatlantic-pact.html | Tripartite European Leadership and a New Trans-Atlantic Pact | False | By Margarita Mathiopoulos, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/us-reviewing-aid-meant-to-contain-russia-s-arsenal.html | U.S. REVIEWING AID MEANT TO CONTAIN RUSSIA'S ARSENAL | False | By Judith Miller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/q-a-even-hardware-needs-designated-drivers.html | Q.& A.; Even Hardware Needs Designated Drivers | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-ferenbaugh-dorothy-anne.html | Paid Notice: Deaths FERENBAUGH, DOROTHY ANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/IHT-highflying-buffettpitchman-for-a-niche-market.html | High-Flying Buffett:Pitchman for a Niche Market | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/news/un-rights-panel-assails-israel-on-excessive-force.html | UN Rights Panel Assails Israel on 'Excessive Force' | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/cybertimes/article-2001032994178508237---no-title.html | Article 2001032994178508237 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/plus-pro-football-tough-preps-for-jets.html | PLUS: PRO FOOTBALL; TOUGH PREPS FOR JETS | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/vallone-seeks-big-rise-in-schools-spending.html | Vallone Seeks Big Rise in Schools Spending | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/sports-of-the-times-the-mets-quiet-x-factor.html | Sports Of The Times; The Mets' Quiet X Factor | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-internet-house-committee-acts-on-spam.html | TECHNOLOGY BRIEFING: INTERNET; HOUSE COMMITTEE ACTS ON SPAM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-markets-firm-pays-240-million-for-9.8-stake-in-nasdaq.html | THE MARKETS; Firm Pays $240 Million For 9.8% Stake in Nasdaq | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-giuliani-near-the-finish-line-how-s-he-doing-608874.html | Giuliani Near the Finish Line: How's He Doing? | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-economic-link-with-russia-is-key-to-eu-future.html | Economic Link With Russia Is Key to EU Future | False | By Leif Pagrotsky and German Gref, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/justices-consider-status-of-digital-copies-of-freelance-work.html | Justices Consider Status of Digital Copies of Freelance Work | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/bush-calls-for-end-to-mideast-bloodshed.html | Bush Calls for End to Mideast Bloodshed | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/mitsubishi-says-charges-will-double-expected-loss.html | Mitsubishi Says Charges Will Double Expected Loss | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/politics/poll-watch-support-for-campaign-reform-trumps-need-for-tax-cuts.html | Poll Watch: Support for Campaign Reform Trumps Need for Tax Cuts | False | By Janet Elder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/the-essence-of-sweden-on-park-avenue.html | The Essence Of Sweden, On Park Avenue | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/scottsboro-70-years-later-still-notorious-still-painful.html | Scottsboro 70 Years Later, Still Notorious, Still Painful | False | By Dinitia Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/movies/film-festival-review-a-severe-case-of-sticky-fingers-and-tunnel-vision.html | FILM FESTIVAL REVIEW; A Severe Case of Sticky Fingers (and Tunnel Vision) | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/calendar.html | CALENDAR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/verniero-admits-being-lax-on-profiling-data.html | Verniero Admits Being Lax on Profiling Data | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/trade-secrets-the-bath-the-most-private-spot-primps-for-its-public.html | TRADE SECRETS: THE BATH; The Most Private Spot Primps for Its Public | False | By Elaine Louie | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/mayor-questions-placement-of-critic-of-police-on-panel.html | Mayor Questions Placement Of Critic of Police on Panel | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-who-knew-a-new-source-for-an-old-favorite.html | CURRENTS: THE BATH -- WHO KNEW?; A New Source For an Old Favorite | False | By Timothy Jack Ward | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/travel/club-meds-wild-card.html | Club Med's Wild Card | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/a-rebuilder-in-the-bronx-scales-back.html | A Rebuilder In the Bronx Scales Back | False | By Amy Waldman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/bettors-find-online-gambling-hard-to-resist.html | Bettors Find Online Gambling Hard to Resist | False | By Matt Richtel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/personal-shopper-for-the-holidays-a-change-of-settings.html | PERSONAL SHOPPER; For the Holidays, a Change of Settings | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/executive-changes-617954.html | EXECUTIVE CHANGES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-lowry-warren.html | Paid Notice: Deaths LOWRY, WARREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-o-sullivan-kieran-harford-daniel.html | Paid Notice: Deaths O'SULLIVAN, KIERAN HARFORD DANIEL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/critic-s-notebook-you-have-to-face-reality-it-s-on-every-channel.html | CRITIC'S NOTEBOOK; You Have to Face Reality. It's on Every Channel. | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-media-business-advertising-addenda-bcom3-postpones-initial-public-offering.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bcom3 Postpones Initial Public Offering | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefthin-sound.html | Tech Brief:THIN SOUND | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/tennis-serena-williams-plays-hurt-but-falls.html | TENNIS; Serena Williams Plays Hurt but Falls | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/college-basketball-keeping-the-real-world-and-pro-agents-at-the-gate.html | COLLEGE BASKETBALL; Keeping the Real World And Pro Agents at the Gate | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-for-bush-an-early-report-card-618870.html | For Bush, an Early Report Card | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/IHT-1926fascist-fete-in-our-pages100-75-and-50-years-ago.html | 1926:Fascist Fä'sä‚ete : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/company-briefs-618667.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/john-clarke-saunders-82-physician-and-clinical-pharmacologist.html | John Clarke Saunders, 82, Physician and Clinical Pharmacologist | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/misjudgments-by-an-acting-governor.html | Misjudgments by an Acting Governor | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-internet-site-developer-to-be-acquired.html | TECHNOLOGY BRIEFING: INTERNET; SITE DEVELOPER TO BE ACQUIRED | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/dance-review-care-to-try-the-special-it-s-beefcake.html | DANCE REVIEW; Care to Try The Special? It's Beefcake | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/xfls-ad-campaign-starts-tomorrow.html | XFL's Ad Campaign Starts Tomorrow | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/pro-basketball-marbury-sidelined-nets-win.html | PRO BASKETBALL; Marbury Sidelined; Nets Win | False | By Steve Popper | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619310.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/nhl-roundup-rangers-even-series-with-islanders.html | N.H.L.: ROUNDUP; Rangers Even Series With Islanders | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/the-pop-life-panels-by-day-parties-by-night-it-s-a-dance-music-conference.html | THE POP LIFE; Panels by Day, Parties by Night: It's a Dance Music Conference | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefnew-chief-for-think-tools.html | Tech Brief:NEW CHIEF FOR THINK TOOLS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-tech-briefacquisitions-cost-tiscali.html | Tech Brief:ACQUISITIONS COST TISCALI | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/business-digest-615986.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/books/footlights.html | Footlights | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/worldbusiness/IHT-huge-writeoff-results-in-886-million-loss-mammoth.html | Huge Write-Off Results in $886 Million Loss : Mammoth Purchase Weakens CyberWorks | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/defendant-in-airline-rage-case-says-he-acted-in-selfdefense.html | Defendant in Airline Rage Case Says He Acted in Self-Defense | False | By Maria Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-lauer-rachel-m-phd.html | Paid Notice: Deaths LAUER, RACHEL M., PH.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/maude-rutherford-104-dies-high-kicking-songster-of-20-s.html | Maude Rutherford, 104, Dies; High-Kicking Songster of 20's | False | By Joyce Wadler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-campaign-reform-and-free-speech-608394.html | Campaign Reform And Free Speech | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/c-corrections-619302.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-mann-carol.html | Paid Notice: Deaths MANN, CAROL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/tough-times-for-no-1-teams.html | Tough Times for No. 1 Teams | False | By Frank Litsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/college/alberto-salinas-jr-juanita-garza-and-hilaria-garza-edinburg-tex-nov.html | Alberto Salinas Jr., Juanita Garza and Hilaria Garza, Edinburg, Tex., Nov. 20, 2000 | False | Photograph by Bryce Harper Br Salinas Interview By Catherine Saint Louis Br Garza Interview and Translation By Andy Young | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-deaths-bernheim-james.html | Paid Notice: Deaths BERNHEIM, JAMES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-memorials-armstrong-bobbie.html | Paid Notice: Memorials ARMSTRONG, BOBBIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/the-ski-report-anti-snowboarders-are-fighting-a-losing-battle.html | THE SKI REPORT; Anti-Snowboarders Are Fighting a Losing Battle | False | By Barbara Lloyd | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/region/man-accused-of-killing-new-york-obstetrician-is-arrested.html | Man Accused of Killing New York Obstetrician Is Arrested | False | By David Stout | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/world/a-new-theory-in-egyptair-crash.html | A New Theory In Egyptair Crash | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/classified/paid-notice-memorials-pyle-roger-n.html | Paid Notice: Memorials PYLE, ROGER N. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/l-we-can-t-see-the-forest-for-the-roads-609595.html | We Can't See the Forest for the Roads | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/school-district-is-cleared-in-lawsuit-over-religion.html | School District Is Cleared In Lawsuit Over Religion | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/tomcats.html | 'Tomcats' | False | By Dave Kehr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-29 | 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/soccer-surprising-united-states-wins-in-honduras-2-1.html | SOCCER; Surprising United States Wins in Honduras, 2-1 | False | By Chris Cowles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/quotation-of-the-day-630209.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/home-video-epics-conquer-new-territory.html | HOME VIDEO; Epics Conquer New Territory | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-brock-james-p.html | Paid Notice: Deaths BROCK, JAMES P. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/technology/text/article-2001033093100925357-no-title.html | Article 2001033093100925357 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-memorials-sanctuary-abraham-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL. AFFORDABLE INDOOR MAUSOLEUM SPACES AND PRIME FAMILY ROOMS. FREE BROCHURE, CALL 800, 526, 4600. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/after-a-marathon-debate-a-moment-for-emotions.html | After a Marathon Debate, a Moment for Emotions | False | By Robin Toner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/irish-gdp-seen-rising-7.5.html | Irish G.D.P. Seen Rising 7.5% | False | By Brian Lavery | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-claudette-schreuders-burnt-by-the-sun.html | ART IN REVIEW; Claudette Schreuders -- 'Burnt by the Sun' | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/anthony-steel-actor-80.html | Anthony Steel -- Actor, 80 | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/getting-into-school-the-role-of-race.html | Getting Into School: The Role of Race | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-getting-into-school-the-role-of-race-635243.html | Getting Into School: The Role of Race | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/the-bomber-speaks.html | The Bomber Speaks | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-brieflycos-sets-asian-path.html | Tech Brief:LYCOS SETS ASIAN PATH | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/boldface-names-630438.html | BOLDFACE NAMES | False | By James Barron With Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/automobiles/autos-on-friday-safety-keeping-big-rigs-from-jackknifing.html | AUTOS ON FRIDAY/Safety; Keeping Big Rigs From Jackknifing | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/automobiles/under-law-children-move-to-back-seat.html | Under Law, Children Move to Back Seat | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/web-users-left-scrambling-as-big-dsl-network-shuts-down.html | Web Users Left Scrambling as Big D.S.L. Network Shuts Down | False | By Simon Romero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefequant-profit-drops.html | Tech Brief:EQUANT PROFIT DROPS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/birgit-akesson-93-creator-of-elemental-dance-solos.html | Birgit Akesson, 93, Creator Of Elemental Dance Solos | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-getting-into-school-the-role-of-race-635260.html | Getting Into School: The Role of Race | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-my-g-g-generation-right-out-of-mad-635006.html | My G-G-Generation, Right Out of Mad | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/laser-project-hits-a-snag-court-hints-at-conflict.html | Laser Project Hits a Snag; Court Hints At Conflict | False | By James Glanz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-634840.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/news-summary-633429.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/spare-times-622389.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/baseball-calling-pitches-by-the-book-won-t-be-easy.html | BASEBALL; Calling Pitches By the Book Won't Be Easy | False | By Murray Chass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/delta-pilots-reject-offer-of-arbitration.html | Delta Pilots Reject Offer Of Arbitration | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/sports-of-the-times-pride-of-claflin-kan-pop-600.html | Sports Of The Times; Pride of Claflin, Kan. (Pop. 600) | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/macedonia-s-battle-with-rebels-spreads-into-kosovo.html | Macedonia's Battle With Rebels Spreads Into Kosovo | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/10000-israeli-arabs-protest-in-sympathy-with-palestinians.html | 10,000 Israeli Arabs Protest in Sympathy With Palestinians | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/cyber/times/cyberlaw/article-2001033093402512724-no-title.html | Article 2001033093402512724 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/nazis-victims-to-drop-suit-against-ibm.html | Nazis' Victims To Drop Suit Against I.B.M. | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-marsh-burton.html | Paid Notice: Deaths MARSH, BURTON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/technology/circuits/article-2001033093664810424-no-title.html | Article 2001033093664810424 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/arms-control-nominee-defends-shifting-view.html | Arms Control Nominee Defends Shifting View | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-getting-that-tip-of-the-week-letters-to-the-travel-editor.html | Getting That 'Tip of the Week' : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-my-g-g-generation-right-out-of-mad-635022.html | My G-G-Generation, Right Out of Mad | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-espionage-is-the-family-business-even-in-a-fun-factory.html | FILM REVIEW; Espionage Is the Family Business, Even in a Fun Factory | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/bush-hammers-arafat-takes-a-softer-tone-with-israel.html | Bush Hammers Arafat; Takes a Softer Tone With Israel | False | By Jane Perlez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/skulduggery-in-panama.html | Skulduggery in Panama | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/college/alberto-salinas-jr-juanita-garza-and-hilaria-garza-edinburg-tex-nov.html | Alberto Salinas Jr., Juanita Garza and Hilaria Garza, Edinburg, Tex., Nov. 20, 2000 | False | Photograph by Bryce Harper Br Salinas Interview By Catherine Saint Louis Br Garza Interview and Translation By Andy Young | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/baseball-yanks-pitching-hand-a-rookie-and-four-aces.html | BASEBALL; Yanks' Pitching Hand: A Rookie and Four Aces | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/technology/sevenday/article-2001033090788539337-no-title.html | Article 2001033090788539337 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/plus-soccer-us-gains-respect-in-central-america.html | PLUS: SOCCER; U.S. Gains Respect In Central America | False | By Chris Cowles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/bush-and-brazil-chief-have-politics-if-not-trade-to-discuss.html | Bush and Brazil Chief Have Politics, if Not Trade, to Discuss | False | By Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-so-are-all-men-dogs-or-are-they-really-bulls.html | FILM REVIEW; So Are All Men Dogs or Are They Really Bulls? | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-gordon-otto-robert.html | Paid Notice: Deaths GORDON, OTTO ROBERT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-630047.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/transactions-635740.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-a-mideast-wound-that-can-t-heal-635200.html | A Mideast Wound That Can't Heal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/mccain-feingold-showdown.html | McCain-Feingold Showdown | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-festival-review-parallel-predicaments-on-a-collision-course.html | FILM FESTIVAL REVIEW; Parallel Predicaments On a Collision Course | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/fading-british-retailer-announces-cutbacks.html | Fading British Retailer Announces Cutbacks | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-taleban-destruction-of-monuments-letters-to-the-editor.html | Taleban Destruction of Monuments : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-cooper-julia.html | Paid Notice: Deaths COOPER, JULIA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/a-more-assertive-europe.html | A More Assertive Europe | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/a-mideast-wound-that-cant-heal.html | A Mideast Wound That Can't Heal | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-a-mideast-wound-that-can-t-heal-635197.html | A Mideast Wound That Can't Heal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-634824.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefdell-to-rely-on-taiwan.html | Tech Brief:DELL TO RELY ON TAIWAN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/boeing-s-planned-jetliner-to-be-almost-supersonic.html | Boeing's Planned Jetliner to Be Almost Supersonic | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-in-review-keep-the-river-on-your-right-a-modern-cannibal-tale.html | FILM IN REVIEW; 'Keep the River On Your Right' -- 'A Modern Cannibal Tale' | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-belgian-fashion-antwerp-style.html | ART IN REVIEW; 'Belgian Fashion: Antwerp Style' | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-price-ruth-n.html | Paid Notice: Deaths PRICE, RUTH N. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/executive-named-to-head-apollo-theater.html | Executive Named to Head Apollo Theater | False | By Terry Pristin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/the-outsider-making-the-grade-meandering-along-old-railroad-trails-on-a-bike.html | THE OUTSIDER; Making the Grade Meandering Along Old Railroad Trails on a Bike | False | By James Gorman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/sports-of-the-times-attention-on-centers-reed-knows-the-mourning-story.html | Sports Of The Times; Attention on Centers: Reed Knows the Mourning Story | False | By Ira Berkow | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/antiques-jungle-fever-strikes-a-collector.html | ANTIQUES; Jungle Fever Strikes A Collector | False | By Wendy Moonan | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/IHT-in-the-arena-a-brave-dream-lures-middleaged-exstars.html | In The Arena: A Brave Dream Lures Middle-Aged Ex-Stars | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/IHT-in-the-arena-a-brave-dream-lures-middleaged-exstars-folo.html | In The Arena : A Brave Dream Lures Middle-Aged Ex-Stars (folo) | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/bomb-case-debate-focuses-on-penalty-phase.html | Bomb Case Debate Focuses on Penalty Phase | False | By Alan Feuer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-free-trade-for-timber-625957.html | Free Trade for Timber | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefford-tech-center-opens.html | Tech Brief:FORD TECH CENTER OPENS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/helge-ingstad-discoverer-of-viking-site-is-dead-at-101.html | Helge Ingstad, Discoverer of Viking Site, Is Dead at 101 | False | By Douglas Martin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-letters-to-the-travel-editor-9182059749.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/man-in-scuffle-at-airport-says-agent-was-instigator.html | Man in Scuffle At Airport Says Agent Was Instigator | False | By Maria Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/11500-jobs-are-being-cut-at-big-maker-of-auto-parts.html | 11,500 Jobs Are Being Cut At Big Maker Of Auto Parts | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/sex-related-businesses-lose-2-decisions-in-appeals-court.html | Sex-Related Businesses Lose 2 Decisions in Appeals Court | False | By RICHARD Pä′sÃ¿REZ-PEä′sÃ«A | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/bush-seeks-options-for-arctic-oil.html | Bush Seeks Options For Arctic Oil Plan | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-howard-buchwald.html | ART IN REVIEW; Howard Buchwald | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-toques-off-to-guy-savoy-letters-to-the-travel-editor.html | Toques Off to Guy Savoy : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/fund-aimed-at-wealthy-will-be-dissolved.html | Fund Aimed at Wealthy Will Be Dissolved | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/theater-review-housman-s-hell-stoppard-s-style.html | THEATER REVIEW; Housman's Hell, Stoppard's Style | False | By Ben Brantley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/automobiles/z3-in-south-carolina-just-visiting.html | Z3 in South Carolina: Just Visiting | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-life-fast-shocking-for-pulp-fiction-characters-their-dogs-would.html | FILM REVIEW; Life Is Fast and Shocking for Pulp Fiction Characters (and Their Dogs Would Agree) | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/once-again-the-city-beckons.html | Once Again, the City Beckons | False | By Kenneth T. Jackson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/taking-the-children-a-giant-leap-and-small-stumbles.html | TAKING THE CHILDREN; A Giant Leap and Small Stumbles | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/public-lives-on-stage-a-substitute-teacher-fills-in-24-roles.html | PUBLIC LIVES; On Stage, a Substitute Teacher Fills In 24 Roles | False | By Chris Hedges | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/the-media-business-advertising-addenda-more-cockroach-ads-to-skitter-across-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Cockroach Ads To Skitter Across TV | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefbright-future-for-mp3.html | Tech Brief:BRIGHT FUTURE FOR MP3 | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-rupert-rudolph-e.html | Paid Notice: Deaths RUPERT, RUDOLPH E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/in-bush-s-words-both-sides-must-take-important-steps-in-the-mideast.html | In Bush's Words: 'Both Sides Must Take Important Steps' in the Mideast | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/brill-company-said-to-be-near-deal-for-media-web-site.html | Brill Company Said To Be Near Deal For Media Web Site | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/for-the-old-hollywood-last-suppers-at-spago.html | For the Old Hollywood, Last Suppers at Spago | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/college-basketball-tulsa-wins-the-nit-with-ease.html | COLLEGE BASKETBALL; Tulsa Wins The N.I.T. With Ease | False | By Bill Finley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/travel/japan-airlines-web-bookings.html | Japan Airlines Web Bookings | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/the-media-business-advertising-addenda-jaguar-announces-new-global-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jaguar Announces New Global Agency | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-634859.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-siff-ethel-nee-farber.html | Paid Notice: Deaths SIFF, ETHEL NEE FARBER | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefintel-retreats-in-india-90526753298.html | Tech Brief:INTEL RETREATS IN INDIA | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-a-need-for-wilderness-630039.html | A Need for Wilderness | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/political-memo-raising-his-megaphone-bush-says-i-m-in-charge.html | Political Memo; Raising His Megaphone, Bush Says, I'm in Charge | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-front-page-advertisements-in-the-iht-letters-to-the-editor.html | Front Page Advertisements in the IHT : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/child-abuse-at-a-church-creates-a-stir-in-atlanta.html | Child Abuse at a Church Creates a Stir in Atlanta | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/pop-and-jazz-guide-624152.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-a-mideast-wound-that-can-t-heal-635162.html | A Mideast Wound That Can't Heal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-movie-guide-darkness-in-the-light.html | MOVIE GUIDE : Darkness in the Light | False | By Donald Richie, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-review-a-catchall-school-devoted-to-human-forms-has-a-show.html | ART REVIEW; A Catchall School, Devoted to Human Forms, Has a Show | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/in-difrancesco-s-brief-tenure-an-abundance-of-criticism.html | In DiFrancesco's Brief Tenure, an Abundance of Criticism | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/senate-clears-last-hurdle-for-bill-on-soft-money-ban-final-vote-set-for-monday.html | SENATE CLEARS LAST HURDLE FOR BILL ON SOFT-MONEY BAN; FINAL VOTE SET FOR MONDAY | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/path-for-pedaling.html | Path for Pedaling | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-justine-kurland.html | ART IN REVIEW; Justine Kurland | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-1901cancer-research-in-our-pages100-75-and-50-years-ago.html | 1901:Cancer Research : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/us-stance-on-warming-puts-whitman-in-tense-spot.html | U.S. Stance on Warming Puts Whitman In Tense Spot | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/allianz-bid-for-dresdner-unsettles-german-rivals.html | Allianz Bid for Dresdner Unsettles German Rivals | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/french-insurer-seeks-german-bank-partner.html | French Insurer Seeks German Bank Partner | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-getting-into-school-the-role-of-race-635235.html | Getting Into School: The Role of Race | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-koval-florence.html | Paid Notice: Deaths KOVAL, FLORENCE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-the-frequent-traveler-cutting-the-rates-for-a-world-jaunt.html | THE FREQUENT TRAVELER: Cutting the Rates For A World Jaunt | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-destroying-the-past-in-a-race-to-the-future.html | Destroying the Past in a Race to the Future | False | By Mia Turner, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-a-faith-based-divide-625965.html | A Faith-Based Divide | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/loss-for-year-338-million-at-warnaco.html | Loss for Year $338 Million At Warnaco | False | By Leslie Kaufman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/bayreuth-s-director-is-told-to-leave.html | Bayreuth's Director Is Told to Leave | False | By Roger Cohen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-milstein-partnership-dissolved.html | Metro Business Briefing; MILSTEIN PARTNERSHIP DISSOLVED | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-memorials-elder-eldon.html | Paid Notice: Memorials ELDER, ELDON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/residential-real-estate-big-chelsea-co-op-to-vote-on-staying-a-nonprofit.html | Residential Real Estate; Big Chelsea Co-op to Vote on Staying a Nonprofit | False | By Edwin McDowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/house-passes-bill-for-2-more-pieces-of-bush-s-tax-cut.html | HOUSE PASSES BILL FOR 2 MORE PIECES OF BUSH'S TAX CUT | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-summers-maurice.html | Paid Notice: Deaths SUMMERS, MAURICE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/album-of-the-week-discovery-daft-punk.html | Album of the Week: 'Discovery,' Daft Punk | False | By Neil Strauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-bill-brandt-known-and-unknown.html | ART IN REVIEW; Bill Brandt -- 'Known and Unknown' | False | By Grace Glueck | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-1926lynching-report-in-our-pages100-75-and-50-years-ago.html | 1926:Lynching Report : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/realestate/jackson-heights-secret-garden.html | Jackson Heights' Secret Garden | False | DAPHNE SASHIN | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-internet-wireless-ad-plan-outlined.html | TECHNOLOGY BRIEFING: INTERNET; WIRELESS AD PLAN OUTLINED | False | By Allison Fass | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/discord-over-miami-s-bid-for-latin-grammys.html | Discord Over Miami's Bid for Latin Grammys | False | By Dana Canedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-lipman-janice-g.html | Paid Notice: Deaths LIPMAN, JANICE G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-1951warm-welcome-in-our-pages100-75-and-50-years-ago.html | 1951:Warm Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/at-forum-4-mayoral-candidates-appeal-to-union.html | At Forum, 4 Mayoral Candidates Appeal to Union | False | By Adam Nagourney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/national/private-jet-crashes-killing-18-in-aspen.html | Private Jet Crashes, Killing 18 in Aspen | False | By Andy Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/cybertimes/education/article-2001033092661503552-no-title.html | Article 2001033092661503552 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/at-the-movies-in-like-a-lion-two-hit-films.html | AT THE MOVIES; In Like a Lion: Two Hit Films | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-brieffuel-cell-cooperation.html | Tech Brief:FUEL CELL COOPERATION | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-memorials-maguire-ellen.html | Paid Notice: Memorials MAGUIRE, ELLEN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/college-basketball-rutgers-eyes-on-richmond.html | COLLEGE BASKETBALL; Rutgers' Eyes on Richmond | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/reuters/technology/article-2001033092524601139-no-title.html | Article 2001033092524601139 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/marathon-disabled-show-how-d-run-a-race.html | MARATHON; Disabled Show How They'd Run a Race | False | By Edward Wong | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/media-business-advertising-omnicom-seeks-ways-work-more-closely-with-troubled.html | THE MEDIA BUSINESS ADVERTISING; Omnicom seeks ways to work more closely with troubled online agencies in which it has stakes. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-software-big-order-for-set-top-box-maker.html | TECHNOLOGY BRIEFING: SOFTWARE; BIG ORDER FOR SET-TOP BOX MAKER | False | By Chris Gaither | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/technology/cybertimes/article-2001030309215128814 3-no-title.html | Article 2001030309215128814 3 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-asia-hyundai-rescue-plan.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI RESCUE PLAN | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-634832.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/tv-weekend-a-strawberry-and-cream-past-spiced-with-romance.html | TV WEEKEND; A Strawberry-and-Cream Past, Spiced With Romance | False | By Caryn James | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/europe-central-bank-leaves-rates-unchanged.html | Europe Central Bank Leaves Rates Unchanged | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-negotiations-at-advanced-stage-allianz-pursues.html | Negotiations at 'Advanced Stage' : Allianz Pursues Dresdner Link | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/IHT-ecb-keeps-rates-on-hold.html | ECB Keeps Rates on Hold | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/head-of-gm-s-saturn-quits-to-build-boats.html | Head of G.M.'s Saturn Quits to Build Boats | False | By Keith Bradsher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/harbin-journal-fiery-death-fuels-a-son-s-campaign-against-a-city.html | Harbin Journal; Fiery Death Fuels a Son's Campaign Against a City | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/gallery-guide.html | Gallery Guide | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-memorials-campbell-douglass.html | Paid Notice: Memorials CAMPBELL, DOUGLASS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/addenda-jaguar-announces-new-global-agency.html | Addenda: Jaguar Announces New Global Agency | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/14-hasidim-are-indicted-on-charges-they-ran-a-fraud-scheme.html | 14 Hasidim Are Indicted on Charges They Ran a Fraud Scheme | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-internet-pay-for-position-search-deal.html | TECHNOLOGY BRIEFING: INTERNET; PAY-FOR-POSITION SEARCH DEAL | False | By Andrew Zipern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/technology/movie-industry-frowns-on-professors-software-gallery.html | Movie Industry Frowns on Professor's Software Gallery | False | By David F. Gallagher | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/a-mideast-wound-that-can-t-heal-635170.html | A Mideast Wound That Can't Heal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/college/long-odds-for-a-skater-out-of-harlem.html | Long Odds for a Skater Out of Harlem | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/baseball-leiter-s-best-produces-a-scoreless-run.html | BASEBALL; Leiter's Best Produces a Scoreless Run | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/hockey-criticism-from-low-well-taken-by-czechs.html | HOCKEY; Criticism From Low Well Taken by Czechs | False | By Jason Diamos | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/facing-obstacles-plan-for-drilling-for-arctic-oil-bush-says-he-ll-look-elsewhere.html | Facing Obstacles on Plan for Drilling for Arctic Oil, Bush Says He'll Look Elsewhere | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-sherman-irving-b.html | Paid Notice: Deaths SHERMAN, IRVING B. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-citigroup-tower-deal.html | Metro Business Briefing; CITIGROUP TOWER DEAL | False | By Charles V Bagli | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-brieftaiwan-chipmaker-cuts-share-sale.html | Tech Brief:TAIWAN CHIPMAKER CUTS SHARE SALE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-letters-to-the-editor-94288644671.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/foreign-affairs-code-red.html | Foreign Affairs; Code Red | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-europe-cookie-maker-cuts-back.html | WORLD BUSINESS BRIEFING: EUROPE; COOKIE MAKER CUTS BACK | False | By John Tagliabue | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-no-wall-no-canal-zone-what-s-a-spy-to-do-that-s-it-self-parody.html | FILM REVIEW; No Wall, No Canal Zone: What's a Spy to Do? That's It! Self-Parody. | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/too-soon-to-predict-fallout-on-verniero-testimony-politicians-say.html | Too Soon to Predict Fallout on Verniero Testimony, Politicians Say | False | By Iver Peterson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefintel-retreats-in-india.html | Tech Brief:INTEL RETREATS IN INDIA | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/IHT-blocs-inflation-levels-and-deep-split-in-bank-highlight-predicament-ecb.html | Bloc's Inflation Levels And Deep Split in Bank Highlight Predicament : ECB Keeps Rates Firm, And Euro Takes a Hit | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/that-russian-espionage-tape-was-not-quite-all-it-seemed.html | That Russian Espionage Tape Was Not Quite All It Seemed | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-634867.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-brill-stanley.html | Paid Notice: Deaths BRILL, STANLEY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-movie-guide-trolosa.html | MOVIE GUIDE : Trolosa | False | By Stephen Holden, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/tv-sports-the-same-pistol-pete-but-profiles-are-different.html | TV SPORTS; The Same Pistol Pete, but Profiles Are Different | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-abramson-jacob.html | Paid Notice: Deaths ABRAMSON, JACOB | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-atm-fees.html | Metro Business Briefing; A.T.M. FEES | False | By Diane Cardwell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/excerpts-from-senate-debate-on-donations-skirmishing-and-predictions.html | Excerpts From Senate Debate on Donations: Skirmishing and Predictions | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-in-review-tomcats.html | FILM IN REVIEW; 'Tomcats' | False | By Dave Kehr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-review-the-soul-of-versatility-searching-for-identity.html | ART REVIEW; The Soul of Versatility, Searching for Identity | False | By Ken Johnson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefgerman-cable-powerhouse.html | Tech Brief/GERMAN CABLE POWERHOUSE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/france-arrests-foe-of-abortion-in-1998-murder.html | France Arrests Foe of Abortion in 1998 Murder | False | By David Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-north-america-watching-lumber-imports.html | WORLD BUSINESS BRIEFING: NORTH AMERICA; WATCHING LUMBER IMPORTS | False | By Anthony Depalma | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/non-hispanic-whites-a-minority-california-census-figures-show.html | Non-Hispanic Whites a Minority, California Census Figures Show | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-white-john-hazen-sr.html | Paid Notice: Deaths WHITE, JOHN HAZEN, SR. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-oy-crazy-maybe-but-no-fool.html | FILM REVIEW; Oy, Crazy, Maybe, but No Fool | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/and-in-house-gop-stalwart-will-fight-a-finance-overhaul.html | And in House, G.O.P. Stalwart Will Fight a Finance Overhaul | False | By Philip Shenon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/us/drug-research-inadequate-white-house-panel-finds.html | Drug Research Inadequate, White House Panel Finds | False | By Fox Butterfield | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/couple-accused-in-plot-to-sneak-fugitive-to-brooklyn-from-france.html | Couple Accused in Plot to Sneak Fugitive to Brooklyn From France | False | By Blaine Harden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/business-digest-631671.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-weakness-in-us-and-japan-saps-demand-for-exports.html | Weakness in U.S. and Japan Saps Demand for Exports : Asia Feels Sting of Downturn | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/the-olympics-can-help-reform.html | The Olympics Can Help Reform | False | By Zhang Liang | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/sports-of-the-times-tennis-race-and-much-more.html | Sports of The Times; Tennis, Race and Much More | False | By William C. Rhoden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/IHT-in-the-arena-a-brave-dream-lures-middleaged-exstars-folo-91425302216.html | In The Arena : A Brave Dream Lures Middle-Aged Ex-Stars (folo) | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-rudolph-alan-g.html | Paid Notice: Deaths RUDOLPH, ALAN G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/IHT-in-the-arena-a-brave-dream-lures-middleaged-exstars-folo-91181828411.html | In The Arena : A Brave Dream Lures Middle-Aged Ex-Stars (folo) | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/bombs-raids-and-burials-enter-month-7-in-mideast.html | Bombs, Raids and Burials: Enter Month 7 in Mideast | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/triple-feature-to-hong-kong-longest-flight-takes-extra-care-and-3-tons-of-food.html | Triple-Feature to Hong Kong Longest Flight Takes Extra Care (and 3 Tons of Food) | False | By Randy Kennedy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/business-on-internet-time-the-ups-are-fast-the-downs-could-be-even-faster.html | Business on Internet Time; The Ups Are Fast. The Downs Could Be Even Faster. | False | By John Schwartz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-what-are-your-favorite-business-hotels.html | What Are Your Favorite Business Hotels? | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/six-schools-in-archdiocese-likely-to-close.html | Six Schools In Archdiocese Likely to Close | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/plus-tv-sports-xfl-s-ad-campaign-starts-tomorrow.html | PLUS TV SPORTS; XFL's Ad Campaign Starts Tomorrow | False | By Richard Sandomir | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-in-review-butterfly.html | FILM IN REVIEW; 'Butterfly' | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-bernheim-james-g.html | Paid Notice: Deaths BERNHEIM, JAMES G. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefnec-opens-up-to-competitors.html | Tech Brief:NEC OPENS UP TO COMPETITORS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefsony-bolsters-cellphone-sector.html | Tech Brief:SONY BOLSTERS CELL-PHONE SECTOR | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-greif-minnie.html | Paid Notice: Deaths GREIF, MINNIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/books/art-review-a-visionary-whose-odd-images-still-burn-bright.html | ART REVIEW; A Visionary Whose Odd Images Still Burn Bright | False | By Michael Kimmelman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/cutbacks-may-close-six-catholic-schools.html | Cutbacks May Close Six Catholic Schools | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/rehabilitating-thomas-paine-bit-by-bony-bit.html | Rehabilitating Thomas Paine, Bit by Bony Bit | False | By David W. Chen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-injury-award-reduced.html | Metro Business Briefing; INJURY AWARD REDUCED | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/tennis-venus-williams-beats-hingis-easily-in-semifinals.html | TENNIS; Venus Williams Beats Hingis Easily in Semifinals | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-bruno-howard.html | Paid Notice: Deaths BRUNO, HOWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-634816.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/vallone-battles-critics-over-his-budget-proposal.html | Vallone Battles Critics Over His Budget Proposal | False | By Eric Lipton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-middleton-juanita.html | Paid Notice: Deaths MIDDLETON, JUANITA | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-europes-past-gives-it-a-duty-to-work-for-middle-east-peace.html | Europe's Past Gives It a Duty to Work for Middle East Peace | False | By Dominique Moisi, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/from-newark-over-the-north-pole.html | From Newark Over the North Pole | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefmedical-software.html | Tech Brief:MEDICAL SOFTWARE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-software-microsoft-outlines-japan-plan-on-games.html | TECHNOLOGY BRIEFING: SOFTWARE; MICROSOFT OUTLINES JAPAN PLAN ON GAMES | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/IHT-the-death-penalty-in-the-united-states-letters-to-the-editor.html | The Death Penalty in the United States : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-tech-briefdeadline-for-bt.html | Tech Brief:DEADLINE FOR BT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/pro-basketball-knicks-hit-bottom-in-loss-to-grizzlies.html | PRO BASKETBALL; Knicks Hit Bottom In Loss To Grizzlies | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/my-gggeneration-right-out-of-mad.html | My G-G-Generation, Right Out of Mad | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/economy-aide-to-the-rescue-as-argentina-fights-default.html | Economy Aide To the Rescue, As Argentina Fights Default | False | By Clifford Krauss | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-schoen-murray.html | Paid Notice: Deaths SCHOEN, MURRAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/the-big-city-sheltered-in-the-lap-of-advantage.html | The Big City; Sheltered In the Lap Of Advantage | False | By John Tierney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-deutsche-telekom-unit-aims-to-break-even-soon-tech.html | Deutsche Telekom Unit Aims to Break Even Soon : Tech Brief:T-Online Has Loss | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/inside-633046.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/college/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/colleges-lacrosse-notebook-tough-times-for-no-1-teams.html | COLLEGES: LACROSSE NOTEBOOK; Tough Times For No. 1 Teams | False | By Frank Litsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-asia-layoffs-protested.html | WORLD BUSINESS BRIEFING: ASIA; LAYOFFS PROTESTED | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-joe-amrhein-critical-mass.html | ART IN REVIEW; Joe Amrhein -- 'Critical Mass' | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-leon-joseph.html | Paid Notice: Deaths LEON, JOSEPH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/cybertimes/commerce/article-2001033092200552090-no-title.html | Article 2001033092200552090 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-a-mideast-wound-that-can-t-heal-635189.html | A Mideast Wound That Can't Heal | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/classified/paid-notice-deaths-liquornik-chaim.html | Paid Notice: Deaths LIQUORNIK, CHAIM | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/my-city-mythic-fields-where-giants-and-dodgers-made-miracles.html | MY CITY; Mythic Fields Where Giants and Dodgers Made Miracles | False | By Jonathan Mahler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/private-bid-to-run-troubled-schools-appears-to-falter.html | PRIVATE BID TO RUN TROUBLED SCHOOLS APPEARS TO FALTER | False | By Lynette Holloway | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-not-just-for-movie-stars-625949.html | Not Just for Movie Stars | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/college-basketball-huskies-and-irish-keep-respect-in-rivalry.html | COLLEGE BASKETBALL; Huskies and Irish Keep Respect in Rivalry | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/a-hawk-s-candidacy-gains-in-besieged-colombia.html | A Hawk's Candidacy Gains in Besieged Colombia | False | By Juan Forero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-review-and-when-he-was-bad-he-certainly-was-busy.html | ART REVIEW; And When He Was Bad, He Certainly Was Busy | False | By Roberta Smith | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/style/IHT-city-guideflorence-where-spring-is-eternal.html | CITY GUIDE:Florence : Where Spring Is Eternal | False | By Maureen B. Fant, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/troubled-times-for-qantas-amid-growing-fare-war.html | Troubled Times for Qantas Amid Growing Fare War | False | By Becky Gaylord | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/l-the-marriage-penalty-626791.html | The Marriage Penalty | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/religious-searching-leads-to-the-anti-abortion-movement.html | Religious Searching Leads to the Anti-Abortion Movement | False | By John Kifner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-europe-bid-for-de-beers.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR DE BEERS | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/c-corrections-634875.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/world/at-iraq-s-backdoor-turkey-flouts-sanctions.html | At Iraq's Backdoor, Turkey Flouts Sanctions | False | By Douglas Frantz | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/watching-movies-with-wolfgang-petersen-a-boy-shaped-by-high-noon.html | WATCHING MOVIES WITH -- Wolfgang Petersen; A Boy Shaped by 'High Noon' | False | By Rick Lyman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/IHT-capitalizing-on-altitude-ecuador-scores-a-victory-brazil-finds.html | Capitalizing on Altitude, Ecuador Scores a Victory : Brazil Finds Trouble in The Andes | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/business/company-briefs-635111.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/books/books-of-the-times-defeating-death-by-writing-about-it-in-the-bullring.html | BOOKS OF THE TIMES; Defeating Death by Writing About It in the Bullring | False | By Richard Eder | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-30 | 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/judge-clearly-not-amused-sentences-a-subway-impostor.html | Judge, Clearly Not Amused, Sentences a Subway Impostor | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/cybertimes/education/article-2001033190947372618-no-title.html | Article 2001033190947372618 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-hamilton-confident-he-can-get-job-done.html | BASEBALL; Hamilton Confident He Can Get Job Done | False | By Tyler Kepner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-briefcase-european-airlines-face-head-winds.html | BRIEFCASE : European Airlines Face Head Winds | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-review-well-who-s-the-joker-now.html | FILM FESTIVAL REVIEW; Well, Who's the Joker Now? | False | By Stephen Holden | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/l-to-guard-the-forests-639982.html | To Guard the Forests | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654450.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/public-lives-a-university-president-who-learns-the-hard-way.html | PUBLIC LIVES; A University President Who Learns the Hard Way | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/ibp-inc-sues-tyson-foods-for-axing-sale.html | IBP Inc. Sues Tyson Foods For Axing Sale | False | By Greg Winter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/company-briefs-653098.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-the-irish-throw-a-wake-for-connecticut.html | COLLEGE BASKETBALL; The Irish Throw a Wake for Connecticut | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-notebook-prosser-is-still-high-on-seton-hall-s-list.html | COLLEGE BASKETBALL: NOTEBOOK; Prosser Is Still High On Seton Hall's List | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-briefcase-investors-trim-euro-portfolios.html | BRIEFCASE : Investors Trim Euro Portfolios | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/IHT-german-star-piles-up-records-for-schumacher-race-for-history.html | German Star Piles Up Records : For Schumacher, Race for History | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/kiss-and-a-warning-on-campaign-bill.html | Kiss and a Warning on Campaign Bill | False | By Alison Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-men-eyes-on-duke-maryland-spartans-slip-under-radar.html | COLLEGE BASKETBALL: MEN; Eyes on Duke-Maryland, Spartans Slip Under Radar | False | By Joe Drape | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/sports-of-the-times-more-hope-now-than-regret-for-gooden.html | Sports of The Times; More Hope Now Than Regret for Gooden | False | By George Vecsey | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/giuliani-vetoes-bill-aimed-at-sweatshops.html | Giuliani Vetoes Bill Aimed at Sweatshops | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/city-employee-is-accused-of-seeking-bribe.html | City Employee Is Accused of Seeking Bribe | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/pro-basketball-knicks-bumpy-road-trip-becomes-a-pratfall-in-portland.html | PRO BASKETBALL; Knicks' Bumpy Road Trip Becomes a Pratfall in Portland | False | By Chris Broussard | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/the-times-will-publish-personal-ads.html | The Times Will Publish Personal Ads | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-kolish-dorothy.html | Paid Notice: Deaths KOLISH, DOROTHY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/nyc-coming-home-to-kennedy-can-get-ugly.html | NYC; Coming Home To Kennedy Can Get Ugly | False | By Clyde Haberman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/technology/cybertimes/article-20010331924926586393-no-title.html | Article 20010331924926586393 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/judge-is-rebuffed-on-request-to-end-stop-and-frisk-inquiry.html | Judge Is Rebuffed on Request To End Stop-and-Frisk Inquiry | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/l-a-biotech-future-644633.html | A Biotech Future | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/investigators-search-for-clues-in-aspen-crash.html | Investigators Search for Clues in Aspen Crash | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/IHT-1926books-banned-in-our-pages100-75-and-50-years-ago.html | 1926:Books Banned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-americas-lumber-watch.html | WORLD BUSINESS BRIEFING: AMERICAS; LUMBER WATCH | False | By Anthony Depalma | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/disease-threatens-an-ancient-flock.html | Disease Threatens an Ancient Flock | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/john-lewis-80-pianist-composer-and-creator-of-the-modern-jazz-quartet-dies.html | John Lewis, 80, Pianist, Composer and Creator of the Modern Jazz Quartet, Dies | False | By Peter Keepnews | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-briefcase-too-cool-for-comfort.html | BRIEFCASE : Too Cool For Comfort | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-schonberg-jeanne.html | Paid Notice: Deaths SCHONBERG, JEANNE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/butchers-passover-lament-yes-we-have-no-brisket.html | Butchers' Passover Lament: Yes, We Have No Brisket | False | By David Firestone | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/legal-sparring-turns-testy-in-a-baby-formula-dispute.html | Legal Sparring Turns Testy In a Baby Formula Dispute | False | By Michael Brick | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/technology/text/article-20010331935050185561-no-title.html | Article 20010331935050185561 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-railroads-like-the-internet-once-steamed-the-economy.html | Railroads, Like the Internet, Once Steamed the Economy | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/energy-crisis-dims-small-business-hopes.html | Energy Crisis Dims Small-Business Hopes | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/fire-safety-alert.html | Fire Safety Alert | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/inside-654361.html | INSIDE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-reviews-a-poet-whose-death-wish-eventually-comes-true.html | FILM FESTIVAL REVIEWS; A Poet Whose Death Wish Eventually Comes True | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/tracing-anti-abortion-network-to-a-slaying-suspect-in-france.html | Tracing Anti-Abortion Network To a Slaying Suspect in France | False | By Dan Barry | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/mr-verniero-s-faulty-memory.html | Mr. Verniero's Faulty Memory | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-reviews-a-life-retreats-from-tragedy-to-happy-beginnings.html | FILM FESTIVAL REVIEWS; A Life Retreats From Tragedy to Happy Beginnings | False | By A. O. Scott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/france-will-not-extradite-if-death-penalty-is-possible.html | France Will Not Extradite If Death Penalty Is Possible | False | By John Kifner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/music-review-parsifal-at-60-youthfully-rash-vocally-rich.html | MUSIC REVIEW; Parsifal at 60: Youthfully Rash, Vocally Rich | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/l-allotting-aids-drugs-639567.html | Allotting AIDS Drugs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/defending-abortion-rights.html | Defending Abortion Rights | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/30-villagers-presumed-dead-after-paramilitary-raid-in-colombia.html | 30 Villagers Presumed Dead After Paramilitary Raid in Colombia | False | By Juan Forero | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/abroad-at-home-the-feeling-of-a-coup.html | Abroad at Home; The Feeling Of a Coup | False | By Anthony Lewis | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654493.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/reuters/technology/article-20010331919664222377-no-title.html | Article 20010331919664222377 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-deluca-john-j.html | Paid Notice: Deaths DELUCA, JOHN J. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/lessons-from-seattle-652288.html | Lessons From Seattle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/study-of-lobster-deaths-will-test-pesticide-link.html | Study of Lobster Deaths Will Test Pesticide Link | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/travel/one-week-in-bangkok.html | One Week in Bangkok | False | By Joseph Siano | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/the-power-supply-from-coast-to-coast.html | The Power Supply, From Coast to Coast | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654507.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654523.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/shooting-victim-dies.html | Shooting Victim Dies | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/the-senate-s-moment-for-change.html | The Senate's Moment for Change | False | By Richard L. Berke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-rozen-leonard.html | Paid Notice: Deaths ROZEN, LEONARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654469.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/television-review-eye-for-eye-fighting-abortion-and-taking-no-prisoners.html | TELEVISION REVIEW; 'Eye for Eye': Fighting Abortion and Taking No Prisoners | False | By Julie Salamon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/company-news-warning-is-issued-about-web-browser-security-flaw.html | COMPANY NEWS; WARNING IS ISSUED ABOUT WEB BROWSER SECURITY FLAW | False | By John Markoff | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/IHT-eta-warns-tourists-of-spain-risk.html | ETA Warns Tourists of Spain Risk | False | By Emma Daly, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/plus-pro-football-jets-pursuing-colman.html | PLUS: PRO FOOTBALL; JETS PURSUING COLMAN | False | By Judy Battista | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/dance-review-the-adolescent-s-poignancy-as-that-wedding-nears.html | DANCE REVIEW; The Adolescent's Poignancy As That Wedding Nears | False | By Jack Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/so-many-clocks-so-little-time.html | So Many Clocks, So Little Time | False | By Adam Hochschild | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/theater/theater-review-better-a-cutting-word-than-a-dull-bushel-of-babies.html | THEATER REVIEW; Better a Cutting Word Than a Dull Bushel of Babies | False | By Anita Gates | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/1-most-likely-to-succeed-644641.html | Most Likely to Succeed | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/a-reminder.html | A Reminder | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-bagley-millie.html | Paid Notice: Deaths BAGLEY, MILLIE | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/IHT-affirmative-action-recruiting-for-top-schools-startles-french-elite.html | Affirmative Action Recruiting for Top Schools Startles French Elite | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/1-an-important-arrest-639400.html | An Important Arrest | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/the-tearful-face-of-the-homeless.html | The Tearful Face of the Homeless | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-gooden-concludes-his-memorable-career.html | BASEBALL; Gooden Concludes His Memorable Career | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/college/long-odds-for-a-skater-out-of-harlem.html | Long Odds for a Skater Out of Harlem | False | By Sherri Day | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/as-bid-to-privatize-schools-ends-supporters-second-guess-effort.html | As Bid to Privatize Schools Ends, Supporters Second-Guess Effort | False | By Edward Wyatt and Abby Goodnough | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/on-hockey-domi-douses-spectator-but-not-the-fire.html | ON HOCKEY; Domi Douses Spectator but Not the Fire | False | By Joe Lapointe | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/lessons-from-seattle-652296.html | Lessons From Seattle | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/books/think-tank-as-definitions-change-the-moral-turns-trivial.html | THINK TANK; As Definitions Change, The Moral Turns Trivial | False | By Richard Bernstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/1-the-power-supply-from-coast-to-coast-652466.html | The Power Supply, From Coast to Coast | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-fuhrman-phyllis-cantor.html | Paid Notice: Deaths FUHRMAN, PHYLLIS CANTOR | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/bridge-in-a-brave-new-world-foreigners-do-quite-well.html | BRIDGE; In a Brave New World, Foreigners Do Quite Well | False | By Alan Truscott | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/college/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/china-holds-american.html | China Holds American | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/passenger-cited-self-defense-officers-testify.html | Passenger Cited Self-Defense, Officers Testify | False | By Maria Newman | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/IHT-1951un-and-kashmir-in-our-pages100-75-and-50-years-ago.html | 1951:UN and Kashmir : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/IHT-to-men-losing-to-judit-polgar-is-no-disgrace-tigress-of-the-chessboard.html | To Men, Losing to Judit Polgar Is No Disgrace : Tigress of the Chessboard Purrs Quietly and Pounces | False | By David Burgess, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/news/to-men-losing-to-judit-polgar-is-no-disgrace-tigress-of-the-chessboard.html | To Men, Losing to Judit Polgar Is No Disgrace : Tigress of the Chessboard Purrs Quietly and Pounces | False | By David Burgess, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/he-bore-up-under-torture-now-he-bears-witness.html | He Bore Up Under Torture. Now He Bears Witness. | False | By Norimitsu Onishi | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/transactions-654620.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/forced-to-divest-bush-aides-lose-money-in-a-bear-market.html | Forced to Divest, Bush Aides Lose Money in a Bear Market | False | By Leslie Wayne | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/after-sentence-sheriff-says-he-was-singled-out-as-gay.html | After Sentence, Sheriff Says He Was Singled Out as Gay | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/a-tribute-to-nicholas-with-dance.html | A Tribute to Nicholas, With Dance | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/IHT-1901triple-alliance-in-our-pages100-75-and-50-years-ago.html | 1901:Triple Alliance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-kroll-dorothy-nee-beck.html | Paid Notice: Deaths KROLL, DOROTHY NEE BECK | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/sports-of-the-times-2-coaches-who-share-a-history.html | Sports Of The Times; 2 Coaches Who Share A History | False | By Harvey Araton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-walach-jeffrey-md.html | Paid Notice: Deaths WALACH, JEFFREY, M.D. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/terror-suspect-fails-in-effort-to-move-other-trial.html | Terror Suspect Fails in Effort to Move Other Trial | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/giuliani-makes-choices-for-a-decency-panel-on-art.html | Giuliani Makes Choices for a Decency Panel on Art | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-century-bonds-lure-the-rare-investor-with-a-truly-longterm.html | Century Bonds Lure the Rare Investor With a Truly Long-Term Outlook | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/minority-legislators-urging-verniero-to-quit-after-hearing.html | Minority Legislators Urging Verniero to Quit After Hearing | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/harbingers-of-bad-times-the-ranks-of-job-recruiters-are-thinning-out-rapidly.html | Harbingers Of Bad Times; The Ranks of Job Recruiters Are Thinning Out Rapidly | False | By Katie Hafner | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/technology/an-attempt-to-block-northpoints-shutdown.html | An Attempt to Block NorthPoint's Shutdown | False | By The New York Times | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/beijing-agents-detain-another-chinese-born-american.html | Beijing Agents Detain Another Chinese-Born American | False | By Erik Eckholm | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/free-speech-that-threatens-my-life.html | Free Speech That Threatens My Life | False | By Warren M. Hern | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/science/sky-watch-the-northern-lights.html | Sky Watch: The Northern Lights | False | By Joe Rao | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/IHT-why-the-economic-boom-probably-has-years-more-to-run.html | Why the Economic Boom Probably Has Years More to Run | False | By Robert A. Levine, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/markets-stocks-bonds-stocks-end-gloomy-first-quarter-investors-look-next.html | THE MARKETS: STOCKS & BONDS; Stocks End Gloomy First Quarter as Investors Look to the Next | False | By Alex Berenson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-kittle-ralph-w.html | Paid Notice: Deaths KITTLE, RALPH W. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/santa-fe-journal-uproar-over-virgin-mary-in-a-two-piece-swimsuit.html | Santa Fe Journal; Uproar Over Virgin Mary in a Two-Piece Swimsuit | False | By Michael Janofsky | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/religion-journal-reading-signposts-on-church-unity.html | Religion Journal; Reading Signposts on Church Unity | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/violence-on-south-african-farms.html | Violence on South African Farms | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/international-business-rebukes-in-collapse-of-maxwell-empire.html | INTERNATIONAL BUSINESS; Rebukes in Collapse of Maxwell Empire | False | By Alan Cowell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/arthur-d-hasler-93-deciphered-salmon-s-homing-instinct.html | Arthur D. Hasler, 93; Deciphered Salmon's Homing Instinct | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/news-summary-650447.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-briefcase-window-cleaning.html | BRIEFCASE : Window Cleaning | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/security-forces-in-belgrade-storm-milosevic-s-house.html | SECURITY FORCES IN BELGRADE STORM MILOSEVIC'S HOUSE | False | By Carlotta Gall | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/times-reporter-is-honored.html | Times Reporter Is Honored | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-levitt-milton.html | Paid Notice: Deaths LEVITT, MILTON | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/anesthesia-drug-is-removed-from-market-after-the-deaths-of-5-patients.html | Anesthesia Drug Is Removed From Market After the Deaths of 5 Patients | False | By Denise Grady | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/1-for-those-not-yet-free-644510.html | For Those Not Yet Free | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-marsh-burt.html | Paid Notice: Deaths MARSH, BURT | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-waldman-edward.html | Paid Notice: Deaths WALDMAN, EDWARD | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-asia-pacific-century-shares-sink.html | WORLD BUSINESS BRIEFING: ASIA; PACIFIC CENTURY SHARES SINK | False | By Mark Landler | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/business-digest-650757.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/former-financier-declines-to-take-stand-at-his-trial-on-bankruptcy-fraud-charges.html | Former Financier Declines to Take Stand at His Trial on Bankruptcy Fraud Charges | False | By Robert Hanley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/clinton-energy-saving-rules-are-getting-a-second-look.html | Clinton Energy-Saving Rules Are Getting a Second Look | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/1-the-tearful-face-of-the-homeless-652237.html | The Tearful Face of the Homeless | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/studies-find-scant-availability-of-spectrum-for-wireless-internet.html | Studies Find Scant Availability of Spectrum for Wireless Internet | False | By Stephen Labaton | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/westchester-s-10-mile-strip-mall-commerce-crowds-one-corridor-keep-suburbs-tidy.html | Westchester's 10-Mile Strip Mall; Commerce Crowds One Corridor to Keep Suburbs Tidy | False | By Jane Gross | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/music-review-exuberant-quartet-refuses-to-live-up-tidily-to-its-name.html | MUSIC REVIEW; Exuberant Quartet Refuses To Live Up Tidily to Its Name | False | By Anne Midgette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-miller-jerry-dpm.html | Paid Notice: Deaths MILLER, JERRY, DPM. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/style/IHT-new-yorks-imaginary-museum-of-chinese-art.html | New York's Imaginary Museum of Chinese Art | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/stem-cells-yield-promising-results.html | STEM CELLS YIELD PROMISING RESULTS | False | By Nicholas Wade | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/1-the-power-supply-from-coast-to-coast-652504.html | The Power Supply, From Coast to Coast | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/journal-the-thrill-of-it-all.html | Journal; The Thrill Of It All | False | By Frank Rich | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/books/when-treason-was-tolerable-and-gossip-death.html | When Treason Was Tolerable And Gossip Death | False | By Edward Rothstein | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/sports-of-the-times-thomson-s-shot-still-dwarfs-the-51-series.html | Sports of The Times; Thomson's Shot Still Dwarfs the '51 Series | False | By Dave Anderson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-purdue-stops-stiles-and-sw-missouri-s-dream.html | COLLEGE BASKETBALL; Purdue Stops Stiles and SW Missouri's Dream | False | By Liz Robbins | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-spring-training-losses-don-t-worry-yankees.html | BASEBALL; Spring Training Losses Don't Worry Yankees | False | By Buster Olney | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/company-faces-irs-suit-for-not-withholding-taxes.html | Company Faces I.R.S. Suit For Not Withholding Taxes | False | By David Cay Johnston | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/politics/bush-suspends-rule-on-us-contracts.html | Bush Suspends Rule on U.S. Contracts | False | THE NEW YORK TIMES | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/portage-la-prairie-journal-beavers-dual-role-national-icon-and-huge-pest.html | Portage la Prairie Journal; Beavers' Dual Role: National Icon and Huge Pest | False | By James Brooke | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/l-the-tearful-face-of-the-homeless-652261.html | The Tearful Face of the Homeless | False | | 2001-07-17 | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/IHT-at-rights-meeting-he-presses-for-kyoto-pact-and-death-penalty-ban-bushs.html | At Rights Meeting, He Presses for Kyoto Pact And Death Penalty Ban : Bush's Shift On Climate Draws Fire From Chirac | False | By Elizabeth Olson, International Herald Tribune | | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/unions-say-fire-dept-ignored-concerns-over-new-radios.html | Unions Say Fire Dept. Ignored Concerns Over New Radios | False | By Kevin Flynn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/technology/sevenday/article-20010331912572299606-no-title.html | Article 20010331912572299606 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/cybertimes/cyberlaw/article-200103319039112470606-no-title.html | Article 200103319039112470606 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/living/cuttings-a-bounty-of-tulips-along-park-avenue.html | Cuttings: A Bounty of Tulips Along Park Avenue | False | By Anne Raver | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/l-jesse-jackson-s-gifts-639540.html | Jesse Jackson's Gifts | False | | 2001-07-17 | TX 5-386-346 | | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/zany-brainy-gains-some-time-to-find-a-new-line-of-credit.html | Zany Brainy Gains Some Time To Find a New Line of Credit | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/technology/circuits/article-20010331915905732275-no-title.html | Article 20010331915905732275 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-weissman-annette-toby.html | Paid Notice: Deaths WEISSMAN, ANNETTE TOBY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/opera-review-peripatetic-don-carlo-goes-for-the-gold.html | OPERA REVIEW; Peripatetic 'Don Carlo' Goes for the Gold | False | By Bernard Holland | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-baseball-is-trying-to-limit-how-news-coverage-is-used.html | BASEBALL; Baseball Is Trying to Limit How News Coverage Is Used | False | By Felicity Barringer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-todays-history-lessonlook-to-the-past-for-a-job-with-a-future.html | Today's History Lesson:Look to the Past for a Job With a Future | False | By Holly Hubbard Preston, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/israeli-arabs-protest-peacefully-6-palestinians-are-killed-100-hurt-west-bank.html | Israeli Arabs Protest Peacefully ; 6 Palestinians Are Killed and 100 Hurt in West Bank and Gaza | False | By Deborah Sontag | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/effective-nuclear-disarmament.html | Effective Nuclear Disarmament | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/company-news-fleetboston-plans-to-cut-700-million-from-budget.html | COMPANY NEWS; FLEETBOSTON PLANS TO CUT $700 MILLION FROM BUDGET | False | By Bridge News | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/pigs-pass-a-foot-and-mouth-test-as-us-increases-precautions.html | Pigs Pass a Foot-and-Mouth Test As U.S. Increases Precautions | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-asia-founder-s-son-ousted.html | WORLD BUSINESS BRIEFING: ASIA; FOUNDER'S SON OUSTED | False | By Don Kirk | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654515.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-rothschild-karl.html | Paid Notice: Deaths ROTHSCHILD, KARL | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/pageoneplus/article-2001033191286286278-no-title.html | Article 2001033191286286278 -- No Title | False | CHARLES LEWIS | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/safety-flaws-found-in-stores-selling-meat.html | Safety Flaws Found in Stores Selling Meat | False | By Christopher Drew and Bud Hazelkorn | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/blacks-split-on-disclosing-multiracial-roots.html | Blacks Split on Disclosing Multiracial Roots | False | By Eric Schmitt | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/classified/paid-notice-deaths-becker-mabel-e.html | Paid Notice: Deaths BECKER, MABEL E. | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-europe-swisscom-sells-property.html | WORLD BUSINESS BRIEFING: EUROPE; SWISSCOM SELLS PROPERTY | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/no-1-fan-plays-host-to-legends-of-baseball.html | No. 1 Fan Plays Host To Legends Of Baseball | False | By Frank Bruni | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/arrests-may-reopen-question-of-anti-abortion-conspiracy.html | Arrests May Reopen Question Of Anti-Abortion Conspiracy | False | By James Risen | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/un-in-shift-moves-to-save-art-for-afghans.html | U.N., in Shift, Moves to Save Art for Afghans | False | By Barbara Crossette | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/pop-review-pet-sounds-and-vibrations-of-brian-wilson.html | POP REVIEW; Pet Sounds and Vibrations of Brian Wilson | False | By Ann Powers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-reviews-a-menu-of-plot-and-intrigue-where-food-is-just-a-show.html | FILM FESTIVAL REVIEWS; A Menu of Plot and Intrigue Where Food Is Just a Show | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/yale-hospital-faces-inquiry-on-fraud.html | Yale Hospital Faces Inquiry On Fraud | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654477.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/midtown-soup-kitchen-serves-its-last.html | Midtown Soup Kitchen Serves Its Last | False | By Monte Williams | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/european-union-takes-step-toward-ties-with-pyongyang.html | European Union Takes Step Toward Ties With Pyongyang | False | By Suzanne Daley | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/pataki-names-state-official-as-port-authority-s-chief.html | Pataki Names State Official As Port Authority's Chief | False | By Ronald Smothers | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/hemisphere-conference-ends-in-discord-on-global-warming.html | Hemisphere Conference Ends In Discord on Global Warming | False | By Douglas Jehl | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/l-annan-and-israel-641049.html | Annan and Israel | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/c-corrections-654485.html | Corrections | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/us/north-dakota-effort-to-ban-altered-wheat-is-set-back.html | North Dakota Effort to Ban Altered Wheat is Set Back | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/cybertimes/commerce/article-2001033193560815522-no-title.html | Article 2001033193560815522 -- No Title | False | By | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/world/maker-agrees-to-cut-price-of-2-aids-drugs-in-brazil.html | Maker Agrees to Cut Price Of 2 AIDS Drugs in Brazil | False | By Melody Petersen and Larry Rohter | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/tennis-in-between-the-williams-sisters-capriati-enjoys-a-rout.html | TENNIS; In Between the Williams Sisters, Capriati Enjoys a Rout | False | By Charlie Nobles | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-survivorship-biasdead-mutual-funds-dont-count-in-industry.html | Survivorship Bias:Dead Mutual Funds Don't Count in Industry Measures | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/city-official-to-switch-jobs.html | City Official to Switch Jobs | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/your-money/IHT-briefcase-mutual-funds-gain-popularity-in-asia.html | BRIEFCASE : Mutual Funds Gain Popularity in Asia | False | By Jane Parry, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/business/international-business-a-mining-company-suspends-operations-in-zimbabwe.html | INTERNATIONAL BUSINESS; A Mining Company Suspends Operations in Zimbabwe | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/style/IHT-expo-1900the-american-school-in-paris.html | Expo 1900;The American School in Paris | False | By Mary Blume, International Herald Tribune | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/in-buffalo-a-reminder-of-a-killings-impact.html | In Buffalo, a Reminder of a Killing's Impact | False | By Susan Saulny | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-03-31 | 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/quotation-of-the-day-646938.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-346 | 2009-08-06 | TX 6-681-668 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-introduction-585416.html | Introduction | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/dining-out-pan-asian-and-italian-on-the-creative-side.html | DINING OUT; Pan-Asian (and Italian) on the Creative Side | False | By Patricia Brooks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/private-sector-turning-off-lights-at-the-palace.html | Private Sector; Turning Off Lights at the Palace | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/habitats-dyker-heights-brooklyn-fixing-up-a-fixer-upper.html | Habitats/Dyker Heights, Brooklyn; Fixing Up a Fixer-Upper | False | By Trish Hall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-angel-frances-h.html | Paid Notice: Deaths ANGEL, FRANCES H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/cia-what-did-the-cia-do-to-his-father.html | C.I.A.; What Did the C.I.A. Do to His Father? | False | By Michael Ignatieff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/for-the-record-track-meet-to-include-wheelchair-athletes.html | FOR THE RECORD; Track Meet to Include Wheelchair Athletes | False | By Chuck Slater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-putin-shakeup.html | March 25-31; Putin Shakeup | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/schumacher-in-race-against-records.html | Schumacher in Race Against Records | False | By Brad Spurgeon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/film-listings.html | Film Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-frost-donald-schoeffel.html | Paid Notice: Deaths FROST, DONALD SCHOEFFEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/for-young-viewers-panda-mania.html | FOR YOUNG VIEWERS; Panda Mania | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/seniority-same-egg-cheaper-nest.html | SENIORITY; Same Egg, Cheaper Nest | False | By Fred Brock | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/state-bar-calls-for-a-halt-to-capital-punishment.html | State Bar Calls for a Halt To Capital Punishment | False | By RICHARD PÃ¡â‚¬REZ-PEÃ¡â€žA | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-loving-the-trade-center-654779.html | Loving the Trade Center | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/inside-663875.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/style-baby-grand-hotel.html | Style; Baby Grand Hotel | False | By Jonathan Reynolds | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-fielding-peter.html | Paid Notice: Deaths FIELDING, PETER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-new-turn-on-an-old-favorite.html | Executive Pay: A Special Report; New Turn on an Old Favorite | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-newbergh-robert.html | Paid Notice: Deaths NEWBERGH, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-reynal-anthony.html | Paid Notice: Deaths REYNAL, ANTHONY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-politics-verniero-by-his-testimony-soiled-himself-and-the-court.html | ON POLITICS; Verniero, by His Testimony, Soiled Himself and the Court | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-on-language-no-way.html | The Way We Live Now: 4-1-01: On Language; No 'Way' | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/a-case-of-insanity.html | A Case of Insanity | False | By James B. Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-lekha-menon-jason-patrick.html | WEDDINGS; Lekha Menon, Jason Patrick | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-kurtzman-sidney.html | Paid Notice: Deaths KURTZMAN, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/governor-risks-injury-in-california-crisis.html | Governor Risks Injury In California Crisis | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-allison-shirley-nee-rosenthal.html | Paid Notice: Deaths ALLISON, SHIRLEY (NEE ROSENTHAL) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-suit-585467.html | The Suit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/finishing-touches-heaven.html | FINISHING TOUCHES; Heaven | False | By William Norwich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/art-interpreting-wedding-vows-with-chain-knives-and-veils.html | ART; Interpreting Wedding Vows With Chain, Knives and Veils | False | By Bess Liebenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/serb-authorities-arrest-milosevic-to-end-standoff.html | SERB AUTHORITIES ARREST MILOSEVIC TO END STANDOFF | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-business-trip-601527.html | Business Trip | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/testing-your-metal-guide-to-the-meltdown.html | Testing Your Metal: Guide to the Meltdown | False | By Matt Muro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-golden-brown-pond-a-legal-innovation.html | On Golden-Brown Pond, a Legal Innovation | False | By Kim Biello | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/plus-rowing-princeton-sweeps-heavyweight-races.html | PLUS ROWING; Princeton Sweeps Heavyweight Races | False | By Norman Hildes-Heim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-a-hazard-of-good-fortunes-585513.html | A Hazard of Good Fortunes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/as-election-on-privatizing-schools-winds-down-call-goes-out-for-plan-b.html | As Election on Privatizing Schools Winds Down, Call Goes Out for Plan B | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-supervisor-will-not-run-in-southampton.html | IN BRIEF; Supervisor Will Not Run in Southampton | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/us-now-more-diverse-ethnically-and-racially.html | U.S. Now More Diverse, Ethnically and Racially | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/footnotes-464082.html | FOOTNOTES | False | By Sandra Ballentine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-all-rise-please-send-in-the-clowns.html | JERSEY; All Rise, Please. Send in the Clowns. | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/l-chicago-jazz-a-new-generation-619426.html | CHICAGO JAZZ; A New Generation | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-founder-describes-origins-of-fessenden-house-635952.html | Founder Describes Origins Of Fessenden House | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/army-faces-fierce-fight-on-historic-hawaii-valley.html | Army Faces Fierce Fight On Historic Hawaii Valley | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/off-off-fifth-shopping-hup-2-3-4.html | OFF OFF FIFTH; Shopping, Hup, 2, 3, 4 | False | By Ruth La Ferla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/political-briefing-sizing-up-colorado-for-a-bilingual-battle.html | Political Briefing; Sizing Up Colorado For a Bilingual Battle | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-diary-the-fund-industry-vs-folios-round-2.html | INVESTING: DIARY; The Fund Industry Vs. Folios, Round 2 | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-santa-fe-performers-get-a-second-stage.html | TRAVEL ADVISORY; Santa Fe Performers Get a Second Stage | False | By John Brannon Albright | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-learning-to-play-with-the-history-of-jazz.html | MUSIC; Learning to Play With the History of Jazz | False | By Ben Waltzer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-process-blow-by-blow.html | The Way We Live Now: 4-1-01: Process; Blow by Blow | False | By Ted Demme | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/the-evolving-presidency-a-defining-test-on-taxes.html | The Evolving Presidency; A Defining Test on Taxes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-pavilionaire.html | The Pavilionaire | False | By Andrew Solomon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/baseball-cole-a-top-mets-prospect-killed-in-driving-accident.html | BASEBALL; Cole, a Top Mets Prospect, Killed in Driving Accident | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512516.html | Books in Brief: Fiction | False | By Paula Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-cities-another-holding-pattern-for-newark-airport-plan.html | THE CITIES; Another Holding Pattern For Newark Airport Plan | False | By Ronald Smothers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-managed-care-at-its-best-635790.html | Managed Care At Its Best | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-astoria-one-piece-antebellum-history-going-with-wind.html | NEIGHBORHOOD REPORT: ASTORIA; One Piece of Antebellum History Is Going With the Wind | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/t-magazine/the-enchanted-cottage.html | The Enchanted Cottage | False | By Charles Gandee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/harry-potter-and-the-court-battle-over-creativity.html | Harry Potter and the Court Battle Over Creativity | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-elizabeth-chouinard-eric-grandich.html | WEDDINGS; Elizabeth Chouinard, Eric Grandich | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-questions-for-anne-robinson-the-meanest-link.html | The Way We Live Now: 4-1-01: Questions for Anne Robinson; The Meanest Link | False | By David Rakoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-questions-on-russian-aid.html | March 25-31; Questions on Russian Aid | False | By Judith Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/faith-based-furor.html | Faith-Based Furor | False | By Eyal Press | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/as-the-market-goes-so-go-the-rewards-of-many-company-directors.html | As the Market Goes, So Go the Rewards of Many Company Directors | False | By Reed Abelson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-jessica-millstone-steven-rivo.html | WEDDINGS; Jessica Millstone, Steven Rivo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-getaway.html | The Getaway | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/far-from-retirement-jazz-saxophonist-keeps-doing-what-he-does.html | Far From Retirement, Jazz Saxophonist Keeps Doing What He Does | False | By Thomas Staudter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-power-behind-the-pay-surge.html | EXECUTIVE PAY; A Power Behind the Pay Surge | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-ruland-deal-with-iona-is-not-done.html | COLLEGE BASKETBALL; Ruland Deal With Iona Is Not Done | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-prescription-for-profit-585424.html | Prescription For Profit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/state-rejects-harbor-cable.html | State Rejects Harbor Cable | False | By Christine Woodside | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-mets-set-sights-on-new-technique.html | 2001 BASEBALL PREVIEW; Mets Set Sights on New Technique | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/economic-view-to-evaluate-the-economy-take-detroit-s-temperature.html | ECONOMIC VIEW; To Evaluate the Economy, Take Detroit's Temperature | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-transportation-e-zpass-speed-warnings.html | BRIEFING; TRANSPORTATION; E-ZPASS SPEED WARNINGS | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-what-they-were-thinking.html | The Way We Live Now: 4-1-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-english-john-w.html | Paid Notice: Deaths ENGLISH, JOHN W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/l-the-state-of-lvmh-654116.html | The State of LVMH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/questionnaire-escape-artists.html | QUESTIONNAIRE; Escape Artists | False | By Susan M. Kirschbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/in-game-of-future-the-magic-will-be-back.html | In Game of Future, the Magic Will Be Back | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-haven-t-they-paid-off-that-bridge-yet-636053.html | Haven't They Paid Off That Bridge Yet? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-keena-helen.html | Paid Notice: Deaths KEENA, HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-business-mtv-bazooka-joe-and-taco-bell-toys.html | IN BUSINESS; MTV, Bazooka Joe and Taco Bell Toys | False | By John Swansburg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-rutgers-athletic-director-needs-a-new-assignment-636045.html | Rutgers Athletic Director Needs a New Assignment | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/a-walk-in-the-country.html | A Walk in the Country | False | By Michael Pye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-thorworth-norma-phillips.html | Paid Notice: Deaths THORWORTH, NORMA (PHILLIPS) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-opera-star-in-her-home-state.html | JERSEY FOOTLIGHTS; Opera Star in Her Home State | False | By Leslie Kandell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-loving-the-trade-center-654787.html | Loving the Trade Center | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/behind-bars-new-effort-to-care-for-the-dying.html | Behind Bars, New Effort to Care for the Dying | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-justine-varrichio-josef-oddo.html | WEDDINGS; Justine Varrichio, Josef Oddo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/music-for-punk-band-success-counts.html | MUSIC; For Punk Band, Success Counts | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/a-hill-of-riches-worldly-and-spiritual.html | A Hill of Riches, Worldly and Spiritual | False | By Kirk Kraeutler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-nickerson-bruce-s.html | Paid Notice: Deaths NICKERSON, BRUCE S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-detained-in-china-640468.html | Detained in China | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/for-young-viewers-woodland-heroes.html | FOR YOUNG VIEWERS; Woodland Heroes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/the-world-martyrdom-the-promise-of-paradise-that-slays-peace.html | The World: Martyrdom; The Promise of Paradise That Slays Peace | False | By John F. Burns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/the-nation-weird-economics-to-save-or-spend.html | The Nation: Weird Economics; To Save Or Spend? | False | By Alex Berenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/private-sector-texans-visit-in-feathers-and-armor.html | Private Sector; Texans Visit, in Feathers and Armor | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/split-the-check-new-york-s-free-lunch-is-gone.html | Split the Check: New York's Free Lunch Is Gone | False | By Rachel Lehmann-Haupt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/what-s-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Deborah Weisgall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/dr-morton-m-polokoff-93-foot-surgeon.html | Dr. Morton M. Polokoff, 93, Foot Surgeon | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/latest-census-reveals-an-old-fashioned-trend.html | Latest Census Reveals an Old-Fashioned Trend | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/pro-basketball-rice-knows-what-the-lakers-are-missing.html | PRO BASKETBALL; Rice Knows What the Lakers Are Missing | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-california-raises-rates.html | March 25-31; California Raises Rates | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/l-chicago-jazz-vinyl-lives-619434.html | CHICAGO JAZZ; Vinyl Lives | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/c-corrections-664324.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-listings.html | Music Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/quick-bite-cherry-hill-hold-the-bamboo-sushi-in-a-mall.html | QUICK BITE/Cherry Hill; Hold the Bamboo: Sushi in a Mall | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-washington-heights-when-hispanics-think-race-nuanced-palette.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; When Hispanics Think of Race, A Nuanced Palette Comes Into Play | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/restaurants-a-passage-to-japan.html | RESTAURANTS; A Passage to Japan | False | By David Corcoran | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-erica-schulman-bruce-kane.html | WEDDINGS; Erica Schulman, Bruce Kane | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/streetscapes-44th-street-between-fifth-sixth-avenues-center-for-clubhouses.html | Streetscapes/44th Street Between Fifth and Sixth Avenues; In Center for Clubhouses, Remnants of Small Stables | False | By Christopher Gray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/the-nation-not-so-fast-suddenly-bush-s-smooth-ride-turns-bumpy.html | The Nation: Not So Fast; Suddenly, Bush's Smooth Ride Turns Bumpy | False | By Adam Clymer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-winning-hispanic-votes-626910.html | Winning Hispanic Votes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/one-week-in-bangkok.html | One Week in Bangkok | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/opinion-not-for-sale-well-maybe-not-yet.html | OPINION; Not for Sale? Well, Maybe Not Yet | False | By Paula Ganzi Licata | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-albanians-pushed-back.html | March 25-31; Albanians Pushed Back | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/l-jerry-lewis-understandable-error-619400.html | JERRY LEWIS; Understandable Error | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-miller-jerry-dpm-dr.html | Paid Notice: Deaths MILLER, JERRY, DPM. DR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/c-corrections-636096.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-bending-elbows-at-a-music-salon-arias-of-spite.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; At a Music Salon, Arias of Spite | False | By Charlie Leduff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/c-corrections-585394.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-marsh-burt.html | Paid Notice: Deaths MARSH, BURT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/politics/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/news-summary-663840.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-diary-the-fund-industry-vs-folios-round-2-92972422720.html | Investing Diary: The Fund Industry vs. Folios, Round 2 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/commercial-property-new-jersey-as-tenants-trim-space-sublease-offers-grow.html | Commercial Property/New Jersey; As Tenants Trim Space, Sublease Offers Grow | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/juiced.html | Juiced | False | By Tobin Harshaw | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/databank-bargain-hunters-appear-amid-the-rubble.html | DataBank; Bargain Hunters Appear Amid the Rubble | False | By Robert Hurtado | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/lives-long-shot.html | Lives; Long Shot | False | By Alix Spiegel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/worth-more-than-it-costs.html | Worth More Than It Costs | False | By Margo Jefferson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/so-the-tumor-is-on-the-left-right-seeking-ways-to-reduce-operating-room-errors.html | So, the Tumor Is on the Left, Right?; Seeking Ways to Reduce Operating Room Errors | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-loving-the-trade-center-ups-and-downs-of-11-broadway-654760.html | Loving the Trade Center; Ups and Downs Of 11 Broadway | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/q-a-paying-off-a-loan-for-a-co-op.html | Q. & A.; Paying Off A Loan For a Co-op | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/c-corrections-572667.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/theater/theater-troupers-on-a-never-ending-tour.html | THEATER; Troupers on a Never-Ending Tour | False | By Chris Hedges | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-bruno-howard.html | Paid Notice: Deaths BRUNO, HOWARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-schlesinger-saul-o.html | Paid Notice: Deaths SCHLESINGER, SAUL O. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/model-students-business-models.html | Model Students, Business Models | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/political-briefing-butcher-is-a-name-so-why-not-cpa.html | Political Briefing; Butcher Is a Name; So Why Not C.P.A.? | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-claire-dresback-david-shapiro.html | WEDDINGS; Claire Dresback, David Shapiro | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-who-regulates-the-regulations-663743.html | Who Regulates The Regulations? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-katherine-cherbas-lloyd-shin.html | WEDDINGS; Katherine Cherbas, Lloyd Shin | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/dance-listings.html | Dance Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-trolling-for-brains-in-international-waters.html | Ideas & Trends; Trolling for Brains in International Waters | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-berlinger-geraldine-quigley-jerry.html | Paid Notice: Deaths BERLINGER, GERALDINE QUIGLEY (JERRY) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-taxpayers-know-best-640956.html | Taxpayers Know Best | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/epicenter-of-foot-and-mouth-research.html | Epicenter of Foot-and-Mouth Research | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/privatesector-texans-visit-in-feathers-and-armor.html | PrivateSector; Texans Visit, in Feathers and Armor | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/reporter-s-notebook-even-in-terror-s-path-batteries-die-and-love-notes-flourish.html | Reporter's Notebook; Even in Terror's Path, Batteries Die and Love Notes Flourish | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/pro-basketball-lakers-present-knicks-hard-task.html | PRO BASKETBALL; Lakers Present Knicks Hard Task | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-paula-kramer-jeff-weiss.html | WEDDINGS; Paula Kramer, Jeff Weiss | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-coyle-joseph-a.html | Paid Notice: Deaths COYLE, JOSEPH A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-rejecting-comments-about-the-arts-council-635979.html | Rejecting Comments About the Arts Council | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/choice-tables-sampling-seasonal-delicacies-at-reasonable-prices-in-osaka.html | CHOICE TABLES; Sampling Seasonal Delicacies, At Reasonable Prices, in Osaka | False | By Elizabeth Andoh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-yonkers-mayor-denies-ever-backing-term-limits-635944.html | Yonkers Mayor Denies Ever Backing Term Limits | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/in-hong-kong-the-heart-grows-fonder.html | In Hong Kong, the Heart Grows Fonder | False | By Katherine Ashenburg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-the-unadorned-words.html | JERSEY FOOTLIGHTS; The Unadorned Words | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-pushing-gypsiness-roma-or-otherwise.html | MUSIC; Pushing Gypsiness, Roma or Otherwise | False | By Michael Beckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-carrington-ethelbert-m-jr-md.html | Paid Notice: Deaths CARRINGTON, ETHELBERT M., JR., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/the-week-in-review-march-2531.html | The Week in Review: March 25-31 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-environment-boardwalk-wood.html | BRIEFING; ENVIRONMENT; BOARDWALK WOOD | False | By Kirsty Sucato | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/disc-jockey-55-back-in-his-college-booth.html | Disc Jockey, 55, Back In His College Booth | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-model-students-business-models-663662.html | Model Students, Business Models | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-karla-cohen-daniel-fisher.html | WEDDINGS; Karla Cohen, Daniel Fisher | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/baseball-2001-baseball-preview.html | BASEBALL; 2001 BASEBALL PREVIEW | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-an-imprudent-plan-646148.html | An Imprudent Plan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/c-corrections-638374.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/c-corrections-609714.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-women-lawyers-justice-is-blind-also-a-lady.html | Ideas & Trends: Women Lawyers; Justice Is Blind. Also, a Lady. | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/study-abroad-for-chinese-is-tainted-by-a-defection.html | Study Abroad For Chinese Is Tainted By a Defection | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/the-sound-of-new-music-is-often-chinese-a-new-contingent-of-american-composers.html | The Sound Of New Music Is Often Chinese; A New Contingent Of American Composers | False | By James R. Oestreich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-carnegie-hill-so-near-yet-so-far-so-overrun-with-rats.html | NEIGHBORHOOD REPORT: CARNEGIE HILL; So Near and Yet So Far (And So Overrun With Rats) | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/down-the-shore-life-intrudes-on-ocean-grove-long-a-well-kept-shore-secret.html | DOWN THE SHORE; Life Intrudes on Ocean Grove, Long a Well-Kept Shore Secret | False | By Caren Chesler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/hockey-rangers-relieved-that-the-streak-is-finally-over.html | HOCKEY; Rangers Relieved That the Streak Is Finally Over | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/reckonings-the-levitating-dollar.html | Reckonings; The Levitating Dollar | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/cuttings-along-park-avenue-a-bounty-of-tulips.html | CUTTINGS; Along Park Avenue, A Bounty of Tulips | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/dance-reality-show-pop-stars-need-a-choreographer-too.html | DANCE; Reality-Show Pop Stars Need a Choreographer, Too | False | By Valerie Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-new-york-waterfront-sale-threatens-a-perfect-storm-savior.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; Sale Threatens a 'Perfect Storm' Savior | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/the-boating-report-82-wet-and-wild-days-and-honor-in-the-race.html | THE BOATING REPORT; 82 Wet and Wild Days and Honor in The Race | False | By Cam Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/when-scouts-were-told-to-jump-in-the-lake-they-did-it.html | When Scouts Were Told to Jump in the Lake, They Did It | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/view-this-just-in-celebrities-are-a-breed-apart.html | VIEW; This Just In: Celebrities Are a Breed Apart | False | By Nancy Hass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-alterman-gerson-c.html | Paid Notice: Deaths ALTERMAN, GERSON C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-saleman-irvin.html | Paid Notice: Deaths SALEMAN, IRVIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/t-this-gilded-age-isn-t-like-the-last-636037.html | This Gilded Age Isn't Like the Last | | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/l-freaks-and-geeks-the-painful-truth-619442.html | 'FREAKS AND GEEKS'; The Painful Truth | | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/in-the-region-connecticut-eminent-domain-challenged-in-new-london-project.html | In the Region/Connecticut; Eminent Domain Challenged in New London Project | False | By Eleanor Charles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/new-jersey-co-as-talks-drag-on-newspaper-bylines-vanish.html | NEW JERSEY & CO.; As Talks Drag On, Newspaper Bylines Vanish | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/breaking-camp.html | Breaking Camp | False | By Debra Galant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-connecticut-rejects-cross-sound-cable.html | IN BRIEF; Connecticut Rejects Cross-Sound Cable | False | By Christine Woodside | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-model-students-business-models-663654.html | Model Students, Business Models | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/cover-story-exhaustion-injuries-what-fun.html | COVER STORY; Exhaustion, Injuries . . . What Fun! | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/the-world-milosevic-is-accused-but-all-of-serbia-is-on-trial.html | The World; Milosevic Is Accused, but All of Serbia Is on Trial | False | By Blaine Harden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/good-eating-drinks-that-promise-to-change-your-life.html | GOOD EATING; Drinks That Promise To Change Your Life | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-passion-play-shouldn-t-get-attention-636088.html | Passion Play Shouldn't Get Attention | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/c-corrections-601454.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-it-s-a-good-living-but-not-like-industry.html | Executive Pay: A Special Report; It's a Good Living, But Not Like Industry | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-arbolino-eileen-margaret-snider.html | Paid Notice: Deaths ARBOLINO, EILEEN MARGARET SNIDER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-the-ethicist-design-flaw.html | The Way We Live Now: 4-1-01: The Ethicist; Design Flaw | False | By Randy Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/business-diary-keyless-in-seattle-alarm-mystery-unsolved.html | BUSINESS DIARY; Keyless in Seattle: Alarm Mystery Unsolved | False | By Aaron Donovan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-rothschild-karl.html | Paid Notice: Deaths ROTHSCHILD, KARL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/cuttings-a-bounty-of-tulips-along-park-avenue.html | CUTTINGS; A Bounty of Tulips Along Park Avenue | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-good-life-porch-song.html | THE GOOD LIFE; Porch Song | False | By Marialisa Calta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-potter-chandler-armstrong.html | Paid Notice: Deaths POTTER, CHANDLER ARMSTRONG | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/l-jerry-lewis-daunting-question-619396.html | JERRY LEWIS; Daunting Question | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/in-a-preacher-s-prayer-an-instant-aids-cure-for-throngs-of-kenyans.html | In a Preacher's Prayer, An Instant AIDS 'Cure' For Throngs of Kenyans | False | By Ian Fisher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/theater/l-jacques-lecoq-brutal-honesty-619418.html | JACQUES LECOQ; Brutal Honesty | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/eleanor-clymer-95-writer-of-books-for-young-readers.html | Eleanor Clymer, 95, Writer Of Books for Young Readers | False | By Carmel McCoubrey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/business-diary-keyless-in-seattle-alarm-mystery-unsolved-92780220513.html | Business Diary: Keyless in Seattle: Alarm Mystery Unsolved | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/a-climate-policy-that-works.html | A Climate Policy That Works | False | By William K. Reilly | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-lament-over-loss-of-string-quartet-635987.html | Lament Over Loss Of String Quartet | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/sports-of-the-times-against-mighty-duke-maryland-trips-on-the-next-to-last-step.html | Sports Of The Times; Against Mighty Duke, Maryland Trips on the Next-to-Last Step | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512478.html | Books in Brief: Fiction | False | By Mary Elizabeth Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/hockey-hebert-kicks-aside-the-devils-hex-over-the-rangers.html | HOCKEY; Hebert Kicks Aside the Devils' Hex Over the Rangers | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-the-shore-convention-center-lease-back.html | BRIEFING; THE SHORE; CONVENTION CENTER LEASE-BACK | False | By Bill Kent | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-what-i-m-wearing-now-the-sheer-blonde-twins.html | PULSE: WHAT I'M WEARING NOW; The Sheer Blonde Twins | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/cybertimes/cyberlaw/article-2001040193462313051-no-title.html | Article 2001040193462313051 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/playing-chess-with-larry-johnson-fierce-competition-from-a-seated-position.html | PLAYING CHESS WITH: Larry Johnson; Fierce Competition, From a Seated Position | False | By John Leland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-for-rodriguez-attitude-smooths-his-transition.html | 2001 BASEBALL PREVIEW; For Rodriguez, Attitude Smooths His Transition | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/democrats-in-nassau-try-to-keep-party-unity.html | Democrats In Nassau Try to Keep Party Unity | False | By Michael Cooper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/want-a-playstation-2-just-behave.html | Want a PlayStation 2? Just Behave | False | By Lynne Ames | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-mexico-city-601560.html | Mexico City | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-a-hazard-of-good-fortunes-585491.html | A Hazard of Good Fortunes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/for-young-viewers-creatures-of-the-wild.html | FOR YOUNG VIEWERS; Creatures of the Wild | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/c-corrections-652954.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/li-work-newest-deal-linking-campuses-and-companies.html | L.I. @ WORK; Newest Deal: Linking Campuses and Companies | False | By Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/social-studies-up-in-smoke.html | SOCIAL STUDIES; Up In Smoke | False | By Georgia Dullea | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-warm-in-quebec-601519.html | Warm in Quebec | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/on-the-street-paris-a-la-mode.html | ON THE STREET; Paris, à l'Â,, la Mode | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-mcmahon-sarah-l.html | Paid Notice: Deaths MCMAHON, SARAH L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/tennis-venus-williams-escapes-then-wins.html | TENNIS; Venus Williams Escapes, Then Wins | False | By Charlie Nobles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-in-today-s-world-who-represents-the-real-china.html | MUSIC; In Today's World, Who Represents the 'Real' China? | False | By David Henry Hwang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/privatesector-frills-are-out-gills-are-in-at-common-man-s-conseco.html | PrivateSector; Frills Are Out, Gills Are In At Common Man's Conseco | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-four-aces.html | 2001 BASEBALL PREVIEW; Four Aces | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/l-of-diversity-and-microsoft-654140.html | Of Diversity and Microsoft | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/let-s-get-lost.html | Let's Get Lost | False | By By Pilar Viladas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/in-a-crisis-vegetables-not-beef-for-british.html | In a Crisis, Vegetables, Not Beef, For British | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-costello-mary-g.html | Paid Notice: Deaths COSTELLO, MARY G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/structurally-unsound.html | Structurally Unsound | False | By Michael Lind | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-little-to-risk-much-to-gain.html | Executive Pay: A Special Report; Little to Risk, Much to Gain | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/bookshelf.html | BOOKSHELF | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/theater/theater-with-a-life-of-its-own-it-endures.html | THEATER; With a Life Of Its Own, It Endures | False | By Matt Wolf | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-radbell-selma.html | Paid Notice: Deaths RADBELL, SELMA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/county-lines-seeking-inner-peace-upside-down.html | COUNTY LINES; Seeking Inner Peace, Upside Down | False | By Jane Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-memorials-okubo-mine.html | Paid Notice: Memorials OKUBO, MINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-home-front-a-nose-with-an-eye.html | THE HOME FRONT; A Nose With An Eye | False | By Julia Szabo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/television-radio-reliving-the-well-made-madness-of-monday-night.html | TELEVISION/RADIO; Reliving the Well-Made Madness of 'Monday Night' | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-murphy-s-law-601543.html | Murphy's Law | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-fuhrman-phyllis-cantor.html | Paid Notice: Deaths FUHRMAN, PHYLLIS CANTOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/for-every-hill-another-stairway.html | For Every Hill, Another Stairway | False | By Michael Upchurch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/road-to-frustration.html | Road to Frustration | False | By Kate Stone Lombardi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512494.html | Books in Brief: Fiction | False | By Patrick Farrell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-the-suit-585475.html | The Suit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/more-people-may-not-save-house-seats.html | More People May Not Save House Seats | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-construction-council-holds-career-open-house.html | IN BRIEF; Construction Council Holds Career Open House | False | By Penny Singer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-newark-through-young-eyes.html | JERSEY FOOTLIGHTS; Newark, Through Young Eyes | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/fyi-638153.html | F.Y.I. | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-media-all-westchester-all-the-time.html | THE MEDIA; All Westchester, All the Time | False | By Lea Lane Stern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-health-system-doesn-t-work-635782.html | Health System Doesn't Work | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-polly-clark-joshua-fischman.html | WEDDINGS; Polly Clark, Joshua Fischman | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/theater-review-the-days-between-on-stage-in-croton-falls.html | THEATER REVIEW; 'The Days Between' on Stage in Croton Falls | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/video-in-the-heat-of-the-night-revisited.html | VIDEO; 'In the Heat of the Night' Revisited | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-the-map-butcher-farmer-soldier-spy-a-revolutionary-double-agent.html | ON THE MAP; Butcher, Farmer, Soldier, Spy: A Revolutionary Double Agent | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-guide-606880.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-what-you-see-is-not-what-you-ll-get.html | FILM; What You See Is Not What You'll Get | False | By Franz Lidz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-cumberland-island-601535.html | Cumberland Island | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-alsop-peter-schuyler.html | Paid Notice: Deaths ALSOP, PETER SCHUYLER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-person-prophet-or-profiteer-this-doctor-s-in-now.html | IN PERSON; Prophet or Profiteer, This Doctor's In Now | False | By Lisa Suhay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-emily-bab-joel-kirsch.html | WEDDINGS; Emily Bab, Joel Kirsch | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/responsible-party-kevin-r-wixted-mission-control-for-the-home.html | RESPONSIBLE PARTY/KEVIN R. WIXTED; Mission Control For the Home | False | By Julie Dunn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-hong-alfred.html | Paid Notice: Deaths HONG, ALFRED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-major-minor.html | The Major Minor | False | By Jonathan Van Meter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/reuters/technology/article-2001040191426572621-no-title.html | Article 2001040191426572621 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/habitats-brooklyn-fixing-up-a-fixer-upper.html | Habitats/Brooklyn; Fixing Up A Fixer-Upper | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/political-briefing-michigan-politician-turns-back-the-clock.html | Political Briefing; Michigan Politician Turns Back the Clock | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/c-corrections-664316.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/in-his-heart-he-knew-he-was-right.html | In His Heart, He Knew He Was Right | False | By William Kristol | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/james-j-mcmanus-81-owner-of-celebrated-bar.html | James J. McManus, 81, Owner of Celebrated Bar | False | By Eric Pace | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/backspin-the-uncrimped-lifestyles-of-the-rich-and-feckless.html | BACKSPIN; The Uncrimped Lifestyles of the Rich and Feckless | False | By Rick Marin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/chess-a-queen-sacrifice-prevails-against-an-old-fischer-line.html | CHESS; A Queen Sacrifice Prevails Against an Old Fischer Line | False | By Robert Byrne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/a-theater-worth-saving-635804.html | A Theater Worth Saving | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/television-radio-that-s-my-bush-a-raucous-leap-into-a-new-era.html | TELEVISION/RADIO; 'That's My Bush': A Raucous Leap Into a New Era | False | By Caryn James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-to-some-a-movie-is-just-an-outline-for-a-book.html | FILM; To Some, a Movie Is Just an Outline for a Book | False | By Peter Kobel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/a-different-opinion-on-mandrake-root-635774.html | A Different Opinion On 'Mandrake Root' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/a-week-in-centuries-past.html | A Week in Centuries Past | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/resources.html | Resources | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-prescription-for-profit-585432.html | Prescription For Profit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-fuerst-myron-m.html | Paid Notice: Deaths FUERST, MYRON M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-the-hyphen-is-dead-viva-the-asterisk.html | PULSE; The Hyphen Is Dead; Viva the Asterisk | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/in-defense-of-soft-money.html | In Defense of Soft Money | False | By Mitch McConnell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-the-suit-585483.html | The Suit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/lighthouse-has-dozens-of-willing-keepers.html | Lighthouse Has Dozens Of Willing Keepers | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/del-webb-corp-is-scaling-back-near-hilton-head.html | Del Webb Corp. Is Scaling Back Near Hilton Head | False | By Lyn Riddle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/secret-us-study-concludes-taiwan-needs-new-arms.html | SECRET U.S. STUDY CONCLUDES TAIWAN NEEDS NEW ARMS | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/transactions-664405.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-lost-boys-of-sudan-the-long-long-long-road-to-fargo.html | The Lost Boys of Sudan; The Long, Long, Long Road to Fargo | False | By Sara Corbett | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512524.html | Books in Brief: Fiction | False | By Emily White | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-leaving-shareholders-in-the-dust.html | Executive Pay: A Special Report; Leaving Shareholders in the Dust | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-recline-of-western-civilization.html | The Recline Of Western Civilization | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/arizona-refuses-to-be-defined-by-grief.html | Arizona Refuses to Be Defined by Grief | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/mott-haven-journal-from-mexico-with-faith-four-nuns-serve-in-a-place-of-need.html | Mott Haven Journal; From Mexico, With Faith: Four Nuns Serve in a Place of Need | False | By Dexter Filkins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/the-making-of-the-president-2000.html | The Making of the President, 2000 | False | By Garry Wills | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-gordon-cyrus-h.html | Paid Notice: Deaths GORDON, CYRUS H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/communities-war-memorial-or-soccer-field.html | COMMUNITIES; War Memorial or Soccer Field? | False | By John Swansburg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/privatesector-turning-off-lights-at-the-palace.html | PrivateSector; Turning Off Lights at the Palace | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/pro-basketball-notebook-bryant-feels-like-a-square-in-lakers-triangle-offense.html | PRO BASKETBALL: NOTEBOOK; Bryant Feels Like a Square In Lakers' Triangle Offense | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/c-corrections-636118.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/dance-a-choreographer-who-can-make-dreams-dance.html | DANCE; A Choreographer Who Can Make Dreams Dance | False | By Janice Berman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-warm-in-quebec-601500.html | Warm in Quebec | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/t-magazine/getting-personal-close-to-the-madding-crowd.html | GETTING PERSONAL; Close To The Madding Crowd | False | By Nuala O'Faolain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-rose-hill-it-s-the-final-furlong-for-a-loved-otb-parlor.html | NEIGHBORHOOD REPORT: ROSE HILL; It's the Final Furlong For a Loved OTB Parlor | False | By Karen Tina Harrison | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-women-in-medicine-646016.html | Women in Medicine | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-mexico-city-601578.html | Mexico City | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-lipman-janice-goldstone.html | Paid Notice: Deaths LIPMAN, JANICE GOLDSTONE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/personal-business-profits-are-down-so-boss-can-i-have-that-raise.html | Personal Business; Profits Are Down. So, Boss, Can I Have That Raise? | False | By Jobert E. Abueva | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/defeat-aside-edison-plans-to-expand.html | Defeat Aside, Edison Plans to Expand | False | By Edward Wyatt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/top-executives-pay-is-still-on-the-rise.html | Top Executives' Pay Is Still on the Rise | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/backwoods-image-gone-kentucky-town-revels-in-hillbilly-roots.html | Backwoods Image Gone, Kentucky Town Revels in Hillbilly Roots | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-phenomenon-tai-chi-time.html | The Way We Live Now: 4-1-01: Phenomenon; Tai Chi Time | False | By Danya Reich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/liberties-the-asbestos-president.html | Liberties; The Asbestos President | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-kiegler-rabia.html | Paid Notice: Deaths KIEGLER, RABIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-diary-politics-and-the-gloomy-market.html | INVESTING: DIARY; Politics and the Gloomy Market | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/market-insight-telecoms-tunnel-is-still-dark-at-the-end.html | MARKET INSIGHT; Telecoms' Tunnel Is Still Dark At the End | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/business-a-trickdown-theory-for-a-shorter-workday.html | Business; A Trickle-Down Theory for a Shorter Workday | False | By John D. Solomon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-with-richard-a-mayo-the-pelican-fund.html | INVESTING WITH/Richard A. Mayo; The Pelican Fund | False | By Carole Gould | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/baseball-strawberry-still-missing-as-search-intensifies.html | BASEBALL; Strawberry Still Missing As Search Intensifies | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/bush-angers-europe-by-eroding-pact-on-warming.html | Bush Angers Europe by Eroding Pact on Warming | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/who-regulates-the-regulations.html | Who Regulates the Regulators? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/poor-african-countries-lack-ways-to-monitor-use-of-new-aids-drugs-experts-warn.html | Poor African Countries Lack Ways to Monitor Use of New AIDS Drugs, Experts Warn | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/dining-out-a-family-restaurant-in-bedford-hills.html | DINING OUT; A Family Restaurant in Bedford Hills | False | By M. H. Reed | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-schoen-murray.html | Paid Notice: Deaths SCHOEN, MURRAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/postings-supportive-housing-in-jersey-city-mixed-uses-in-an-old-y.html | POSTINGS; Supportive Housing in Jersey City; Mixed Uses In an Old Y | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-guide-620092.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/plus-television-cbs-cuts-short-tennis-coverage.html | PLUS: TELEVISION; CBS Cuts Short Tennis Coverage | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-fears-for-kyoto-accord.html | March 25-31; Fears for Kyoto Accord | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-the-letter-if-not-the-spirit-on-options-pricing.html | Executive Pay: A Special Report; The Letter, if Not the Spirit, on Options Pricing | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-memorials-chaikin-sol-chick.html | Paid Notice: Memorials CHAIKIN, SOL CHICK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-west-village-update-westbeth-wants-replace-one-famous-troupe.html | NEIGHBORHOOD REPORT: WEST VILLAGE -- UPDATE; Westbeth Wants to Replace One Famous Troupe With Another | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-robin-kravets-robert-jan-kooper.html | WEDDINGS; Robin Kravets, Robert-Jan Kooper | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/sports-of-the-times-with-gooden-retired-mets-stand-taller.html | Sports of The Times; With Gooden Retired, Mets Stand Taller | False | By William C. Rhoden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/long-island-journal-on-police-beat-charges-and-countercharges.html | LONG ISLAND JOURNAL; On Police Beat, Charges and Countercharges | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/priests-hit-the-bar-scene-to-spread-the-word.html | Priests Hit the Bar Scene to Spread the Word | False | By Matt Sedensky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-ferenbaugh-dorothy.html | Paid Notice: Deaths FERENBAUGH, DOROTHY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/money-medicine-big-pay-at-not-so-big-hospitals.html | MONEY & MEDICINE; Big Pay at Not-So-Big Hospitals | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/the-sound-of-new-music-is-often-chinese-the-offspring-of-a-grim-revolution.html | The Sound Of New Music Is Often Chinese; The Offspring Of a Grim Revolution | False | By Sheila Melvin and Jindong Cai | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/our-towns-a-church-and-its-community-in-a-moral-knot-over-scouting.html | Our Towns; A Church and Its Community in a Moral Knot Over Scouting | False | By Matthew Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-riverdale-littering-loitering-fuel-hostility-school-s-plans.html | NEIGHBORHOOD REPORT: RIVERDALE; Littering and Loitering Fuel Hostility to a School's Plans | False | By Hope Reeves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/for-a-new-bay-ridge-a-new-tony-manero.html | For a New Bay Ridge, A New Tony Manero | False | By Peter Duffy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/the-world-the-wired-age-china-arrives-at-a-moment-of-truth.html | The World: The Wired Age; China Arrives at a Moment of Truth | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-kern-harold.html | Paid Notice: Deaths KERN, HAROLD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/automobiles/battle-of-the-titans-a-2001-space-odyssey.html | Battle of the Titans: A 2001 Space Odyssey | False | By Cheryl Jensen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/best-sellers-april-1-2001.html | BEST SELLERS: April 1, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/national/stanley-h-ruttenberg-labor-official-under-johnson-dies-at-84.html | Stanley H. Ruttenberg, Labor Official Under Johnson, Dies at 84 | False | By William H. Honan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-lower-manhattan-blind-couple-s-snack-stand-with-talking.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Blind Couple's Snack Stand, With Talking Clock and More | False | By Hope Reeves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/practical-traveler-new-york-hotels-slow-rate-rise.html | PRACTICAL TRAVELER; New York Hotels Slow Rate Rise | False | By Betsy Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-seen-on-screen-it-s-a-wrap-boas-for-everyone.html | PULSE: SEEN ON SCREEN; It's a Wrap: Boas for Everyone | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/measuring-suburban-markets-strength.html | Measuring Suburban Markets' Strength | False | By Dennis Hevesi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-correspondent-s-report-new-flights-are-sign-confidence-asia.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; New Flights Are a Sign Of Confidence in Asia | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/art-architecture-reality-and-its-discontents-in-a-photographic-age.html | ART/ARCHITECTURE; Reality and Its Discontents in a Photographic Age | False | By Vicki Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-from-coast-to-coast-garden-gates-to-open.html | TRAVEL ADVISORY; From Coast to Coast, Garden Gates to Open | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/le-shack.html | Le Shack | False | By Pilar Viladas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/us/mired-in-debt-and-seeking-a-path-out.html | Mired in Debt and Seeking a Path Out | False | By Peter T. Kilborn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/word-for-word-bushspeak-president-s-sense-humor-has-also-been-misunderestimated.html | Word for Word/Bushspeak; The President's Sense of Humor Has Also Been Misunderestimated | False | By Frank Bruni | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-jackson-heights-snoopy-ad-indish-aims-cricket-bat-south.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; A Snoopy Ad in 'Indish' Aims Cricket Bat at South Asians | False | By Seth Kugel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/the-nation-one-political-constant.html | The Nation; One Political Constant | False | By Michael Kazin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-weingarten-seymour.html | Paid Notice: Deaths WEINGARTEN, SEYMOUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/c-corrections-654841.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-mariners-harbor-library-first-requested-1938-finally-swims.html | NEIGHBORHOOD REPORT: MARINERS HARBOR; A Library First Requested in 1938 Finally Swims Into Sight | False | By Jim O'Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/some-live-to-eat-others-eat-to-deal.html | Some Live to Eat. Others Eat to Deal. | False | By Elissa Gootman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-asking-directions-at-wall-and-broad.html | Investing: Asking Directions at Wall and Broad | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/c-corrections-636100.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-who-regulates-the-regulations-663751.html | Who Regulates The Regulations? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-but-this-is-a-review.html | Books in Brief: Fiction; But This Is a Review | False | By Laura Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/t-magazine/time-line-bathed-in-history.html | TIME LINE; Bathed In History | False | By Alexia Brue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory.html | Travel Advisory | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/c-corrections-652938.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-vows-karen-palmer-and-stephen-mccain.html | WEDDINGS: VOWS; Karen Palmer and Stephen McCain | False | By Stephan Talty | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/ms.html | MS | False | By Evelyn Toynton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/a-la-carte-churning-out-robust-italian-cuisine.html | A LA CARTE; Churning Out Robust Italian Cuisine | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/l-murphy-s-law-601551.html | Murphy's Law | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/a-comics-lifelong-education-in-art.html | A Comic's Lifelong Education In Art | False | By Steve Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/personal-business-diary-an-11th-hour-checklist-for-saving-on-taxes.html | PERSONAL BUSINESS; DIARY; An 11th-Hour Checklist For Saving on Taxes | False | By Jan M. Rosen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/im-born-phew.html | I'm Born (Phew!) | False | By Charlotte Church | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/theater-listings.html | Theater Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/fire-safety-alert.html | Fire Safety Alert | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-zapatistas-in-peaceful-appeal.html | March 25-31; Zapatistas in Peaceful Appeal | False | By Ginger Thompson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-10-years-10-rejections-then-the-censors-said-yes.html | FILM; 10 Years, 10 Rejections; Then the Censors Said Yes | False | By Nancy Ramsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-for-the-boss-happy-days-are-still-here.html | Executive Pay: A Special Report; For the Boss, Happy Days Are Still Here | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-new-york-up-close-pounding-treadmill-mournful-strains-faust.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Pounding the Treadmill to the Mournful Strains of 'Faust' | False | By Jeffrey Goldfarb | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/strategies-yes-the-chief-can-own-too-much-stock-in-the-company.html | STRATEGIES; Yes, the Chief Can Own Too Much Stock in the Company | False | By Mark Hulbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/on-the-edge.html | On The Edge | False | By Amy M. Spindler. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-with-the-auteur-passe-rock-gets-impersonal.html | MUSIC; With the Auteur Passé'sâ€¦, Rock Gets Impersonal | False | By Stephen Metcalf | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/evening-hours-march-sanity.html | EVENING HOURS; March Sanity | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-remy-suzanne.html | Paid Notice: Deaths REMY, SUZANNE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-crenshaw-barbara-j.html | Paid Notice: Deaths CRENSHAW, BARBARA J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-even-adversity-couldn-t-stop-douglas-s-march-to-final.html | COLLEGE BASKETBALL; Even Adversity Couldn't Stop Douglas's March to Final | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-two-crises-cows-and-current.html | Ideas & Trends; Two Crises: Cows and Current | False | By John Micklethwait | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/on-the-contrary-money-can-motivate-so-can-love-of-the-job.html | ON THE CONTRARY; Money Can Motivate. So Can Love of the Job. | False | By Daniel Akst | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/1-mexico-city-601586.html | Mexico City | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/1-model-students-business-models-663670.html | Model Students, Business Models | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-cities-taking-a-swing-at-reviving-camden.html | THE CITIES; Taking a Swing at Reviving Camden | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/where-india-flows-at-a-relaxed-pace.html | Where India Flows At a Relaxed Pace | False | By Malabar Hornblower | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-arizona-shatters-hopes-of-a-michigan-st-repeat.html | COLLEGE BASKETBALL; Arizona Shatters Hopes Of a Michigan St. Repeat | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/you-call-this-traffic-a-long-islander-s-view.html | You Call This Traffic? A Long Islander's View | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/national-duckpin-contest-heads-to-state.html | National Duckpin Contest Heads to State | False | By Kenneth Best | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-for-a-hospital-across-the-pond.html | JERSEY FOOTLIGHTS; For a Hospital Across the Pond | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/technology/cybertimes/article-20010401090564494694-no-title.html | Article 20010401090564494694 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-sarah-nelson-jason-adams.html | WEDDINGS; Sarah Nelson, Jason Adams | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-hazan-betty-j.html | Paid Notice: Deaths HAZAN, BETTY J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-changes-at-getty-center-in-hours-and-parking.html | TRAVEL ADVISORY; Changes at Getty Center In Hours and Parking | False | By William Taaffe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-tourism-in-1999-generated-1.05-billion.html | IN BRIEF; Tourism in 1999 Generated $1.05 Billion | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/belgian-record-breaker-with-moroccan-roots.html | Belgian Record Breaker With Moroccan Roots | False | By Christopher Clarey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/gunman-in-carjacking-made-2-women-undress-police-say.html | Gunman in Carjacking Made 2 Women Undress, Police Say | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/c-corrections-638420.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-a-hazard-of-good-fortunes-585505.html | A Hazard of Good Fortunes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/crime-512141.html | Crime | False | By Marilyn Stasio | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/making-it-safer-to-go-back-on-the-water.html | Making It Safer to Go Back on the Water | False | By Debbie Tuma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/benefits-664162.html | BENEFITS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-fantasy-playhouse-losing-its-home.html | IN BRIEF; Fantasy Playhouse Losing Its Home | False | By Barbara Delatiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-mom-recalls-mornings-with-her-children-635995.html | Mom Recalls Mornings With Her Children | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/coping-another-harlem-on-their-minds.html | COPING; Another Harlem On Their Minds | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-model-students-business-models-663638.html | Model Students, Business Models | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-o-neill-to-sell-stock.html | March 25-31; O'Neill to Sell Stock | False | By Leslie Kaufman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-prescription-for-profit-585440.html | Prescription For Profit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/l-the-royal-runt-512397.html | The Royal Runt | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/winter-was-mixed-blessing-for-snowplowers.html | Winter Was Mixed Blessing for Snowplowers | False | By Sam Lubell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/l-capsule-description-512362.html | Capsule Description | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/postings-new-180-bed-residence-hall-purchase-college-57-modular-units-1.html | POSTINGS: A New 180-Bed Residence Hall at Purchase College; 57 Modular Units = 1 Dormitory | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/nassau-crisis-infects-social-service-agencies.html | Nassau Crisis Infects Social Service Agencies | False | By Stewart Ain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-duke-in-final-after-another-comeback-jolts-maryland.html | COLLEGE BASKETBALL; Duke in Final After Another Comeback Jolts Maryland | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/theater-review-burden-of-the-past-in-old-times.html | THEATER REVIEW; Burden of the Past in 'Old Times' | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-emily-kohlmeyer-steven-birenbaum.html | WEDDINGS; Emily Kohlmeyer, Steven Birenbaum | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/your-home-new-jersey-gets-law-on-water-wells.html | YOUR HOME; New Jersey Gets Law on Water Wells | False | By Jay Romano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-writing-for-a-business-where-no-one-reads.html | FILM; Writing for a Business Where No One Reads | False | By David Thomson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/giving-a-voice-to-poetry-for-the-people.html | Giving a Voice to Poetry for the People | False | By Jane Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-loving-the-trade-center-behind-the-name-of-a-horror-film-654752.html | Loving the Trade Center; Behind the Name Of a Horror Film | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-overseas-salaries-are-kept-hush-hush.html | Executive Pay: A Special Report; Overseas, Salaries Are Kept Hush-Hush | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-supreme-court-to-review-executions-of-retarded.html | March 25-31; Supreme Court to Review Executions of Retarded | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-ruth-berkow-ronald-mcardle.html | WEDDINGS; Ruth Berkow, Ronald McArdle | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/business-diary-fewer-fish-in-an-mit-pond.html | BUSINESS DIARY; Fewer Fish in an M.I.T. Pond | False | By Lynnley Browning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-atlantic-avenue-gazing-its-new-face-thoroughfare-likes-what.html | NEIGHBORHOOD REPORT: ATLANTIC AVENUE; Gazing at Its New Face, a Thoroughfare Likes What It Sees | False | By Erika Kinetz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-where-was-whitman-in-several-instances-636070.html | 'Where Was Whitman?' In Several Instances | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/c-corrections-601462.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/votes-in-congress-658081.html | Votes in Congress | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/technology/text/article-20010401927036623405-no-title.html | Article 20010401927036623405 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/after-the-schools-vote.html | After the Schools Vote | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-bravo-to-church-on-gay-rights-stance-635960.html | 'Bravo' to Church On Gay Rights Stance | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/science/hypercosm-3d-animations.html | Hypercosm 3D Animations | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-chusid-joseph-g-md.html | Paid Notice: Deaths CHUSID, JOSEPH G., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512460.html | Books in Brief: Fiction | False | By Elizabeth Judd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-straney-joseph-patrick.html | Paid Notice: Deaths STRANEY, JOSEPH PATRICK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-arab-summit-meeting.html | March 25-31; Arab Summit Meeting | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-mullins-corinne-mclaughlin.html | Paid Notice: Deaths MULLINS, CORINNE MCLAUGHLIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-saint-joe-save-the-reverence-torre-says.html | 2001 BASEBALL PREVIEW; Saint Joe? Save the Reverence, Torre Says | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/a-hoboken-musical-force-is-breaking-up.html | A Hoboken Musical Force Is Breaking Up | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-notebook-hoosiers-winners-tonight.html | COLLEGE BASKETBALL; NOTEBOOK; Hoosiers Winners Tonight | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-law-enforcement-racketeering-indictments.html | BRIEFING; LAW ENFORCEMENT; RACKETEERING INDICTMENTS | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/as-i-was-saying-to-rousseau.html | As I Was Saying to Rousseau . . . | False | By Hilary Mantel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-this-hotel-might-play-wake-up-little-susie.html | TRAVEL ADVISORY; This Hotel Might Play 'Wake up Little Susie' | False | By Frances Frank Marcus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/plus-baseball-the-pirates-new-home-has-room-with-a-view.html | PLUS: BASEBALL; The Pirates' New Home Has Room With a View | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-the-census-suit-over-counts.html | BRIEFING: THE CENSUS; SUIT OVER COUNTS | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/long-island-vines-gewã¼rztraminer-in-wood.html | LONG ISLAND VINES; Gewã¼rztraminer in Wood | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-health-aids-deaths-decline.html | BRIEFING: HEALTH; AIDS DEATHS DECLINE | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-eyebrows-coordinated.html | PULSE; Eyebrows, Coordinated | False | By Karen Tina Harrison | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-paperback-music.html | The Way We Live Now: 4-1-01; Paperback Music | False | By Rob Walker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/paperback-best-sellers-april-1-2001.html | PAPERBACK BEST SELLERS: April 1, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-mintz-maybelle-nee-markowitz.html | Paid Notice: Deaths MINTZ, MAYBELLE (NEE MARKOWITZ) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/don-t-call-us-list-takes-effect-today.html | 'Don't Call Us' List Takes Effect Today | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/last-call-for-silicon-alley-s-famous-wingdings.html | Last Call for Silicon Alley's Famous Wingdings | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-view-from-hamden-in-cafe-and-classrooms-international-flavors.html | The View From/Hamden; In Cafe and Classrooms, International Flavors | False | By Melinda Tuhus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/baseball-jeter-will-open-on-injured-list.html | BASEBALL; Jeter Will Open On Injured List | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-emmet-henri.html | Paid Notice: Deaths EMMET, HENRI | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/technology/circuits/article-20010401900700024325-no-title.html | Article 20010401900700024325 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-gripped-by-success-yanks-pitching-seems-unbeatable.html | 2001 BASEBALL PREVIEW; Gripped by Success: Yanks' Pitching Seems Unbeatable | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/l-exiting-nirvana-512389.html | 'Exiting Nirvana' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/new-noteworthy-paperbacks-512591.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/theater/theater-nurturing-an-english-flame-in-america.html | THEATER; Nurturing An English Flame in America | False | By James Shapiro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/development-in-the-aftermath-of-ikea-spirit-of-activism-lingers.html | DEVELOPMENT; In the Aftermath of Ikea, Spirit of Activism Lingers | False | By Debra West | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/market-watch-micron-s-bulls-defying-the-bubble.html | MARKET WATCH; Micron's Bulls, Defying The Bubble | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/adventures-in-postmortemism.html | Adventures in Postmortemism | False | By James Shapiro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/milosevic-s-guards-put-up-fierce-fight-saturday-morning.html | Milosevic's Guards Put Up Fierce Fight Saturday Morning | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/l-prescription-for-profit-585459.html | Prescription For Profit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/coming-to-life.html | Coming to Life | False | By D. Dominick Lombardi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/q-a-575674.html | Q & A | False | By Paul Freireich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/tourism-applauds-reality-tv.html | Tourism Applauds Reality TV | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-saltzman-max.html | Paid Notice: Deaths SALTZMAN, MAX | | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/cybertimes/education/article-20010401908363369664-no-title.html | Article 20010401908363369664 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/james-ailinger-ex-nfl-player-dies-at-99.html | James Ailinger, Ex-N.F.L. Player, Dies at 99 | False | By Richard Goldstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-paying-our-debts-640620.html | Paying Our Debts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/private-sector-frills-are-out-gills-are-in-at-common-man-s-conseco.html | Private Sector; Frills Are Out, Gills Are In At Common Man's Conseco | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/second-story-jobs.html | Second-Story Jobs | False | By Jay Jennings | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-lower-east-side-park-carved-tenements-still-goes-begging-100.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Park Carved From Tenements Still Goes Begging 100 Years Later | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-given-william-p-md.html | Paid Notice: Deaths GIVEN, WILLIAM P., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/quotation-of-the-day-657573.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-model-students-business-models-663646.html | Model Students, Business Models | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/technology/sevenday/article-20010401935650777788-no-title.html | Article 20010401935650777788 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/by-the-way-multifaceted-diet-approach.html | BY THE WAY; Multifaceted Diet Approach | False | By Adrienne Bell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/c-corrections-654833.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-berglund-richard-paul.html | Paid Notice: Deaths BERGLUND, RICHARD PAUL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-shea-margaret.html | Paid Notice: Deaths SHEA, MARGARET | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-new-york-airwaves-musical-protesters-try-perk-up-spanish.html | NEIGHBORHOOD REPORT: NEW YORK AIRWAVES; Musical Protesters Try to Perk Up a Spanish Playlist | False | By Seth Kugel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/some-very-expensive-belts-tightened-but-just-a-notch.html | Some Very Expensive Belts Tightened, but Just a Notch | False | By Blaine Harden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/cybertimes/commerce/article-20010401091931695731-no-title.html | Article 20010401091931695731 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/if-you-re-thinking-of-living-in-pelham-charm-convenience-and-strong-schools.html | If You're Thinking of Living In Pelham; Charm, Convenience and Strong Schools | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/wine-under-20-food-friendly-for-passover.html | WINE UNDER $20; Food-Friendly for Passover | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-i-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/books/even-baboons-get-the-blues.html | Even Baboons Get the Blues | False | By Rob Nixon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/demonstrators-demand-changes-in-plan-to-expand-con-ed-plant.html | Demonstrators Demand Changes In Plan to Expand Con Ed Plant | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-album-party-for-billy-hector.html | JERSEY FOOTLIGHTS; Album Party for Billy Hector | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/c-corrections-585408.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/in-energy-shortages-new-demand-for-enron.html | In Energy Shortages, New Demand for Enron | False | By Elizabeth R. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-hall-edgar.html | Paid Notice: Deaths HALL, EDGAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/dining-out-wine-is-headliner-backed-up-by-pasta.html | DINING OUT; Wine Is Headliner, Backed Up by Pasta | False | By Joanne Starkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/wine-under-20-the-season-in-a-bottle.html | WINE UNDER $20; The Season In a Bottle | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-heimbach-beatrice.html | Paid Notice: Deaths HEIMBACH, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-the-town-tribeca-bistro-doubles-as-film-set.html | ON THE TOWN; TriBeCa Bistro Doubles as Film Set | False | By Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/all-purpose-official-visits.html | All-Purpose Official Visits | False | By Bruce Mccall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/a-night-out-with-ilona-rich-lovely-frou-and-frou.html | A NIGHT OUT WITH: Ilona Rich; Lovely Frou and Frou | False | By Linda Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-mets-are-on-solid-ground-on-and-off-the-playing-field.html | 2001 BASEBALL PREVIEW; Mets Are on Solid Ground, On and Off the Playing Field | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/the-evolving-presidency-a-bow-to-political-realities.html | The Evolving Presidency; A Bow to Political Realities | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/world/a-mother-speaks-out-about-her-son-s-execution-in-north-korea.html | A Mother Speaks Out About Her Son's Execution in North Korea | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/by-design-poet-s-corner.html | BY DESIGN; Poet's Corner | False | By Julie V. Iovine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-new-leader-sets-goals-for-chamber-of-commerce.html | IN BRIEF; New Leader Sets Goals For Chamber of Commerce | False | By Sam Lubell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/artarchitecture-when-baroque-passion-ignited-renaissance-cool.html | ART/ARCHITECTURE; When Baroque Passion Ignited Renaissance Cool | False | By Theodore K. Rabb | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-the-strike-zone-s-connected-to-the.html | Ideas & Trends; The Strike Zone's Connected to the . . . | False | By Tom Zeller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-adele-finer-elliott-rabin.html | WEDDINGS; Adele Finer, Elliott Rabin | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/officials-turning-to-technology-not-asphalt-to-keep-cars-flowing.html | Officials Turning to Technology, Not Asphalt, to Keep Cars Flowing | False | By Kate Stone Lombardi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/classified/paid-notice-deaths-slote-james-jimmy.html | Paid Notice: Deaths SLOTE, JAMES, (JIMMY) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-melisande-rose-stephen-sigmund.html | WEDDINGS; Melisande Rose, Stephen Sigmund | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-the-census-redistricting-panel-tie-breaker.html | BRIEFING; THE CENSUS; REDISTRICTING PANEL TIE-BREAKER | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/l-haven-t-they-paid-off-that-bridge-yet-636061.html | Haven't They Paid Off That Bridge Yet? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/l-tobacco-epidemic-646008.html | Tobacco Epidemic | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/business/private-sector-frills-are-out-gills-are-in-at-common-mans-conseco.html | Private Sector: Frills Are Out, Gills Are In at Common Man's Conseco | False | Compiled By Rick Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-the-funnier-side-of-beethoven.html | JERSEY FOOTLIGHTS; The Funnier Side of Beethoven | False | By Leslie Kandell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/art-architecture-a-message-from-a-poet-of-public-and-private-memory.html | ART/ARCHITECTURE; A Message From a Poet Of Public and Private Memory | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/city-lore-the-trees-that-don-t-grow-in-brooklyn.html | CITY LORE; The Trees That Don't Grow in Brooklyn | False | By Adam Fifield | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-most-wanted-fugitive-is-arrested.html | March 25-31; Most-Wanted Fugitive Is Arrested | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-01 | 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-a-killer-economy.html | March 25-31; A Killer Economy | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/swissair-parent-posts-big-loss-following-failed-expansion.html | Swissair Parent Posts Big Loss Following Failed Expansion | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/new-economy-musicians-press-point-in-online-rift.html | New Economy; Musicians Press Point In Online Rift | False | By Laura M. Holson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/travel/easter-in-lake-placid.html | Easter in Lake Placid | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/plus-college-basketball-ncaa-semifinals-up-in-tv-ratings.html | PLUS: COLLEGE BASKETBALL; N.C.A.A. Semifinals Up in TV Ratings | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/amid-grumbling-over-a-new-law-the-gun-show-must-go-on.html | Amid Grumbling Over a New Law, the Gun Show Must Go On | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/college-basketball-matchups-pose-challenge-in-arizona-s-title-plans.html | COLLEGE BASKETBALL; Matchups Pose Challenge In Arizona's Title Plans | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/IHT-1901nip-in-the-bud-in-our-pages100-75-and-50-years-ago.html | 1901:Nip in the Bud : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/patents-publication-patent-applications-web-sends-one-inventor-drawing-board.html | Patents; The publication of patent applications on the Web sends one inventor to the drawing board. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-briefscoot-may-sell-loot.html | Tech Brief:SCOOT MAY SELL LOOT | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/stanley-h-ruttenberg-union-organizer-dies-at-84.html | Stanley H. Ruttenberg, Union Organizer, Dies at 84 | False | By William H. Honan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-sealfon-robert.html | Paid Notice: Deaths SEALFON, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-next-mayor-s-agenda-642533.html | Next Mayor's Agenda | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-drees-maurice.html | Paid Notice: Deaths DREES, MAURICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/second-chief-is-appointed-at-book-unit-for-morris.html | Second Chief Is Appointed At Book Unit For Morris | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/television-review-with-good-intentions-in-a-terrible-predicament.html | TELEVISION REVIEW; With Good Intentions in a Terrible Predicament | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/age-diminishing-innocence-magazines-shift-focus-teenage-girls-seem-be-maturing.html | The Age of Diminishing Innocence; Magazines Shift Focus As Teenage Girls Seem To Be Maturing Sooner | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/peabody-broadcast-awards-announced.html | Peabody Broadcast Awards Announced | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/dividend-meetings-666254.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/facing-asbestos-lawsuits-grace-seeks-bankruptcy-protection.html | Facing Asbestos Lawsuits, Grace Seeks Bankruptcy Protection | False | By Michael Brick With Maureen Milford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-strawberry-still-missing-and-faces-prison-time.html | BASEBALL; Strawberry Still Missing And Faces Prison Time | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/gay-writer-and-yale-finally-agree-on-donation.html | Gay Writer And Yale Finally Agree On Donation | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/sports-of-the-times-two-very-different-seniors-set-the-tone.html | Sports of The Times; Two Very Different Seniors Set the Tone | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/ads-for-ford-s-new-explorer-sidestep-safety-issue.html | Ads for Ford's New Explorer Sidestep Safety Issue | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/politics/senate-passes-campaign-finance-bill.html | Senate Passes Campaign Finance Bill | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/public-lives-wielding-power-in-one-of-senate-s-least-glamorous-jobs.html | PUBLIC LIVES; Wielding Power in One of Senate's Least Glamorous Jobs | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/business-digest-666556.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/college-basketball-iona-will-adjust-ruland-deal.html | COLLEGE BASKETBALL; Iona Will Adjust Ruland Deal | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/cybertimes/commerce/article-2001040290956072074-no-title.html | Article 2001040290956072074 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/economic-calendar-91708472340.html | Economic Calendar | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/city-s-building-giveaway-prompts-council-inquiry.html | City's Building Giveaway Prompts Council Inquiry | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-o-donnell-anne-r.html | Paid Notice: Deaths O'DONNELL, ANNE R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/in-a-humble-world-defense-deputy-stands-firm.html | In a Humble World, Defense Deputy Stands Firm | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/pro-basketball-defense-stays-strong-at-finish-salvaging-knicks-road-trip.html | PRO BASKETBALL; Defense Stays Strong at Finish, Salvaging Knicks' Road Trip | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-schwartz-blanche-heller-bach.html | Paid Notice: Deaths SCHWARTZ, BLANCHE (HELLER BACH) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/college-basketball-the-irish-come-through-loud-and-clear.html | COLLEGE BASKETBALL; The Irish Come Through Loud and Clear | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/satellite-venture-seeks-right-to-offer-land-based-service.html | Satellite Venture Seeks Right To Offer Land-Based Service | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-faces-new-charges-as-a-result-of-30hour-siege.html | Milosevic Faces New Charges as a Result of 30-Hour Siege | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/quotation-of-the-day-6681841.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-adelsohn-yale.html | Paid Notice: Deaths ADELSOHN, YALE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/medical-discount-cards-attract-the-uninsured.html | Medical Discount Cards Attract the Uninsured | False | By Gina Kolata | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/chinas-shadowing-had-annoyed-us.html | China's Shadowing Had Annoyed U.S. | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-editors-choice-definitive-sites.html | Editor's Choice : Definitive Sites | False | By Elisabeth Hopkins, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/compressed-data-internet-is-promoting-its-less-bleak-side.html | Compressed Data; Internet Is Promoting Its Less Bleak Side | False | By Rebecca Fairley Raney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/us-plane-in-china-after-it-collides-with-chinese-jet.html | U.S. PLANE IN CHINA AFTER IT COLLIDES WITH CHINESE JET | False | By Elisabeth Rosenthal With David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/yugoslav-firm-on-his-stand-to-bar-milosevic-from-hague.html | Yugoslav Firm on His Stand to Bar Milosevic From Hague | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/IHT-north-korea-said-to-doom-man-seeking-to-free-wife.html | North Korea Said to Doom Man Seeking To Free Wife | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/national/population-growth-in-1990s-exceeded-baby-boom-in-1950s.html | Population Growth in 1990's Exceeded Baby Boom in 1950's | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/college/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/housing-pledge-by-cuomo-faces-an-uncertain-future.html | Housing Pledge by Cuomo Faces an Uncertain Future | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/arts-online-innovative-webmasters-chase-fame-at-browserday.html | ARTS ONLINE; Innovative Webmasters Chase Fame at Browserday | False | By Matthew Mirapaul | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/for-black-officers-diversity-has-its-limits.html | For Black Officers, Diversity Has Its Limits | False | By C. J. Chivers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/news-summary-672599.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/metro-matters-giuliani-s-wagnerian-aria.html | Metro Matters; Giuliani's Wagnerian Aria | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-program-lets-users-share-almost-everything-online.html | Program Lets Users Share Almost Everything Online : Napster for Ideas | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-trigger-lock-dangers-667056.html | Trigger Lock Dangers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/technology-bidders-plot-comeback-for-a-satellite-network.html | TECHNOLOGY; Bidders Plot Comeback for a Satellite Network | False | By Theresa Foley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/hockey-kloucek-s-injury-overshadows-the-rangers-winning-streak.html | HOCKEY; Kloucek's Injury Overshadows the Rangers' Winning Streak | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/media-a-comedian-gets-serious.html | MEDIA; A Comedian Gets Serious | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-what-drugs-won-t-cure-in-africa-673196.html | What Drugs Won't Cure in Africa | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-schulman-adria.html | Paid Notice: Deaths SCHULMAN, ADRIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/news-analysis-a-wider-debate-about-the-role-of-milosevic.html | News Analysis: A Wider Debate About the Role of Milosevic | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/equity-offerings.html | Equity Offerings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/technology/text/article-20010402921857908595-no-title.html | Article 20010402921857908595 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-surrender-analysis-after-arrest-wider-debate-about-role-milosevic.html | THE MILOSEVIC SURRENDER: NEWS ANALYSIS; After the Arrest: Wider Debate About the Role of Milosevic, and of Serbia | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/dupont-to-eliminate-4000-jobs-in-a-bid-to-save-400-million.html | DuPont to Eliminate 4,000 Jobs in a Bid to Save $400 Million | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/reality-tv-goes-back-to-basic.html | Reality TV Goes Back To Basic | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-sipser-i-philip.html | Paid Notice: Deaths SIPSER, I PHILIP | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/theater/theater-review-wearing-everyone-s-shoes-yet-being-themselves.html | THEATER REVIEW; Wearing Everyone's Shoes, Yet Being Themselves | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-brief-divine-buys-marchfirst-assets.html | Tech Brief:DIVINE BUYS MARCHFIRST ASSETS | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-after-good-spring-mets-feel-ready.html | BASEBALL; After Good Spring, Mets Feel Ready | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/suddenly-critics-are-taking-aim-at-greenspan.html | Suddenly, Critics Are Taking Aim at Greenspan | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/treasury-schedule-for-this-week.html | Treasury Schedule for This Week | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/on-pro-basketball-the-lilliputians-beat-the-giant-this-time.html | ON PRO BASKETBALL; The Lilliputians Beat The Giant This Time | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/c-corrections-674044.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-for-disabled-voters-polls-are-an-obstacle-course-642363.html | For Disabled Voters, Polls Are an Obstacle Course | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-digital-symbols-of-yanks-supremacy.html | BASEBALL; Digital Symbols Of Yanks' Supremacy | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/china-s-shadowing-had-annoyed-us.html | CHINA'S SHADOWING HAD ANNOYED U.S. | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-pace-rose.html | Paid Notice: Deaths PACE, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/outdoors-icy-waters-and-few-trout-on-season-s-opening-day.html | OUTDOORS; Icy Waters and Few Trout On Season's Opening Day | False | By Stephen C. Sautner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/IHT-aid-package-for-belgrade-may-be-released-bush-praises-first-step-to-a-war.html | Aid Package for Belgrade May Be Released : Bush Praises 'First Step' To a War Crimes Trial | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-with-the-public-still-wary-success-comes-at-a-cost.html | With the Public Still Wary, Success Comes at a Cost : E-Banks' Balancing Act | False | By Fredrik Wesslau, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/news/aid-package-for-belgrade-may-be-released-bush-praises-first-step-to-a-war.html | Aid Package for Belgrade May Be Released : Bush Praises 'First Step' To a War Crimes Trial | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/democrat-would-appoint-mccain-to-campaign-finance-panel.html | Democrat Would Appoint McCain to Campaign Finance Panel | False | By Philip Shenon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/arab-visitors-to-urge-us-to-renew-mideast-role.html | Arab Visitors to Urge U.S. to Renew Mideast Role | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-hill-knowlton-buys-promarc-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill & Knowlton Buys ProMarc Agency | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-what-drugs-won-t-cure-in-africa-673218.html | What Drugs Won't Cure in Africa | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-mr-yen-sees-more-trouble-in-tokyos-economic-future.html | 'Mr. Yen' Sees More Trouble in Tokyo's Economic Future | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/c-corrections-674052.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-agencies-announce-sharp-cuts-in-staff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Announce Sharp Cuts in Staff | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-surrender-overview-milosevic-arrest-came-with-pledge-for-fair-trial.html | THE MILOSEVIC SURRENDER: THE OVERVIEW; MILOSEVIC ARREST CAME WITH PLEDGE FOR A FAIR TRIAL | False | By Steven Erlanger and Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/pro-basketball-olajuwon-cherishes-second-chance.html | PRO BASKETBALL; Olajuwon Cherishes Second Chance | False | By Steve Popper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/continuous/kozmo-ends-marketing-deal-with-starbucks-citing-cost.html | Kozmo Ends Marketing Deal With Starbucks, Citing Cost | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/pop-review-the-preacher-and-his-converts-mulling-the-morbid.html | POP REVIEW; The Preacher and His Converts, Mulling the Morbid | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-miller-jerry-dpm.html | Paid Notice: Deaths MILLER, JERRY, DPM. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/cybertimes/cyberlaw/article-20010402900744429060 -- No-title.html | Article 20010402900744429060 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/marathon-going-the-distance-meant-farther-than-26.2-miles.html | MARATHON; Going the Distance Meant Farther Than 26.2 Miles | False | By Lena Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-broken-furniture-broken-schools-673285.html | Broken Furniture, Broken Schools | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-why-spy-648205.html | Why Spy? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-kellner-edith-c.html | Paid Notice: Deaths KELLNER, EDITH C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-greenwald-irving.html | Paid Notice: Deaths GREENWALD, IRVING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/media-business-advertising-forum-big-marketers-economy-s-slowdown-runs-quietly.html | THE MEDIA BUSINESS: ADVERTISING; At a forum of big marketers, the economy's slowdown runs quietly through the agenda. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/most-wanted-drilling-down-internet-access-higher-speeds-take-more-time.html | MOST WANTED: DRILLING DOWN/Internet Access; Higher Speeds Take More Time | False | By Tim Race | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-knox-m-gordon.html | Paid Notice: Deaths KNOX, M. GORDON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-given-william-p-md.html | Paid Notice: Deaths GIVEN, WILLIAM P., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/realestate/variations-on-a-dream.html | Variations on a Dream | False | BEN FLEISHER | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/us-plane-in-china-after-it-collides-with-chinese-jet-92306642520.html | U.S. Plane in China After It Collides With Chinese Jet | False | By Elisabeth Rosenthal With David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-reid-brian-james.html | Paid Notice: Deaths REID, BRIAN JAMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/father-s-footsteps-lead-right-to-tiger-cage.html | Father's Footsteps Lead Right to Tiger Cage | False | By Joyce Wadler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/c-corrections-674095.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/technology/internetcom-lays-off-15-percent.html | Internet.com Lays Off 15 Percent | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/on-baseball-yanks-happy-to-be-second-in-this-race.html | ON BASEBALL; Yanks Happy to Be Second in This Race | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/massachusetts-city-plans-to-destroy-public-housing.html | Massachusetts City Plans To Destroy Public Housing | False | By Carey Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/technology/cybertimes/article-20010402931607939963-no-title.html | Article 20010402931607939963 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/IHT-1951deadly-dare-in-our-pages100-75-and-50-years-ago.html | 1951:Deadly Dare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-incompetent-doctors-641600.html | Incompetent Doctors | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/opportunities-for-workers-in-technology-despite-cuts.html | Opportunities For Workers In Technology Despite Cuts | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/c-corrections-674060.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/music-review-soundtrack-by-schoenberg-yes-for-an-imaginary-film.html | MUSIC REVIEW; Soundtrack by Schoenberg? Yes, for an Imaginary Film | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/c-corrections-674087.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-should-face-trial-by-hague-tribunal-bush-says.html | Milosevic Should Face Trial by Hague Tribunal, Bush Says | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-mcmahon-sarah-l.html | Paid Notice: Deaths MCMAHON, SARAH L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/transactions-674397.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-broken-furniture-broken-schools-673277.html | Broken Furniture, Broken Schools | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/a-bank-s-new-look-minus-dean-witter.html | A Bank's New Look (Minus Dean Witter) | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/yankee-stadium-slightly-soggy-is-ready-for-the-home-team.html | Yankee Stadium, Slightly Soggy, Is Ready for the Home Team | False | By Dexter Filkins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/mediatalk-new-data-to-show-drop-in-minority-journalists.html | MediaTalk; New Data to Show Drop In Minority Journalists | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/inside-672939.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/essay-fox-bush-helms.html | Essay; Fox, Bush & Helms | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/what-drugs-wont-cure-in-africa.html | What Drugs Won't Cure in Africa | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-as-yen-slips-further-some-foresee-a-domino-effect.html | As Yen Slips Further, Some Foresee a Domino Effect | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-german-boards-approve-sale-of-bank-to-insurer.html | German Boards Approve Sale of Bank to Insurer : Dresdner And Allianz Clear Deal | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-briefsuit-filed-over-shares.html | Tech Brief:SUIT FILED OVER SHARES | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-subdued-mets-share-in-loss-of-player-with-major-future.html | BASEBALL; Subdued Mets Share in Loss Of Player With Major Future | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/as-virginia-gop-feuds-democrats-look-to-gain.html | As Virginia G.O.P. Feuds, Democrats Look to Gain | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/golf-digest-expected-to-name-chairman.html | Golf Digest Expected To Name Chairman | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/college/trina-clark-a-k-a-thunda-west-palm-beach-fla-nov-5-2000.html | Trina Clark a k a Thunda, West Palm Beach, Fla., Nov. 5, 2000 | False | Photograph by Edward Keating Interview By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-book-sparks-hacker-attack-on-japan-ministry-web.html | Book Sparks Hacker Attack On Japan Ministry Web Site ; Tech Brief:Editorial Pressure | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-briefadvanced-radio-bankruptcy.html | Tech Brief:ADVANCED RADIO BANKRUPTCY | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/in-america-leading-to-temptation.html | In America; Leading to Temptation | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/medical-fees-are-often-higher-for-patients-without-insurance.html | Medical Fees Are Often Higher For Patients Without Insurance | False | By Gina Kolata | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/bush-asks-china-to-release-us-spy-plane-and-crew.html | Bush Asks China to Release U.S Spy Plane and Crew | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-briefkuwait-retains-mobile-shares.html | Tech Brief:KUWAIT RETAINS MOBILE SHARES | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/a-deal-is-reported-in-the-works-between-brill-and-insidecom.html | A Deal Is Reported in the Works Between Brill and Inside.com | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/broken-furniture-broken-schools.html | Broken Furniture, Broken Schools | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/despite-more-cars-miles-fall-for-the-first-time-in-20-years.html | Despite More Cars, Miles Fall For First Time in 20 Years | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/college-basketball-blue-devils-ready-to-go-to-the-well-once-more.html | COLLEGE BASKETBALL; Blue Devils Ready to Go To the Well Once More | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/e-commerce-borderless-advertisers-now-want-know-if-customer-lives-cairo-egypt.html | E-Commerce; Borderless is out; advertisers now want to know if a customer lives in Cairo, Egypt, or Cairo, Ill. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/IHT-us-has-put-at-risk-a-decade-of-climate-progress.html | U.S. Has Put at Risk a Decade of Climate Progress | False | By Christopher Flavin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/no-days-off-at-foie-gras-farm-workers-complain-but-owner-cites-stress-on-ducks.html | No Days Off at Foie Gras Farm; Workers Complain, but Owner Cites Stress on Ducks | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/1-dogs-too-need-a-break-from-the-office-648582.html | Dogs, Too, Need a Break From the Office | False |  | 2001-07-17 | TX 5-386-347 |  | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/IHT-iht-and-asahi-team-up.html | IHT and Asahi Team Up | False | By Shin-Ichi Hakoshima and Peter C. Goldmark, Jr., International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/technology/kozmo-ends-marketing-deal-with-starbucks-citing-cost.html | Kozmo Ends Marketing Deal With Starbucks, Citing Cost | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/media-financial-crisis-is-taking-a-heavy-toll-on-turkey-s-media.html | MEDIA; Financial Crisis Is Taking a Heavy Toll on Turkey's Media | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/books/books-of-the-times-savvy-ties-up-a-murder-s-loose-ends.html | BOOKS OF THE TIMES; Savvy Ties Up a Murder's Loose Ends | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/mediatalk-time-inc-reconsiders-some-coveted-positions.html | MediaTalk; Time Inc. Reconsiders Some Coveted Positions | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-klein-louis-m.html | Paid Notice: Deaths KLEIN, LOUIS M. | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-craven-richard.html | Paid Notice: Deaths CRAVEN, RICHARD | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/c-corrections-674079.html | Corrections | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/dance-review-sweetness-soft-curves-serenity-and-steve-reich.html | DANCE REVIEW; Sweetness, Soft Curves, Serenity and Steve Reich | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/swiss-architects-designers-of-tate-modern-win-pritzker-prize.html | Swiss Architects, Designers of Tate Modern, Win Pritzker Prize | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-friedman-reginia-md.html | Paid Notice: Deaths FRIEDMAN, REGINIA, M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/metropolitan-diary-667706.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/theater/footlights.html | Footlights | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/senate-passage-for-reform.html | Senate Passage for Reform | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/IHT-1926us-at-the-helm-in-our-pages100-75-and-50-years-ago.html | 1926:U.S. at the Helm : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-what-drugs-won-t-cure-in-africa-673200.html | What Drugs Won't Cure in Africa | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-moross-irving-jay.html | Paid Notice: Deaths MOROSS, IRVING "JAY" | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/tennis-agassi-leaves-gambill-awe-struck.html | TENNIS; Agassi Leaves Gambill Awe-Struck | False | By Charlie Nobles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/unassigned/kozmo-ends-marketing-deal-with-starbucks-citing-cost.html | Kozmo Ends Marketing Deal With Starbucks, Citing Cost | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/administration-says-belgrade-meets-criteria-to-receive-aid.html | Administration Says Belgrade Meets Criteria to Receive Aid | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/snowboards-end-an-era-on-aspen-s-main-slope.html | Snowboards End an Era On Aspen's Main Slope | False | By Grace Lichtenstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/reuters/technology/article-20010402923031701154-no-title.html | Article 20010402923031701154 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/science/the-week-in-science-at-the-heart-of-it-all.html | The Week in Science: At the Heart of It All | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/sports-of-the-times-ivey-has-own-story-of-battling-adversity.html | Sports of The Times; Ivey Has Own Story Of Battling Adversity | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-arrest-came-with-pledge-for-a-fair-trial.html | Milosevic Arrest Came With Pledge for a Fair Trial | False | By Steven Erlanger and Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-what-drugs-won-t-cure-in-africa-673188.html | What Drugs Won't Cure in Africa | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/bridge-professional-player-suspended-cited-for-unethical-dealing.html | BRIDGE; Professional Player Suspended, Cited for Unethical Dealing | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/the-fate-of-slobodan-milosevic.html | The Fate of Slobodan Milosevic | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-liner-jeanette.html | Paid Notice: Deaths LINER, JEANETTE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/the-fate-of-slobodan-milosevic-90211795857.html | The Fate of Slobodan Milosevic | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-accounts-674257.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-yankees-take-a-longer-view-this-season.html | BASEBALL; Yankees Take A Longer View This Season | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/dance-review-cunningham-an-innovator-in-the-desert.html | DANCE REVIEW; Cunningham, An Innovator In the Desert | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/london-journal-if-iraq-ever-needs-a-king-here-s-a-dapper-hopeful.html | London Journal; If Iraq Ever Needs a King, Here's a Dapper Hopeful | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-briefmail-sale.html | Tech Brief:MAIL SALE | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/blair-with-polls-slipping-will-delay-ballot-a-month.html | Blair, With Polls Slipping, Will Delay Ballot a Month | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-surrender-white-house-milosevic-should-face-trial-hague-tribunal-bush.html | THE MILOSEVIC SURRENDER: THE WHITE HOUSE; Milosevic Should Face Trial By Hague Tribunal, Bush Says | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/l-a-missile-mind-set-641685.html | A Missile Mind-Set | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/new-airport-for-seoul-irons-out-problems.html | New Airport for Seoul Irons Out Problems | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-briefreconnecting-in-california.html | Tech Brief:RECONNECTING IN CALIFORNIA | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/us/campaign-finance-overhaul-may-enhance-influence-big-political-action-committees.html | Campaign Finance Overhaul May Enhance Influence of Big Political Action Committees | False | By Richard L. Berke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-armata-nicholas.html | Paid Notice: Deaths ARMATA, NICHOLAS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-from-foe-to.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : From Foe to Friend:Turning the Bear Market Into an Advantage | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/golf-slump-what-slump.html | GOLF; Slump? What Slump? | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-raiken-oscar.html | Paid Notice: Deaths RAIKEN, OSCAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/pataki-assails-bombing-tests-at-vieques.html | Pataki Assails Bombing Tests At Vieques | False | By Somini Sengupta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/technology/sevenday/article-2001040293677440338-no-title.html | Article 2001040293677440338 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-berlinger-geraldine-quigley-jerry.html | Paid Notice: Deaths BERLINGER, GERALDINE QUIGLEY (JERRY) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/america-s-demographic-quilt.html | America's Demographic Quilt | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/nato-needs-to-grow.html | NATO Needs to Grow | False | By Antony J. Blinken | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/world/israeli-baby-s-funeral-becomes-focus-of-settler-militancy.html | Israeli Baby's Funeral Becomes Focus of Settler Militancy | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/no-wizards-matey-they-re-wise-enoof-gritty-liverpudlian-finds-refuge-with-feisty.html | No Wizards, Matey, They're Wise Enoof; A Gritty Liverpudlian Finds Refuge With Feisty Woodland Critters | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/cybertimes/education/article-2001040293464959429-no-title.html | Article 2001040293464959429 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-an-agency-alters-its-name-and-focus.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; An Agency Alters Its Name and Focus | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/1-stockholders-in-power-642886.html | Stockholders in Power | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/technology/circuits/article-2001040291654831339-no-title.html | Article 2001040291654831339 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/finding-the-right-mentors.html | Finding the Right Mentors | False | By Jean Rhodes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/plus-equestrian-kroon-gravin-wins-invitational.html | PLUS: EQUESTRIAN; Kroon Gravin Wins Invitational | False | By Alex Orr Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-deaths-cohen-edith-j.html | Paid Notice: Deaths COHEN, EDITH J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/classified/paid-notice-memorials-zwirn-pola-f.html | Paid Notice: Memorials ZWIRN, POLA F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/worldbusiness/IHT-tech-briefupbeat-china-unicom-outlook.html | Tech Brief;UPBEAT CHINA UNICOM OUTLOOK | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-02 | 2001-04-02 | https://www.nytimes.com/2001/04/02/business/compressed-data-law-newsletter-has-to-sneak-past-filters.html | Compressed Data; Law Newsletter Has to Sneak Past Filters | False | By Pamela Licalzi O'Connell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-zimmerman-stephen-b.html | Paid Notice: Deaths ZIMMERMAN, STEPHEN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-classical-music-no-rest-for-mahler-and-the-world-weary.html | IN PERFORMANCE: CLASSICAL MUSIC; No Rest for Mahler And the World Weary | False | By Anne Midgette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-alsop-peter-schuyler.html | Paid Notice: Deaths ALSOP, PETER SCHUYLER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-mcconnell-patricia-harden.html | Paid Notice: Deaths MCCONNELL, PATRICIA HARDEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-charlton-george-r.html | Paid Notice: Deaths CHARLTON, GEORGE R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/IHT-debate-heats-up-on-proposed-rules-to-shorten-popular-events-time.html | Debate Heats Up on Proposed Rules to Shorten Popular Events : Time Trials for Track and Field | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-internet-verisign-domain-name-contract-changed.html | TECHNOLOGY BRIEFING: INTERNET; VERISIGN DOMAIN-NAME CONTRACT CHANGED | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-internet-oversight-group-extends-verisigns-mandate.html | Internet Oversight Group Extends VeriSign's Mandate : Tech Brief:A Grip on .Com | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/theatrical-elegy-recalls-a-victim-of-nuclear-age.html | Theatrical Elegy Recalls A Victim of Nuclear Age | False | By Dennis Overbye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/tv-sports-enough-maudlin-reminders.html | TV SPORTS; Enough Maudlin Reminders | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/college-basketball-irish-women-establish-tradition.html | COLLEGE BASKETBALL; Irish Women Establish Tradition | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefupc-loss-widens.html | Tech Brief:UPC LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/market-seems-unimpressed-by-big-german-bank-deal.html | Market Seems Unimpressed by Big German Bank Deal | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/public-lives-away-from-the-tv-fray-still-landing-punches.html | PUBLIC LIVES; Away From the TV Fray, Still Landing Punches | False | By Lynda Richardson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-1926mate-may-stray-in-our-pages-100-75-and-50-years-ago.html | 1926:Mate May Stray : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/soccer-notebook-injury-gives-meola-chance-to-contribute.html | SOCCER: NOTEBOOK; Injury Gives Meola Chance To Contribute | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-echoes-of-the-drums-of-november-687324.html | Echoes of the Drums of November | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/dining/cooking/potato-tart.html | Potato Tart | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/company-briefs-687421.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/theater/arts-in-america-who-s-afraid-of-challenges-not-minneapolis-theaters.html | ARTS IN AMERICA; Who's Afraid of Challenges? Not Minneapolis Theaters | False | By Stephen Kinzer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-brieftelstra-denies-unicom-deal.html | Tech Brief:TELSTRA DENIES UNICOM DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-freedom-of-the-arts-678716.html | Freedom of the Arts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-media-business-advertising-addenda-new-team-at-bbdo-as-it-gets-new-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Team at BBDO As It Gets New Account | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/style/front-row-tuleh-fashion-show-harry-winston-uses-returned-oscar-jewelry-props.html | Front Row; The Tuleh fashion show at Harry Winston uses returned Oscar jewelry as props Paper honors 50 people who are beautiful inside. | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-business-computer-secrecy-vulnerable-to-a-new-flaw.html | TECHNOLOGY; Business Computer Secrecy Vulnerable to a New Flaw | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/man-acquitted-in-airport-attack.html | Man Acquitted in Airport Attack | False | By Maria Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefmicrosoft-fights-fakes.html | Tech Brief:MICROSOFT FIGHTS FAKES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-timing-toilet-training-without-any-guilt.html | VITAL SIGNS: TIMING; Toilet Training, Without Any Guilt | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-schaefer-helene-hollis.html | Paid Notice: Deaths SCHAEFER, HELENE HOLLIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/the-lingering-effects-of-anesthesia.html | The Lingering Effects of Anesthesia | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefnokias-cw-contract.html | Tech Brief:NOKIA'S C&W CONTRACT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/boldface-names-685305.html | BOLDFACE NAMES | False | By James Barron With Glenn Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/media-business-advertising-major-consolidation-verizon-places-most-its-creative.html | THE MEDIA BUSINESS: ADVERTISING; In a major consolidation, Verizon places most of its creative campaign work under one umbrella. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/as-expected-belgrade-wins-cooperative-seal-from-us.html | As Expected, Belgrade Wins 'Cooperative' Seal From U.S. | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/IHT-allianz-on-prowl-amid-germany-inc-shakeup.html | Allianz on Prowl Amid Germany Inc. Shake-Up | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/economic-woes-reverberate-in-states.html | Economic Woes Reverberate in States | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/xerox-under-audit-review-delays-financial-report.html | Xerox, Under Audit Review, Delays Financial Report | False | By Reed Abelson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefgoldman-sachs-apointee.html | Tech Brief:GOLDMAN, SACHS APOINTEE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-cabaret-whiting-remains-wistful-come-rain-or-come-shine.html | IN PERFORMANCE: CABARET; Whiting Remains Wistful, Come Rain or Come Shine | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/milosevic-faces-new-charges-for-standoff-at-his-compound.html | Milosevic Faces New Charges For Standoff At His Compound | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-corrigan-eileen-m.html | Paid Notice: Deaths CORRIGAN, EILEEN M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-patterns-the-lingering-effects-of-anesthesia.html | VITAL SIGNS: PATTERNS; The Lingering Effects of Anesthesia | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/chinese-scholar-charged-as-a-spy-by-beijing.html | Chinese Scholar Charged as a Spy by Beijing | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/lumber-trade-dispute-escalates.html | Lumber Trade Dispute Escalates | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/1-risk-to-ancient-ships-686360.html | Risk to Ancient Ships | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/1-advice-for-greenspan-678724.html | Advice for Greenspan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-o-donnell-john-colgan-jr.html | Paid Notice: Deaths O'DONNELL, JOHN COLGAN, JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/neediest-districts-spend-the-most-per-pupil-the-board-of-education-says.html | Neediest Districts Spend the Most Per Pupil, the Board of Education Says | False | By Edward Wyatt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/continuous/technology-stocks-plunge-as-profit-outlook-weakens.html | Technology Stocks Plunge as Profit Outlook Weakens | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/dance-review-a-medley-of-movements-with-images-and-emotions.html | DANCE REVIEW; A Medley of Movements With Images and Emotions | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-the-singapore-economy-letters-to-the-editor.html | The Singapore Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-freund-john-frederick.html | Paid Notice: Deaths FREUND, JOHN FREDERICK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/IHT-blair-postpones-election-because-of-footandmouth-epidemic.html | Blair Postpones Election Because of Foot-and-Mouth Epidemic | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/no-easy-way-forward-with-china.html | No Easy Way Forward With China | False | By David Shambaugh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/videos-on-health-plie-a-graceful-balletic-workout.html | VIDEOS ON HEALTH; Plié'ŝÂ©! A Graceful, Balletic Workout | False | By Andrea Higbie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-classical-music-a-passion-for-geometry-and-jewelry.html | IN PERFORMANCE: CLASSICAL MUSIC; A Passion for Geometry (And Jewelry) | False | By Bernard Holland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/at-last-eagles-regain-a-perch-in-the-lower-48.html | At Last, Eagles Regain a Perch In the Lower 48 | False | By Jane E. Brody | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/a-wider-trial-for-milosevic.html | A Wider Trial for Milosevic | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/delicate-passage-with-china.html | Delicate Passage With China | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/IHT-hoping-to-improve-ties-us-will-stay-out-of-iranian-election.html | Hoping to Improve Ties, U.S. Will Stay Out of Iranian Election | False | By Geneive Abdo, International Herald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/alienation-is-a-partner-for-black-officers.html | Alienation Is a Partner for Black Officers | False | By C. J. Chivers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/town-official-suggests-plan-to-put-police-in-the-schools.html | Town Official Suggests Plan To Put Police In the Schools | False | By Jane Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-reidy-john-j.html | Paid Notice: Deaths REIDY, JOHN J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-reynal-anthony.html | Paid Notice: Deaths REYNAL, ANTHONY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/inside-688029.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/grace-files-for-chapter-11-citing-cost-of-asbestos-suits.html | Grace Files for Chapter 11, Citing Cost of Asbestos Suits | False | By Michael Brick With Maureen Milford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-usrussian-dialogue-is-needed-to-head-off-a-new-cold-war.html | U.S.-Russian Dialogue Is Needed to Head Off a New Cold War | False | By Graham T. Allison and Sergei Karaganov, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/on-basketball-unlikely-star-in-the-battle-of-the-best.html | ON BASKETBALL; Unlikely Star In the Battle Of the Best | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/public-interests-surviving-the-senate.html | Public Interests; Surviving The Senate | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-american-embassy-officials-waiting-to-see-plane-s-crew.html | COLLISION WITH CHINA; American Embassy Officials Waiting to See Plane's Crew | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/c-corrections-688215.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/c-corrections-688240.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/college-basketball-seton-hall-can-interview-siena-s-orr.html | COLLEGE BASKETBALL; Seton Hall Can Interview Siena's Orr | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-friedman-reginia-h.html | Paid Notice: Deaths FRIEDMAN, REGINIA H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/scope-of-loss-for-privatizing-by-edison-stuns-officials.html | Scope of Loss For Privatizing By Edison Stuns Officials | False | By Abby Goodnough | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/asian-reaction-to-collison-is-mixed-but-predictable.html | Asian Reaction to Collison Is Mixed, but Predictable | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-century-walkover-mary.html | Paid Notice: Deaths CENTURY WALKOVER, MARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/movies/film-review-new-money-old-divides-high-hopes.html | FILM REVIEW; New Money, Old Divides, High Hopes | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-echoes-of-the-drums-of-november-687308.html | Echoes of the Drums of November | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/l-turning-sighs-into-words-686352.html | Turning Sighs Into Words | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/campaign-finance-bill-passes-in-senate-59-41-house-foes-vow-a-fight.html | CAMPAIGN FINANCE BILL PASSES IN SENATE, 59-41; HOUSE FOES VOW A FIGHT | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-thinking-ahead-commentary-unfair-attacks-on-new.html | Thinking Ahead / Commentary : Unfair Attacks on New Trade Talks | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tankan-poll-finds-businesses-turning-gloomy.html | Tankan Poll Finds Businesses Turning Gloomy : Confidence Dives in Japan | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/a-wordsmith-who-shapes-bush-s-prose.html | A Wordsmith Who Shapes Bush's Prose | False | By Frank Bruni | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/news/blair-postpones-election-because-of-footandmouth-epidemic.html | Blair Postpones Election Because of Foot-and-Mouth Epidemic | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-lewis-john.html | Paid Notice: Deaths LEWIS, JOHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-markets-stocks-bonds-share-prices-hurt-by-concerns-over-earnings-and-china.html | THE MARKETS: STOCKS & BONDS; Share Prices Hurt by Concerns Over Earnings and China | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-sammath-jeannie-aka-jean-david.html | Paid Notice: Deaths SAMMATH, JEANNIE AKA JEAN DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/music-review-a-new-york-debut-with-a-baton-for-an-old-hand.html | MUSIC REVIEW; A New York Debut With a Baton for an Old Hand | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/1-a-wider-trial-for-milosevic-687391.html | A Wider Trial For Milosevic | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-finkelstein-mary.html | Paid Notice: Deaths FINKELSTEIN, MARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-high-strikes-and-high-drama-as-clemens-sets-record.html | BASEBALL; High Strikes and High Drama as Clemens Sets Record | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-brieflost-art.html | Tech Brief:LOST ART | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-miller-jerry-dpm.html | Paid Notice: Deaths MILLER, JERRY, DPM. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-levin-wilma-spence.html | Paid Notice: Deaths LEVIN, WILMA SPENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/economic-memo-the-downturn-new-yorkers-may-bring-on-themselves.html | Economic Memo; The Downturn New Yorkers May Bring On Themselves | False | By Leslie Eaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-gurney-peter.html | Paid Notice: Deaths GURNEY, PETER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefbangalores-dotcom-bust.html | Tech Brief:BANGALORE'S DOT-COM BUST | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/opera-review-from-crisp-to-shimmering-the-colors-of-10-fledglings.html | OPERA REVIEW; From Crisp to Shimmering, the Colors of 10 Fledglings | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/hollis-sigler-53-painter-whose-theme-was-her-illness.html | Hollis Sigler, 53, Painter Whose Theme Was Her Illness | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/leaders-favor-ban-on-driving-while-dialing.html | Leaders Favor Ban on Driving While Dialing | False | By RICHARD PíïˆÃ̧REZ-PEïˆ̧Â«A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/sports-of-the-times-champions-mantra-we-are-duke.html | Sports Of The Times; Champions' Mantra: We Are Duke | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/1-child-abuse-and-crime-677981.html | Child Abuse and Crime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-greenberg-frank-m.html | Paid Notice: Deaths GREENBERG, FRANK M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-bush-and-global-warming-letters-to-the-editor.html | Bush and Global Warming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/c-corrections-688231.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/aids-education-is-aimed-down-low.html | AIDS Education Is Aimed 'Down Low' | False | By Linda Villarosa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/theater/theater-review-that-night-it-was-just-like-a-dream-but-it-wasn-t.html | THEATER REVIEW; That Night? It Was Just Like a Dream . . . but It Wasn't | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-zimmerman-robert-morris.html | Paid Notice: Deaths ZIMMERMAN, ROBERT MORRIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/in-albany-a-2.7-billion-surplus-squabble.html | In Albany, a $2.7 Billion Surplus Squabble | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-rockies-hampton-begins-in-style.html | BASEBALL; Rockies' Hampton Begins In Style | False | By Selena Roberts | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/style/IHT-fashfile-a-left-bank-happening.html | Fashfile : A Left Bank Happening | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-asia-business-outlook-falls.html | WORLD BUSINESS BRIEFING: ASIA; BUSINESS OUTLOOK FALLS | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/findings-deepen-debate-on-using-embryonic-cells.html | Findings Deepen Debate On Using Embryonic Cells | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-bronstein-robert.html | Paid Notice: Deaths BRONSTEIN, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/personal-health-when-simple-actions-ravage-arteries.html | PERSONAL HEALTH; When Simple Actions Ravage Arteries | False | By Jane E. Brody | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/editors-note-681229.html | Editors' Note | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/scientist-at-work-robert-sternberg-his-goal-making-intelligence-tests-smarter.html | SCIENTIST AT WORK: ROBERT STERNBERG; His Goal: Making Intelligence Tests Smarter | False | By Erica Goode | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/technology/circuits/article-2001040394131077595-no-title.html | Article 2001040394131077595 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/mayoral-candidates-pledge-to-discourage-outside-ads.html | Mayoral Candidates Pledge To Discourage Outside Ads | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/intrigue-derails-a-public-offering-israel-halts-sale-of-phone-company.html | Intrigue Derails A Public Offering; Israel Halts Sale of Phone Company | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-mental-health-fight-depression-on-your-treadmill.html | VITAL SIGNS: MENTAL HEALTH; Fight Depression, on Your Treadmill | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-greenstein-mark.html | Paid Notice: Deaths GREENSTEIN, MARK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/verniero-rebuffs-request-for-new-testimony.html | Verniero Rebuffs Request for New Testimony | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/for-sale-tasteful-but-tainted-fleet.html | For Sale: Tasteful but Tainted Fleet | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-things-go-right-in-left-for-yanks-new-outfielder.html | BASEBALL; Things Go Right in Left For Yanks' New Outfielder | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-marsh-burt.html | Paid Notice: Deaths MARSH, BURT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/two-senators-galaxies-apart-on-the-issue-of-money.html | Two Senators, Galaxies Apart on the Issue of Money | False | By Philip Shenon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/worldbusiness/IHT-tech-briefestablishing-labs-abroad.html | Tech Brief:ESTABLISHING LABS ABROAD | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-yankees-notebook-state-of-the-stadiums-address.html | BASEBALL: YANKEES NOTEBOOK; State of the Stadiums Address | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/c-corrections-688223.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/us-population-has-biggest-10-year-rise-ever.html | U.S. Population Has Biggest 10-Year Rise Ever | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/bush-demands-prompt-return-of-plane-and-crew.html | Bush Demands 'Prompt' Return of Plane and Crew | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/business-digest-684198.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/books/footlights.html | FOOTLIGHTS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-internet-rhythms-netconnections-seeks-aid.html | TECHNOLOGY BRIEFING: INTERNET; RHYTHMS NETCONNECTIONS SEEKS AID | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/the-albanian-connection-as-italians-move-up-a-new-group-does-the-pizza-and-pasta.html | The Albanian Connection; As Italians Move Up, a New Group Does the Pizza and Pasta | False | By Dexter Filkins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/c-corrections-688258.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/growing-old-at-air-traffic-control.html | Growing Old at Air Traffic Control | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/the-big-city-preferring-the-devil-they-know.html | The Big City; Preferring The Devil They Know | False | By John Tierney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-parent-to-unwind-stakes-in-other-carriers-swissair.html | Parent to Unwind Stakes in Other Carriers : Swissair Tallies Loss From Failed Strategy | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-720-million-3g-contracts-awarded-to-nokia-and-nec.html | $720 Million 3G Contracts Awarded to Nokia and NEC : Tech Brief:Hutchison's Picks | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/inquiry-on-officers-presence-at-a-massage-parlor.html | Inquiry on Officers' Presence at a Massage Parlor | False | By Robert Hanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-japanese-company-to-form-new-cellphone-subsidiary.html | Japanese Company to Form New Cell-Phone Subsidiary : Tech Brief:Sharp U.K. Foray | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/world-business-briefing-asia-trade-barriers-fall-in-india.html | WORLD BUSINESS BRIEFING: ASIA; TRADE BARRIERS FALL IN INDIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/l-perfecting-the-body-686344.html | Perfecting the Body | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-levitt-milton-j.html | Paid Notice: Deaths LEVITT, MILTON J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/q-a-675164.html | Q & A | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/tunnel-vision-move-along-these-guys-don-t-move-a-muscle.html | Tunnel Vision; Move Along? These Guys Don't Move A Muscle | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/the-senate-s-next-test.html | The Senate's Next Test | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-families-frustrating-wait-for-crew-members-anxious.html | COLLISION WITH CHINA: THE FAMILIES; A Frustrating Wait for Crew Members' Anxious Relatives | False | By Andy Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/letters-perfecting-the-body.html | Letters: Perfecting the Body | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/on-hainan-island-us-officials-wait.html | On Hainan Island: U.S. Officials Wait | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-testing-doublechecking-newborns-hearing.html | VITAL SIGNS: TESTING; Double-Checking Newborns' Hearing | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-goldstein-sy.html | Paid Notice: Deaths GOLDSTEIN, SY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/technology/sevenday/article-2001040392741860835-no-title.html | Article 2001040392741860835 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-strawberry-in-custody-after-surrendering.html | BASEBALL; Strawberry in Custody After Surrendering | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/parent-of-swissair-posts-1.7-billion-loss.html | Parent of Swissair Posts $1.7 Billion Loss | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/technology/text/article-2001040392686799376-no-title.html | Article 2001040392686799376 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/IHT-he-demands-china-give-access-to-downed-plane-and-its-crew-standoff.html | He Demands China Give Access To Downed Plane and Its Crew : Standoff Troubles Bush | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/two-at-bronx-housing-agency-to-be-indicted-lawyers-say.html | Two at Bronx Housing Agency To Be Indicted, Lawyers Say | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-business-briefing-electricity-rates-fall.html | Metro Business Briefing; ELECTRICITY RATES FALL | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-business-briefing-drop-box-deal-dies.html | Metro Business Briefing; DROP BOX DEAL DIES | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/photo-gives-weight-to-einstein-s-thesis-of-negative-gravity.html | Photo Gives Weight To Einstein's Thesis Of Negative Gravity | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/putin-promises-new-reforms-in-doing-business-in-russia.html | Putin Promises New Reforms in Doing Business in Russia | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/us-envoy-has-tried-to-bridge-gap.html | U.S. Envoy Has Tried to Bridge Gap | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-whiting-remains-wistful.html | In Performance: Whiting Remains Wistful | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-americas-air-canada-expects-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA EXPECTS LOSS | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/l-risk-to-ancient-ships-686379.html | Risk to Ancient Ships | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefeds-buys-german-consultancy.html | Tech Brief:EDS BUYS GERMAN CONSULTANCY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/technology/cybertimes/article-200104039151422228500-no-title.html | Article 200104039151422228500 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-trubek-max-md.html | Paid Notice: Deaths TRUBEK, MAX, MD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-o-connell-catherine.html | Paid Notice: Deaths O'CONNELL, CATHERINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-wise-thomas-a.html | Paid Notice: Deaths WISE, THOMAS A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/news-summary-687812.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/supreme-court-roundup-court-allows-some-police-interrogation-without-counsel.html | Supreme Court Roundup; Court Allows Some Police Interrogation Without Counsel | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-military-analysis-a-dangerous-game.html | COLLISION WITH CHINA: MILITARY ANALYSIS; 'A Dangerous Game' | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/l-health-care-injustice-686395.html | Health Care Injustice | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/reuters/technology/article-200104039164497006170-no-title.html | Article 200104039164497006170 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-europe-swisscom-partnership.html | WORLD BUSINESS BRIEFING: EUROPE; SWISSCOM PARTNERSHIP | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/japan-s-corporate-woes-compound-bank-troubles.html | Japan's Corporate Woes Compound Bank Troubles | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/food-is-not-the-enemy.html | Food Is Not the Enemy | False | By Jeffrey Steingarten | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/sports-of-the-times-creaking-joints-human-and-otherwise-first-day-of-last-hurrah.html | Sports of The Times; Creaking Joints, Human and Otherwise: First Day of Last Hurrah | False | By William C. Rhoden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/style/boys-don-t-cry-fashion-falls-for-a-tough-looker.html | Boys Don't Cry: Fashion Falls For a Tough Looker | False | By Guy Trebay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/blue-cross-offers-to-aid-uninsured-in-its-for-profit-plan.html | Blue Cross Offers to Aid Uninsured in Its For-Profit Plan | False | By Milt Freudenheim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-overview-bush-demanding-prompt-return-plane-crew.html | COLLISION WITH CHINA: THE OVERVIEW; BUSH IS DEMANDING A 'PROMPT' RETURN OF PLANE AND CREW | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/cybertimes/commerce/article-200104039099489897509-no-title.html | Article 200104039099489897509 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-don-t-squander-surplus-678082.html | Don't Squander Surplus | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/jim-benton-dies-at-84-set-longtime-pass-receiving-record.html | Jim Benton Dies at 84; Set Longtime Pass-Receiving Record | False | By Richard Goldstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/style/IHT-the-return-of-marilyn-the-reincarnation-of-warhol-pop-art-fashion.html | The Return of Marilyn, the Reincarnation of Warhol : Pop Art Fashion Roars Back | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/movies/film-festival-review-y ep-it-s-cross-bred-to-be-high-as-an-elephant-s-eye.html | FILM FESTIVAL REVIEW; Yep, It's Cross-Bred to Be High As an Elephant's Eye | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/american-embassy-officials-wait-to-see-planes-crew.html | American Embassy Officials Wait to See Plane's Crew | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-friedman-jeannette.html | Paid Notice: Deaths FRIEDMAN, JEANNETTE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-american-gothic-the-big-beautiful-mall-678015.html | American Gothic: The Big, Beautiful Mall | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-mets-braves-rivalry-may-have-lost-some-of-its-edge.html | BASEBALL; Mets-Braves Rivalry May Have Lost Some of Its Edge | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/college/two-very-different-seniors-set-a-tone.html | Two Very Different Seniors Set a Tone | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/mubarak-urges-strong-us-role-on-mideast.html | Mubarak Urges Strong U.S. Role on Mideast | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/providence-mayor-indicted-on-racketeering-charges.html | Providence Mayor Indicted On Racketeering Charges | False | By Dan Barry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefings.html | Technology Briefings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-e-commerce-omnicom-forms-net-services-unit.html | TECHNOLOGY BRIEFING: E-COMMERCE; OMNICOM FORMS NET SERVICES UNIT | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/yugoslav-chief-says-milosevic-shouldn-t-be-sent-to-hague.html | Yugoslav Chief Says Milosevic Shouldn't Be Sent to Hague | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/as-stocks-slump-citigroup-begins-laying-off-workers.html | As Stocks Slump, Citigroup Begins Laying Off Workers | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-blum-ray.html | Paid Notice: Deaths BLUM, RAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/dining/cooking/introduction.html | Introduction | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/cybertimes/education/article-20010403903272153113-no-title.html | Article 20010403903272153113 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-safety-to-avoid-injuries-be-a-good-sport.html | VITAL SIGNS: SAFETY; To Avoid Injuries, Be a Good Sport | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-media-business-advertising-addenda-accounts-687855.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-media-business-advertising-addenda-wpp-group-buys-a-german-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Buys A German Company | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/theater/for-lincoln-center-festival-pinter-and-premieres.html | For Lincoln Center Festival, Pinter and Premieres | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/a-conversation-with-stephen-straus-separating-remedies-from-snake-oil.html | A CONVERSATION WITH: STEPHEN STRAUS; Separating Remedies From Snake Oil | False | By Claudia Dreifus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-craven-richard.html | Paid Notice: Deaths CRAVEN, RICHARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/technology/group-aims-to-fine-tune-wired-schools.html | Group Aims to Fine Tune Wired Schools | False | By Rebecca S. Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/dining/cooking/baked-sides.html | Baked Sides | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/quotation-of-the-day-681814.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/a-destructive-court-protest.html | A Destructive Court Protest | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/IHT-coulthards-victory-dents-schumachers-dominance-the-runaway-that.html | Coulthard's Victory Dents Schumacher's Dominance : The Runaway That Wasn't | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/bush-says-time-has-come-for-chinese-to-return-plane-and-crew.html | Bush Says Time Has Come for Chinese to Return Plane and Crew | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/national/cheney-casts-first-tiebreaker-in-senate-deadlock-on-tax-vote.html | Cheney Casts First Tiebreaker in Senate Deadlock on Tax Vote | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/plus-tennis-hingis-tells-of-fear-at-stalking-trial.html | PLUS: TENNIS; Hingis Tells of Fear At Stalking Trial | False | By Charlie Nobles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-beijings-arresting-behavior-turns-up-the-heat.html | Beijing's Arresting Behavior Turns Up the Heat | False | By Jonathan Mirsky, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/echoes-of-the-drums-of-november.html | Echoes of the Drums of November | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/hockey-mckay-s-goal-clinches-a-title-for-devils.html | HOCKEY; McKay's Goal Clinches a Title for Devils | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-asia-technology-stake-to-be-sold.html | WORLD BUSINESS BRIEFING: ASIA; TECHNOLOGY STAKE TO BE SOLD | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-europe-exchange-considers-move.html | WORLD BUSINESS BRIEFING: EUROPE; EXCHANGE CONSIDERS MOVE | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-dance-for-the-love-of-quirks-and-giddy-flip-flops.html | IN PERFORMANCE: DANCE; For the Love of Quirks And Giddy Flip-Flops | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-ryan-reverend-joseph-daniel-sj.html | Paid Notice: Deaths RYAN, REVEREND JOSEPH DANIEL, S.J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/transcript-of-buster-olneys-visit-to-the-yankees-forum.html | Transcript of Buster Olney's Visit to the Yankees Forum | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/chinese-were-all-over-spy-plane-envoy-says.html | Chinese Were 'All Over' Spy Plane, Envoy Says | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-business-briefing-cutbacks-for-online-publisher.html | Metro Business Briefing: CUTBACKS FOR ONLINE PUBLISHER | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/russian-held-in-new-york-now-agrees-to-swiss-trial.html | Russian Held In New York Now Agrees To Swiss Trial | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-yankees-notebook-emotional-opening-throw.html | BASEBALL: YANKEES NOTEBOOK; Emotional Opening Throw | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-markets-market-place-at-american-express-a-fall-in-expectations-and-earnings.html | THE MARKETS: Market Place; At American Express, a Fall In Expectations And Earnings | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefswisscom-builds-war-chest.html | Tech Brief:SWISSCOM BUILDS WAR CHEST | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/theater/theater-review-a-family-wrestling-racism-s-demons.html | THEATER REVIEW; A Family Wrestling Racism's Demons | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/pro-basketball-knicks-back-home-prepare-for-orlando.html | PRO BASKETBALL; Knicks, Back Home, Prepare for Orlando | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-melzer-asher-o.html | Paid Notice: Deaths MELZER, ASHER O. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/jury-deliberates-in-trial-over-fight-at-airport-boarding-point.html | Jury Deliberates in Trial Over Fight at Airport Boarding Point | False | By Maria Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/foreign-affairs-jordan-gets-it.html | Foreign Affairs; Jordan Gets It | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/transactions-667005.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-king-lawrence-p.html | Paid Notice: Deaths KING, LAWRENCE P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefbt-seeks-3g-help.html | Tech Brief:BT SEEKS 3G HELP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/cases-humpty-dumpty-vs-adonis-hiv-drugs-rewrite-script.html | CASES; Humpty Dumpty vs. Adonis: H.I.V. Drugs Rewrite Script | False | By Abigail Zuger, M.d. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-deals-brill-confirms-acquisition-of-inside.html | TECHNOLOGY BRIEFING: DEALS; BRILL CONFIRMS ACQUISITION OF INSIDE | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/dupont-to-cut-4000-jobs-to-de-emphasize-slow-growth-areas.html | DuPont to Cut 4,000 Jobs to De-emphasize Slow-Growth Areas | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-yankees-notebook-yankees-do-have-top-payroll.html | BASEBALL: YANKEES NOTEBOOK; Yankees Do Have Top Payroll | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-klein-louis-m.html | Paid Notice: Deaths KLEIN, LOUIS M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/arsenal-of-artery-aiding-drugs-expands.html | Arsenal of Artery-Aiding Drugs Expands | False | By Lawrence K. Altman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/a-lonely-voice-for-peace-in-a-hebron-ruin.html | A Lonely Voice for Peace in a Hebron Ruin | False | By Joel Greenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/new-venture-to-seek-fees-for-net-music.html | New Venture To Seek Fees For Net Music | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-mayer-robert.html | Paid Notice: Deaths MAYER, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-sawyer-alice.html | Paid Notice: Deaths SAWYER, ALICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-internet-job-cuts-at-i2-technologies.html | TECHNOLOGY BRIEFING: INTERNET; JOB CUTS AT I2 TECHNOLOGIES | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/hale-house-s-management-of-buildings-is-criticized.html | Hale House's Management Of Buildings Is Criticized | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-echoes-of-the-drums-of-november-687316.html | Echoes of the Drums of November | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-echoes-of-the-drums-of-november-687286.html | Echoes of the Drums of November | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-sigler-hollis.html | Paid Notice: Deaths SIGLER, HOLLIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/travel/bermuda-cruise.html | Bermuda Cruise | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-given-william-p-md.html | Paid Notice: Deaths GIVEN, WILLIAM P., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefmarchfirst-dismissing-1700.html | Tech Brief:MARCHFIRST DISMISSING 1,700 | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/jury-convicts-two-and-frees-one-in-mob-assaults-after-parade.html | Jury Convicts Two and Frees One In Mob Assaults After Parade | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-schechtman-ruth.html | Paid Notice: Deaths SCHECHTMAN, RUTH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-a-co-op-s-future-678708.html | A Co-op's Future | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/analysts-warn-of-a-shortfall-in-new-jersey-s-next-budget.html | Analysts Warn of a Shortfall In New Jersey's Next Budget | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-europe-railtrack-sees-profit-decline.html | WORLD BUSINESS BRIEFING: EUROPE; RAILTRACK SEES PROFIT DECLINE | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/dining/cooking/deep-fried-sides.html | Deep-Fried Sides | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/fight-depression-on-your-treadmill.html | Fight Depression, on Your Treadmill | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-a-wider-trial-for-milosevic-687383.html | A Wider Trial For Milosevic | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-stocks-plunge-as-profit-outlook-weakens.html | Technology Stocks Plunge as Profit Outlook Weakens | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/to-avoid-injuries-be-a-good-sport.html | To Avoid Injuries, Be a Good Sport | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/chastened-nasa-readies-new-mars-craft.html | Chastened, NASA Readies New Mars Craft | False | By John Noble Wilford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefsharp-unit-in-britain.html | Tech Brief:SHARP UNIT IN BRITAIN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/unseen-he-stares-down-history-look-at-the-art-says-anselm-kiefer-as-he-turns-jewish.html | Unseen as He Stares Down History; Look at the Art, Says Anselm Kiefer as He Turns to Jewish Mysticism | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/ford-introduces-its-delayed-internet-shopping-site-in-9-states.html | Ford Introduces Its Delayed Internet Shopping Site in 9 States | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/cybertimes/cyberlaw/article-20010403903103264000-no-title.html | Article 20010403903103264000 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/a-new-approach.html | A New Approach | False | By Richard L. Berke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/doublechecking-newborns-hearing.html | Double-Checking Newborns' Hearing | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/fda-survey-finds-faulty-listings-of-possible-food-allergens.html | F.D.A. Survey Finds Faulty Listings of Possible Food Allergens | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-gottlieb-harry-a.html | Paid Notice: Deaths GOTTLIEB, HARRY A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefamd-speedup.html | Tech Brief:AMD SPEED-UP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/unraveling-silks-secrets-one-spider-species-at-a-time.html | Unraveling Silk's Secrets, One Spider Species at a Time | False | By Kenneth Chang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/chinese-scholar-charged-as-a-spy-by-beijing-200104039380822824l.html | Chinese Scholar Charged as a Spy by Beijing | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-haiblum-anne-nee-maisner.html | Paid Notice: Deaths HAIBLUM, ANNE (NEE MAISNER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefwarning-on-net-privacy.html | Tech Brief:WARNING ON NET PRIVACY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/hockey-isles-pounce-on-penguins.html | HOCKEY; Isles Pounce on Penguins | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/science/l-perfecting-the-body-686336.html | Perfecting the Body | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/emotional-opening-toss.html | Emotional Opening Toss | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/college-basketball-the-class-of-the-field.html | COLLEGE BASKETBALL; The Class of the Field | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-1901popular-novels-in-our-pages100-75-and-50-years-ago.html | 1901:Popular Novels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/conflicting-stories-on-car-payment-reflect-haziness-of-torricelli-inquiry.html | Conflicting Stories on Car Payment Reflect Haziness of Torricelli Inquiry | False | By David Kocieniewski and Tim Golden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-paradise-viviane.html | Paid Notice: Deaths PARADISE, VIVIANE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/IHT-1951end-korea-war-in-our-pages100-75-and-50-years-ago.html | 1951:End Korea War : IN OUR PAGES;100-75 and-50-years-ago | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/books/books-of-the-times-the-pestilence-that-left-not-just-death-behind-it.html | BOOKS OF THE TIMES; The Pestilence That Left Not Just Death Behind It | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-brenner-seymour-dr-delaire.html | Paid Notice: Deaths BRENNER, SEYMOUR, DR. DELAIRE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/in-pay-dispute-some-lawyers-for-the-poor-refuse-cases.html | In Pay Dispute, Some Lawyers For the Poor Refuse Cases | False | By David Rohde | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/business/worldbusiness/IHT-tech-briefnec-and-toshiba-reach-for-stars.html | Tech Brief:NEC AND TOSHIBA REACH FOR STARS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/on-baseball-nickname-is-accurate-at-least-on-this-day.html | ON BASEBALL; Nickname Is Accurate, At Least on This Day | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-barbaric-death-penalty-678074.html | Barbaric Death Penalty | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/classified/paid-notice-deaths-brickner-floretta.html | Paid Notice: Deaths BRICKNER, FLORETTA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/health/toilet-training-without-any-guilt.html | Toilet Training, Without Any Guilt | False | By John O'Neil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/world/mexican-guest-workers-a-project-worth-a-try.html | Mexican 'Guest Workers': A Project Worth a Try? | False | By Ginger Thompson With Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/l-echoes-of-the-drums-of-november-687294.html | Echoes of the Drums of November | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/us/old-economy-california-towns-fear-a-slump.html | Old-Economy California Towns Fear a Slump | False | By James Sterngold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-03 | 2001-04-03 | https://www.nytimes.com/2001/04/03/technology/kozmo-loses-6-million-in-expected-new-financing.html | Kozmo Loses $6 Million in Expected New Financing | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-the-knees-of-an-athlete-694991.html | The Knees of an Athlete | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/giuliani-names-his-panel-to-monitor-art-at-museums.html | Giuliani Names His Panel To Monitor Art at Museums | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/world-business-briefing-europe-expansion-by-oil-concern.html | WORLD BUSINESS BRIEFING: EUROPE; EXPANSION BY OIL CONCERN | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/public-lives-thriving-on-noise-political-or-otherwise.html | PUBLIC LIVES; Thriving on Noise, Political or Otherwise | False | By Robin Finn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-simoni-rosalind.html | Paid Notice: Deaths SIMONI, ROSALIND | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-gagliotti-arthur-f.html | Paid Notice: Deaths GAGLIOTTI, ARTHUR F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-strachstein-harriet.html | Paid Notice: Deaths STRACHSTEIN, HARRIET | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-who-gets-to-pay-the-doctor-s-bill-704083.html | Who Gets to Pay the Doctor's Bill? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-offshore-investing-an-evolving-global-marketplace-92891434701.html | OFFSHORE INVESTING : An Evolving Global Marketplace: A Wealth of Choice for Europeans | False | By Sharon Reier, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/food-stuff-popped-and-maple-topped-in-vermont.html | FOOD STUFF; Popped and Maple-Topped in Vermont | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/IHT-key-matches-can-obscure-a-quiet-healing-to-be-charitable-sport.html | Key Matches Can Obscure a Quiet Healing : To Be Charitable, Sport Needs Its Human Side | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefpsinet-may-seek-protection.html | Tech Brief:PSINET MAY SEEK PROTECTION | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-guns-in-kids-hands-694789.html | Guns in Kids' Hands | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-wiener-jesse.html | Paid Notice: Deaths WIENER, JESSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/temptation-from-the-sandwich-riviera.html | TEMPTATION; From the Sandwich Riviera | False | By Amanda Hesser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/business-travel-booking-travel-online-one-area-e-commerce-with-real-traction-if.html | Business Travel; Booking travel online is one area of e-commerce with real traction, if not sustained profits. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-ziskin-howard.html | Paid Notice: Deaths ZISKIN, HOWARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-who-gets-to-pay-the-doctor-s-bill-704091.html | Who Gets to Pay the Doctor's Bill? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-the-china-incident-handle-with-care-704229.html | The China Incident: Handle With Care | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-borchard-helen-marshall.html | Paid Notice: Deaths BORCHARD, HELEN MARSHALL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-waldman-edward.html | Paid Notice: Deaths WALDMAN, EDWARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-boss-my-accidental-career-path.html | The Boss: My Accidental Career Path | False | By Heidi Schneider | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/IHT-spy-plane-poses-test-that-beijing-risks-flunking.html | Spy Plane Poses Test That Beijing Risks Flunking | False | By Ralph A. Cossa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/c-corrections-705616.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-french-firm-to-trim-jobs-amid-slowing-demand-tech.html | French Firm to Trim Jobs Amid Slowing Demand : Tech Brief:Alcatel Cuts in U.S. | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/music-review-mahlerian-all-the-way-right-down-to-the-angst.html | MUSIC REVIEW; Mahlerian All the Way, Right Down To the Angst | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-wise-thomas-a.html | Paid Notice: Deaths WISE, THOMAS A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/mayoral-politics-may-decide-board-of-education-presidency.html | Mayoral Politics May Decide Board of Education Presidency | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/liberties-the-tyro-s-twister.html | Liberties; The Tyro's Twister | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/cybertimes/commerce/article-2001040491480159277-no-title.html | Article 2001040491480159277 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/golf-the-high-price-of-victory.html | GOLF; The High Price of Victory | False | By Marcia Chambers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/pop-review-two-discoveries-from-brazil-one-in-the-family.html | POP REVIEW; Two Discoveries From Brazil, One in the Family | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-offshore-investing-getting-the-right-advice-in.html | OFFSHORE INVESTING : Getting the Right Advice: In Japan, Tough Local Competition (folo) | False | By Miki Tanikawa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/wave-of-wall-st-layoffs-reaches-salomon.html | Wave of Wall St. Layoffs Reaches Salomon | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/1-under-a-cloud-693170.html | Under a Cloud | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-research-intel-joins-cancer-research-effort.html | TECHNOLOGY BRIEFING: RESEARCH; INTEL JOINS CANCER RESEARCH EFFORT | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/america-247-no-matter-the-time-someones-always-working.html | America 24/7: No Matter the Time, Someone's Always Working | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/living/food-stuff-for-easter-dinner-a-ham-steeped-in-sparkling-wine.html | Food Stuff: For Easter Dinner, a Ham Steeped in Sparkling Wine | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-lloyd-john-d.html | Paid Notice: Deaths LLOYD, JOHN D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/difrancesco-considers-urging-verniero-to-leave-court.html | DiFrancesco Considers Urging Verniero to Leave Court | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/jobs/my-job-with-this-ring-i-allay-anxiety.html | MY JOB; With This Ring I Allay Anxiety | False | By Herman Rotenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/college/the-new-york-times-launches-college-times-web-site-at.html | The New York Times Launches College Times Web Site at NYTimes.com/college | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/at-home-in-a-stranger-s-kitchen.html | At Home, in a Stranger's Kitchen | False | By Alex Witchel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/clifford-g-shull-dies-at-85-was-nobel-winner-in-physics.html | Clifford G. Shull Dies at 85; Was Nobel Winner in Physics | False | By Kenneth Chang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/1-a-snack-remembered-704890.html | A Snack Remembered | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/1-who-gets-to-pay-the-doctor-s-bill-704113.html | Who Gets to Pay the Doctor's Bill? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-jacobs-frieda.html | Paid Notice: Deaths JACOBS, FRIEDA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-hardware-new-chief-at-switch-maker.html | TECHNOLOGY BRIEFING: HARDWARE; NEW CHIEF AT SWITCH MAKER | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/c-corrections-705586.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefmicrostrategy-job-cuts.html | Tech Brief;MICROSTRATEGY JOB CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/our-towns-don-t-touch-that-dial-drivers.html | Our Towns; Don't Touch That Dial, Drivers | False | By Matthew Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-schaefer-helene-hollis.html | Paid Notice: Deaths SCHAEFER, HELENE HOLLIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/turning-niagara-falls-around-a-new-agency-aims-to-revive-the-american-side.html | Turning Niagara Falls Around; A New Agency Aims to Revive the American Side | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/metro-business-briefing-restauranttrade-board-members.html | Metro Business Briefing; RESTAURANTTRADE BOARD MEMBERS | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/quotation-of-the-day-699020.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/IHT-countries-in-asia-fear-the-dispute-will-add-to-regions-instability.html | Countries in Asia Fear the Dispute Will Add to Region's Instability | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/classified/paid-notice-deaths-sammeth-jeannie-aka-jean-david.html | Paid Notice: Deaths SAMMETH, JEANNIE AKA JEAN DAVID. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/sports/baseball-playoffs-start-early-for-mets-and-the-braves.html | BASEBALL; Playoffs Start Early for Mets and the Braves | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/arts/jazz-review-two-bandleaders-try-innovation-off-the-record.html | JAZZ REVIEW; Two Bandleaders Try Innovation, Off the Record | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/sports/pro-basketball-coleman-sympathizes-with-the-nets-plight.html | PRO BASKETBALL; Coleman Sympathizes With the Nets' Plight | False | By Steve Popper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/cybertimes/cyberlaw/article-2001040491633091272-no-title.html | Article 2001040491633091272 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/hevesi-says-fire-dept-broke-city-rules-in-buying-radios.html | Hevesi Says Fire Dept. Broke City Rules in Buying Radios | False | By Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/arts/tv-notes-breathing-room.html | TV NOTES; Breathing Room | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/us/arrests-by-a-drug-task-force-in-texas-come-under-fire.html | Arrests by a Drug Task Force in Texas Come Under Fire | False | By Ross E. Milloy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/summations-in-fraud-trial-of-financier.html | Summations In Fraud Trial Of Financier | False | By Robert Hanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/us/auditing-classes-at-mit-on-the-web-and-free.html | Auditing Classes at M.I.T., on the Web and Free | False | By Carey Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/national/an-analysis-of-florida-balloting-favors-bush.html | An Analysis of Florida Balloting Favors Bush | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/business/racketeering-claim-against-insurer-dismissed.html | Racketeering Claim Against Insurer Dismissed | False | By David Cay Johnston and Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/business/company-news-comdisco-retains-advisers-to-explore-alternatives.html | COMPANY NEWS; COMDISCO RETAINS ADVISERS TO EXPLORE ALTERNATIVES | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/opinion/a-fading-poetry.html | A Fading Poetry | False | By Ammiel Alcalay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/world/collision-with-china-washington-view-powell-sees-no-need-for-apology-bush-again.html | COLLISION WITH CHINA: THE WASHINGTON VIEW; Powell Sees No Need for Apology; Bush Again Urges Return of Crew | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/business/lenders-try-to-fend-off-laws-on-subprime-loans.html | Lenders Try to Fend Off Laws on Subprime Loans | False | By Richard A. Oppel Jr. and Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/living/potato-kugel.html | Potato Kugel | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/topic-of-the-day-the-making-of-a-great-teacher.html | Topic of the Day: The Making of a Great Teacher | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/cybertimes/education/article-2001040490852124764-no-title.html | Article 2001040490852124764 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/opinion/reckonings-the-class-warrior.html | Reckonings; The Class Warrior | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/politics/senate-votes-to-trim-tax-cut.html | Senate Votes to Trim Tax Cut | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/classified/paid-notice-deaths-schmuckler-miriam.html | Paid Notice: Deaths SCHMUCKLER, MIRIAM | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/business/technology-psinet-faces-cash-squeeze-and-may-seek-bankruptcy.html | TECHNOLOGY; PSINet Faces Cash Squeeze And May Seek Bankruptcy | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/dining/food-stuff-the-fine-cups-raised-by-the-ancient-chinese.html | FOOD STUFF; The Fine Cups Raised By the Ancient Chinese | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/inside-705705.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/world-business-briefing-europe-cosmetics-restrictions-pass.html | WORLD BUSINESS BRIEFING: EUROPE; COSMETICS RESTRICTIONS PASS | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefpace-of-chip-sales-slows.html | Tech Brief:PACE OF CHIP SALES SLOWS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/epa-is-faulted-on-asbestos-hazard.html | E.P.A. Is Faulted On Asbestos Hazard | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/amid-doubts-wto-plans-agriculture-talks.html | Amid Doubts, W.T.O. Plans Agriculture Talks | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-fenimore-ruth-thomson.html | Paid Notice: Deaths FENIMORE, RUTH THOMSON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/IHT-1926reindeer-week-in-our-pages100-75-and-50-years-ago.html | 1926:Reindeer Week : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/IHT-crew-is-well-taken-care-of-us-envoy-s-say-after-meeting-bush-warns-china.html | Crew Is 'Well Taken Care of,' U.S. Envoys Say After Meeting : Bush Warns China On Threat to Ties | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/singtel-s-chief-defends-optus-purchase.html | SingTel's Chief Defends Optus Purchase | False | By Wayne Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-low-offers-delay-stake-sale-in-japans-no-2-phone.html | Low Offers Delay Stake Sale In Japan's No. 2 Phone Firm : Tech Brief:On Hold at KDDI | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefebay-warning.html | Tech Brief:EBAY WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-given-william-p-md.html | Paid Notice: Deaths GIVEN, WILLIAM P., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/plus-boxing-hopkins-s-decision-by-a-verbal-jab.html | PLUS: BOXING; Hopkins's Decision, By a Verbal Jab | False | By Lena Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/sandra-o-lerner.html | Sandra O. Lerner | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/decency-impaneled.html | Decency Impaneled | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/bush-tax-cut-plan-passes-first-test-in-a-split-senate.html | BUSH TAX CUT PLAN PASSES FIRST TEST IN A SPLIT SENATE | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/commercial-real-estate-work-to-start-soon-on-mall-at-atlantic-terminal.html | Commercial Real Estate; Work to Start Soon on Mall at Atlantic Terminal | False | By Sana Siwolop | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-brief-singapore-connection.html | Tech Brief:SINGAPORE CONNECTION | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/powell-begins-new-talks-with-leaders-of-caucasus.html | Powell Begins New Talks With Leaders Of Caucasus | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/1-he-s-no-yogi-694975.html | He's No Yogi | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/to-go-kalustyan-s-cooks-for-many.html | TO GO; Kalustyan's Cooks for Many | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/the-china-incident-handle-with-care.html | The China Incident: Handle With Care | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-software-microstrategy-to-cut-600-jobs.html | TECHNOLOGY BRIEFING: SOFTWARE; MICROSTRATEGY TO CUT 600 JOBS | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/p-j-clarke-s-an-east-side-fixture-files-for-bankruptcy-protection.html | P. J. Clarke's, an East Side Fixture, Files for Bankruptcy Protection | False | By Leslie Eaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/new-strategy-as-campaign-finance-issue-shifts-to-house.html | New Strategy as Campaign Finance Issue Shifts to House | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/thestreetcom-to-lay-off-20-percent-of-work-force.html | TheStreet.com to Lay Off 20 Percent of Work Force | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-crew-us-officials-meet-with-24-still-detained-with-aircraft.html | COLLISION WITH CHINA: THE CREW; U.S. Officials Meet With 24 Still Detained With Aircraft | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/circuits/article-200104049021463236 5-no-title.html | Article 2001040490214632365 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/c-corrections-705578.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/boldface-names-702862.html | BOLDFACE NAMES | False | By James Barron With David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-china-overview-china-faults-us-incident-suggests-release-crew-hinges.html | COLLISION IN CHINA: THE OVERVIEW; CHINA FAULTS U.S. IN INCIDENT; SUGGESTS RELEASE OF CREW HINGES ON OFFICIAL APOLOGY | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/study-of-florida-vote-is-favorable-to-bush.html | Study of Florida Vote Is Favorable to Bush | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/IHT-a-blue-blood-of-basketballdukes-dynasty-endures.html | A Blue Blood of Basketball;Duke's Dynasty Endures | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-hogan-vincent-j.html | Paid Notice: Deaths HOGAN, VINCENT J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/c-corrections-705012.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/admissions-by-milosevic-should-speed-his-trial-bosnia-says.html | Admissions by Milosevic Should Speed His Trial, Bosnia Says | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/us-offers-china-regrets-but-stops-short-of-apology.html | U.S. Offers China 'Regrets,' but Stops Short of Apology | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-weintraub-joseph.html | Paid Notice: Deaths WEINTRAUB, JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/college-basketball-goodbye-to-griffin-hello-to-orr-at-hall.html | COLLEGE BASKETBALL; Goodbye to Griffin, Hello to Orr at Hall? | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/tastings-pinot-noir-the-red-riddler.html | TASTINGS; Pinot Noir, the Red Riddler | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-gibbons-james.html | Paid Notice: Deaths GIBBONS, JAMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-stocks-fall-again-but-dow-posts-a-modest-gain.html | Technology Stocks Fall Again, but Dow Posts a Modest Gain | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-king-lawrence-p.html | Paid Notice: Deaths KING, LAWRENCE P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/ninfa-segarra.html | Ninfa Segarra P. | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefglobalstar-posts-loss.html | Tech Brief;GLOBALSTAR POSTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/news-summary-703834.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/cybertimes/article-200104049157040799 5-no-title.html | Article 200104049157040799 5 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/i-send-milosevic-to-hague-693880.html | Send Milosevic to Hague | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-reaction-east-japan-koreas-stand-their-respective-allies.html | COLLISION WITH CHINA: REACTION IN THE EAST; Japan and the Koreas Stand By Their Respective Allies as All Feel the Tension | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/IHT-bushs-hard-line-on-north-korea-ignores-crucial-realities.html | Bush's Hard Line on North Korea Ignores Crucial Realities | False | By Donald G. Gross, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-the-families-coping-with-waiting-and-sketchy-details.html | COLLISION WITH CHINA: THE FAMILIES; Coping With Waiting And Sketchy Details | False | By Sam Howe Verhovek With James Sterngold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/dropping-the-white-gloves-in-a-met-duel.html | Dropping the (White) Gloves in a Met Duel | False | By Joyce Wadler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/man-accused-in-cheerleader-voyeur-video-case.html | Man Accused in Cheerleader Voyeur Video Case | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-brief-orange-taps-phone-giants.html | Tech Brief ;ORANGE TAPS PHONE GIANTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/college-basketball-krzyzewski-and-duke-coexist-with-change.html | COLLEGE BASKETBALL; Krzyzewski and Duke Coexist With Change | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/dining/the-chef-gabrielle-hamilton.html | THE CHEF; Gabrielle Hamilton | False | By Gabrielle Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/dining/food-stuff-a-bakery-moves-lock-stock-and-loaves.html | FOOD STUFF; A Bakery Moves, Lock, Stock and Loaves | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/business/worldbusiness/IHT-tech-brief-soros-raises-bluefly-stake.html | Tech Brief :SOROS RAISES BLUEFLY STAKE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/books/books-of-the-times-transformed-on-the-trail-of-the-patriarchs.html | BOOKS OF THE TIMES; Transformed on the Trail of the Patriarchs | False | By Richard Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/classified/paid-notice-memorials-gross-phyllis-d.html | Paid Notice: Memorials GROSS, PHYLLIS D. | | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/opinion/IHT-how-we-can-escape-the-missile-defense-paradox.html | How We Can Escape the Missile Defense Paradox | | By Mark W. Davis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/jobs/trends-moving-might-be-one-way-to-escape-the-softening-economy.html | TRENDS; Moving Might Be One Way to Escape the Softening Economy | False | By Nia-Malika Henderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/lessons-a-passover-way-to-teach.html | LESSONS; A Passover Way to Teach | False | By Richard Rothstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/nyc-a-crusade-that-is-short-on-zealotry.html | NYC; A Crusade That Is Short On Zealotry | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/world/collision-with-china-in-statement-of-president-it-is-time.html | COLLISION WITH CHINA; In Statement Of President: 'It Is Time' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/sports/IHT-offshore-investing-opportunity-versus-risk-in-britain-offshore.html | OFFSHORE INVESTING : Opportunity Versus Risk: In Britain, Offshore Funds Swamp Local Investments | | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/sports/plus-sports-memorabilia-player-s-mementos-found-in-trash-bin.html | PLUS: SPORTS MEMORABILIA; Player's Mementos Found in Trash Bin | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/c-corrections-705608.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/opinion/l-who-gets-to-pay-the-doctor-s-bill-704105.html | Who Gets to Pay the Doctor's Bill? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/dining/l-in-the-national-interest-704954.html | In the National Interest | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/classified/paid-notice-memorials-domenitz-eleanor-a.html | Paid Notice: Memorials DOMENITZ, ELEANOR A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/dining/food-stuff-for-easter-dinner-a-ham-steeped-in-sparkling-wine.html | FOOD STUFF; For Easter Dinner, A Ham Steeped In Sparkling Wine | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/arts/circus-review-antic-clown-wild-things-angels-of-fire-and-poof.html | CIRCUS REVIEW; Antic Clown, Wild Things, Angels of Fire And Poof! | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/from-court-order-to-reality-a-diverse-boston-police-force.html | From Court Order to Reality: A Diverse Boston Police Force | False | By C. J. Chivers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/business/technology-briefing-research-rights-to-gene-treatment.html | TECHNOLOGY BRIEFING: RESEARCH; RIGHTS TO GENE TREATMENT | False | By Andrew Pollack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/opinion/who-gets-to-pay-the-doctors-bill.html | Who Gets to Pay the Doctor's Bill? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/theater/theater-review-still-brooklyn-wiseguys-after-all-these-years.html | THEATER REVIEW; Still Brooklyn Wiseguys After All These Years | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/nyregion/man-found-not-guilty-of-attack-on-airline-worker.html | Man Found Not Guilty of Attack on Airline Worker | False | By Maria Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/classified/paid-notice-deaths-levin-wilma-spence.html | Paid Notice: Deaths LEVIN, WILMA SPENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/world/in-absence-of-talk-israeli-palestinian-violence-speaks.html | In Absence of Talk, Israeli-Palestinian Violence Speaks | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/living/chicken-soup.html | Chicken Soup | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/classified/paid-notice-deaths-mizrahi-aslan-dr.html | Paid Notice: Deaths MIZRAHI, ASLAN, DR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-markets-market-place-nightmare-on-wall-street-a-tightfisted-consumer.html | THE MARKETS: Market Place; Nightmare on Wall Street: A Tightfisted Consumer | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/bush-budget-on-health-care-would-cut-aid-to-uninsured.html | Bush Budget on Health Care Would Cut Aid to Uninsured | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-a-mentor-for-youths-695009.html | A Mentor for Youths | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-vail-naomi.html | Paid Notice: Deaths VAIL, NAOMI | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/group-aims-to-fine-tune-wired-schools.html | Group Aims to Fine Tune Wired Schools | False | By Rebecca S. Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/IHT-1901leagues-of-hope-in-our-pages100-75-and-50-years-ago.html | 1901:Leagues of Hope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-spirer-mae.html | Paid Notice: Deaths SPIRER, MAE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/prosecutors-urge-no-change-in-strict-drug-laws.html | Prosecutors Urge No Change in Strict Drug Laws | False | By Somini Sengupta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/henry-brown-93-a-chemist-who-made-the-metal-shine.html | Henry Brown, 93, a Chemist Who Made the Metal Shine | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/metro-business-briefing-kozmo-loses-financing.html | Metro Business Briefing; KOZMO LOSES FINANCING | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-the-china-incident-handle-with-care-704237.html | The China Incident: Handle With Care | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/college/two-very-different-seniors-set-a-tone.html | Two Very Different Seniors Set a Tone | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/IHT-washout-on-wall-street-as-nasdaq-slide-deepens.html | Washout on Wall Street as Nasdaq Slide Deepens | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-lamb-george-charles-jr.html | Paid Notice: Deaths LAMB, GEORGE CHARLES JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/25-and-under-when-the-going-gets-tough-the-tough-get-hungry.html | $25 AND UNDER; When the Going Gets Tough, the Tough Get Hungry | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-boylan-rev-john-j.html | Paid Notice: Deaths BOYLAN, REV. JOHN J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/official-partly-blames-city-in-housing-fraud-case.html | Official Partly Blames City in Housing Fraud Case | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/aig-s-offer-for-big-insurer-beats-a-bid-from-britain.html | A.I.G.'s Offer For Big Insurer Beats a Bid From Britain | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/critic-s-notebook-architecture-hands-off-the-baton-to-preservation.html | Critic's Notebook; Architecture Hands Off the Baton to Preservation | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/philadelphia-monitor-takes-police-to-task.html | Philadelphia Monitor Takes Police to Task | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/wireless-companies-ask-suppliers-to-share-the-costs.html | Wireless Companies Ask Suppliers to Share the Costs | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/IHT-1951bulgarian-farms-in-our-pages100-75-and-50-years-ago.html | 1951:Bulgarian Farms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/IHT-bush-and-child-benefits-letters-to-the-editor.html | Bush and Child Benefits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/nakamura-utaemon-vi-84-international-star-of-kabuki.html | Nakamura Utaemon VI, 84, International Star of Kabuki | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-wilson-sheldon-s-hack.html | Paid Notice: Deaths WILSON, SHELDON S. (HACK). | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/theater/critic-s-notebook-navigating-dreamlike-land-assimilation-fluent-passion-hope.html | CRITIC'S NOTEBOOK; Navigating a Dreamlike Land of Assimilation, Fluent in Passion and Hope | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-city-s-building-giveaway-694797.html | City's Building Giveaway | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-shea-jeanne-r.html | Paid Notice: Deaths SHEA, JEANNE R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-internet-ftc-deal-on-ads.html | TECHNOLOGY BRIEFING: INTERNET; F.T.C. DEAL ON ADS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-who-gets-to-pay-the-doctor-s-bill-704075.html | Who Gets to Pay the Doctor's Bill? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/1-in-praise-of-pressure-704920.html | In Praise of Pressure | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-lewis-john.html | Paid Notice: Deaths LEWIS, JOHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/college/trina-clark-a-k-a-thunda-west-palm-beach-fla-nov-5-2000.html | Trina Clark a.k.a Thunda, West Palm Beach, Fla., Nov. 5, 2000 | False | Photograph by Edward Keating Interview By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-joselow-esther.html | Paid Notice: Deaths JOSELOW, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/newspaper-economics-cuts-raise-concern-about-the-quality-of-journalism.html | Newspaper Economics; Cuts Raise Concern About the Quality Of Journalism | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/travel/the-columbia-queen.html | The Columbia Queen | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/the-minimalist-heady-stew-from-greens.html | THE MINIMALIST; Heady Stew From Greens | False | By Mark Bittman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-offshore-investing-getting-the-right-advice.html | OFFSHORE INVESTING :Getting the Right Advice : Finding Your Way in Hong Kong's Crowded Mutual-Fund Market | False | By Jane Parry, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-brief-toshiba-opens-us-chip-unit.html | Tech Brief :TOSHIBA OPENS U.S. CHIP UNIT: | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-offshore-investing-getting-the-right-advice-how.html | OFFSHORE INVESTING :Getting the Right Advice : How the Results Were Calculated | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/santa-tecla-journal-shovels-are-easier-than-rifles-ex-guerrilla-says.html | Santa Tecla Journal; Shovels Are Easier Than Rifles, Ex-Guerrilla Says | False | By David Gonzalez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/college/duke-shows-its-the-class-of-the-field.html | Duke Shows It's the Class of the Field | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/golf-in-the-shadow-of-woods-that-is-par-for-the-course.html | GOLF; In the Shadow of Woods? That Is Par for the Course | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/mr-mccain-s-journey.html | Mr. McCain's Journey | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-imperatore-andrew-j.html | Paid Notice: Deaths IMPERATORE, ANDREW J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-vitale-vincent-g-phd.html | Paid Notice: Deaths VITALE, VINCENT G., PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/creating-literature-one-comic-book-time-chris-ware-s-graphic-tales-mine-his-own.html | Creating Literature, One Comic Book at a Time; Chris Ware's Graphic Tales Mine His Own Life and Heart | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/baseball-strawberry-is-facing-jail-time-in-florida.html | BASEBALL; Strawberry Is Facing Jail Time In Florida | False | By Charlie Nobles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/theater/arts-abroad-brideshead-dismantled-auctioning-an-actor-s-memories.html | ARTS ABROAD; Brideshead Dismantled: Auctioning an Actor's Memories | False | By Mel Gussow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/emily-macfarquhar-62-writer-on-asia-for-the-economist.html | Emily MacFarquhar, 62, Writer On Asia for The Economist | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/living/apple-tart.html | Apple Tart | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kate Zernike, Karen W. Arenson and Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/analysis-of-census-finds-segregation-along-with-diversity.html | Analysis of Census Finds Segregation Along With Diversity | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/china-hardens-stance-on-plane-collision.html | China Hardens Stance on Plane Collision | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/IHT-what-bush-should-tell-sharon-letters-to-the-editor.html | What Bush Should Tell Sharon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/baseball-yankees-look-to-tweak-middle-relief-options.html | BASEBALL; Yankees Look to Tweak Middle Relief Options | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/c-corrections-705004.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-media-business-advertising-addenda-2-new-predictions-of-slower-ad-spending.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 New Predictions Of Slower Ad Spending | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/transactions-725366.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefphilips-looks-to-china.html | Tech Brief:PHILIPS LOOKS TO CHINA | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/china-charges-scholar-based-in-the-us-with-spying.html | China Charges Scholar Based In the U.S. With Spying | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/media-business-advertising-hyatt-moves-raise-global-profile-its-hotel-brands.html | THE MEDIA BUSINESS: ADVERTISING; Hyatt moves to raise the global profile of its hotel brands. | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/reuters/technology/article-2001040490537574665-no-title.html | Article 2001040490537574665 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/business-digest-702510.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/the-flip-side-of-fed-worship.html | The Flip Side of Fed Worship | False | By Steven Rattner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/c-corrections-705594.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-brief-yahoo-taps-google.html | Tech Brief :YAHOO TAPS GOOGLE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/text/article-2001040494153157123-no-title.html | Article 2001040494153157123 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/sports-of-the-times-reversing-the-torture-at-the-ted.html | Sports of The Times; Reversing The Torture At the Ted | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/music-review-crackling-20th-century-hors-d-oeuvres-sampled-and-resampled.html | MUSIC REVIEW; Crackling 20th-Century Hors d'Oeuvres, Sampled and Resampled | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/tv-notes-who-wants-to-be.html | TV NOTES; Who Wants To Be . . . | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/jobs/grunts-on-help-desks-seek-respect.html | Grunts on Help Desks Seek Respect | False | By Eve Tahmincioglu | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-matisoff-nathan-l-dpm.html | Paid Notice: Deaths MATISOFF, NATHAN L., DPM. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/asian-markets-seem-calm-in-china-crisis.html | Asian Markets Seem Calm in China Crisis | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/tv-notes-school-s-back-on.html | TV NOTES; School's Back On | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-adelsohn-yale.html | Paid Notice: Deaths ADELSOHN, YALE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/revisiting-execution-of-the-retarded.html | Revisiting Execution of the Retarded | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/brooklyn-couple-are-charged-with-giving-help-to-fugitive.html | Brooklyn Couple Are Charged With Giving Help to Fugitive | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/voting-system-changes-lag-experts-on-elections-warn.html | Voting System Changes Lag, Experts on Elections Warn | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/theater/two-foundations-devote-16-million-to-arts-training.html | Two Foundations Devote $16 Million To Arts Training | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/news/a-blue-blood-of-basketball-dukes-dynasty-endures.html | A Blue Blood of Basketball;Duke's Dynasty Endures | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/c-corrections-705551.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/flexing-its-fiscal-soundness-russia-will-bypass-the-imf.html | Flexing Its Fiscal Soundness, Russia Will Bypass the I.M.F. | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-law-old-tactics-may-pull-rug-us-claim-plane.html | COLLISION WITH CHINA: THE LAW; Old Tactics May Pull the Rug From the U.S. Claim to Plane | False | By Christopher Drew | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/shareholders-reject-media-baron-an-opponent-of-putin.html | Shareholders Reject Media Baron, an Opponent of Putin | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefwinecom-trims-staff.html | Tech Brief:WINE.COM TRIMS STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/wine-talk-a-pilgrim-on-the-road-to-tampa.html | WINE TALK; A Pilgrim on the Road to Tampa | False | By Frank J. Prial | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/produce-fresh-from-the-seed-lab.html | Produce Fresh From the Seed Lab | False | By Richard W. Langer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/sevenday/article-20010404927341108115-no-title.html | Article 20010404927341108115 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-reaction-west-europe-sees-major-test-for-new-bush.html | COLLISION WITH CHINA: REACTION IN THE WEST; Europe Sees a Major Test for the New Bush Administration | False | By Suzanne Daley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefcyberworks-shares-drop.html | Tech Brief:CYBERWORKS SHARES DROP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/new-rules-give-teachers-more-power.html | New Rules Give Teachers More Power | False | By Abby Goodnough | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/living/produce-fresh-from-the-seed-lab.html | Produce Fresh From the Seed Lab | False | By Richard W. Langer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/two-charged-with-murder-of-pizza-deliveryman.html | Two Charged With Murder of Pizza Deliveryman | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/lost-one-black-chicken-owners-bereft.html | Lost: One Black Chicken. Owners Bereft. | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/rebates-help-vehicle-sales-remain-strong.html | Rebates Help Vehicle Sales Remain Strong | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefventure-capital-funding-drops.html | Tech Brief:VENTURE CAPITAL FUNDING DROPS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/technology/technology-briefing-internet-online-wine-seller-cuts-jobs.html | TECHNOLOGY BRIEFING: INTERNET; ONLINE WINE SELLER CUTS JOBS | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-mckiernan-rev-raymond-d.html | Paid Notice: Deaths MCKIERNAN, REV. RAYMOND D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/company-briefs-705136.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/putin-pledges-major-shake-up-to-stimulate-economic-growth.html | Putin Pledges Major Shake-Up to Stimulate Economic Growth | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-vali-stephen-a.html | Paid Notice: Deaths VALI, STEPHEN A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/l-the-real-ps-69-693189.html | The Real P.S. 69 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-memorials-russell-kathryn-v.html | Paid Notice: Memorials RUSSELL, KATHRYN V. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/eating-well-holding-the-sauce-not-the-flavor.html | EATING WELL; Holding The Sauce, Not the Flavor | False | By Marian Burros | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/metro-business-briefing-agreement-on-hartford-project.html | Metro Business Briefing; AGREEMENT ON HARTFORD PROJECT | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-feinberg-belle.html | Paid Notice: Deaths FEINBERG, BELLE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-briefchina-unicom-profit-climbs.html | Tech Brief:CHINA UNICOM PROFIT CLIMBS: | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-offshore-investing-an-evolving-global-marketplace.html | OFFSHORE INVESTING :An Evolving Global Marketplace : Offshore Funds Try to Diversify Their Tax-Haven Image | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/footlights.html | FOOTLIGHTS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/management-mba-programs-that-look-a-lot-like-work.html | MANAGEMENT; M.B.A. Programs That Look a Lot Like Work | False | By Thom Weidlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/IHT-offshore-investing-opportunity-versus-risk-high-fees-and-tax.html | OFFSHORE INVESTING :Opportunity Versus Risk : High Fees and Tax Difficulties Combine to Discourage Americans | False | By Denise Couture, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/plus-tv-sports-ncaa-ratings-still-disappointing.html | PLUS: TV SPORTS; N.C.A.A. Ratings Still Disappointing | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/us-rebuffs-european-plea-not-to-abandon-climate-pact.html | U.S. Rebuffs European Plea Not to Abandon Climate Pact | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-media-business-advertising-addenda-trade-group-plans-recruiting-program.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Plans Recruiting Program | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/pro-basketball-mcgrady-injury-helps-knicks-to-victory.html | PRO BASKETBALL; McGrady Injury Helps Knicks to Victory | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/publicprivate-project-aims-to-revitalize-hartford.html | Public-Private Project Aims to Revitalize Hartford | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/world/world-briefing.html | World Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/food-stuff-sushi-not-exactly-by-the-book.html | FOOD STUFF; Sushi, Not Exactly by the Book | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/style/IHT-london-theater-welcome-back-to-semimonde.html | LONDON THEATER; Welcome Back to 'Semi-Monde' | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/c-corrections-705560.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/airport-growth-squeezes-the-landmark-twa-terminal.html | Airport Growth Squeezes the Landmark T.W.A. Terminal | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/celebrating-passover-on-moses-turf.html | Celebrating Passover on Moses' Turf | False | By Joan Nathan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-leeser-ralph-m.html | Paid Notice: Deaths LEESER, RALPH M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-memorials-zeldin-benjamin.html | Paid Notice: Memorials ZELDIN, BENJAMIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/classified/paid-notice-deaths-dunn-philip-a-jr.html | Paid Notice: Deaths DUNN, PHILIP A., JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/world-business-briefing-europe-economic-confidence-falls.html | WORLD BUSINESS BRIEFING: EUROPE; ECONOMIC CONFIDENCE FALLS | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/fda-review-likely-for-herbal-tea-drink.html | F.D.A. Review Likely for Herbal Tea Drink | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/battle-lines-form-again-on-the-battle-flag.html | Battle Lines Form Again on the Battle Flag | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/environmental-reversals-leave-moderate-republicans-hoping-for-greener-times.html | Environmental Reversals Leave Moderate Republicans Hoping for Greener Times | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/1-nato-and-the-baltics-693111.html | NATO and the Baltics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/on-pro-football-blacks-at-center-stage-in-rancorous-debate-on-headgear.html | ON PRO FOOTBALL; Blacks at Center Stage in Rancorous Debate on Headgear | False | By Thomas George | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-senators-hear-debate-about-online-music.html | TECHNOLOGY; Senators Hear Debate About Online Music | False | By Amy Harmon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/markets-stocks-bonds-technology-sell-off-sends-markets-near-1998-levels.html | THE MARKETS: STOCKS AND BONDS; Technology Sell-Off Sends Markets to Near-1998 Levels | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/hockey-elias-helps-devils-take-a-lead-in-the-east.html | HOCKEY; Elias Helps Devils Take a Lead in the East | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-brief-new-chip-designs.html | Tech Brief :NEW CHIP DESIGNS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/business/worldbusiness/IHT-tech-brief-singapore-connection-91368307222.html | Tech Brief :SINGAPORE CONNECTION | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/restaurants-a-breeze-from-india-blows-away-the-cliches.html | RESTAURANTS; A Breeze From India Blows Away the Cliché's ÂÂCs | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-04 | 2001-04-04 | https://www.nytimes.com/2001/04/04/us/judge-rebuffs-law-school-at-michigan.html | Judge Rebuffs Law School At Michigan | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/trinh-cong-son-62-stirred-vietnam-with-war-protest-songs.html | Trinh Cong Son, 62; Stirred Vietnam With War Protest Songs | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/new-york-politics-would-be-largely-immune-under-campaign-finance-measure.html | New York Politics Would Be Largely Immune Under Campaign Finance Measure | False | By RICHARD Pã'šÂ¢REZ-PEã'šÂ«A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-memorials-sanctuary-of-abraham-and-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/sony-and-universal-to-offer-their-music-on-yahoo-for-a-fee.html | Sony and Universal to Offer Their Music on Yahoo for a Fee | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-i-can-t-talk-now-i-m-battling-aliens.html | NEWS WATCH; 'I Can't Talk Now. I'm Battling Aliens.' | False | By Ian Austen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725331.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/a-time-of-testing-for-bush-and-beijing-723975.html | A Time of Testing For Bush and Beijing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/golf-notebook-nicklaus-advocates-a-standardized-ball.html | GOLF: NOTEBOOK; Nicklaus Advocates A Standardized Ball | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/movies/footlights.html | FOOTLIGHTS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/1-graceless-in-suburbia-711616.html | Graceless in Suburbia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-2-approaches-to-aftermath-of-tire-recall.html | THE MEDIA BUSINESS ADVERTISING; 2 Approaches To Aftermath Of Tire Recall | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/in-the-storage-race-will-consumers-win.html | In the Storage Race, Will Consumers Win? | False | By Michel Marriott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-magowan-doris-merrill.html | Paid Notice: Deaths MAGOWAN, DORIS MERRILL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/l-operation-mac-724882.html | Operation Mac | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/korea-to-use-pension-money-to-bolster-its-stock-market.html | Korea to Use Pension Money To Bolster Its Stock Market | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/essay-the-politics-of-apology.html | Essay; The Politics of Apology | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-its-a-good-time-for-bush-to-brush-up-on-history.html | It's a Good Time for Bush To Brush Up on History | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-business-briefs.html | Metro Business Briefs | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/losing-a-cell-phone-a-pain-even-insurance-can-t-end.html | Losing a Cell Phone: A Pain Even Insurance Can't End | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/1-to-the-editor-in-3001-715360.html | To the Editor, in 3001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/1-change-police-attitudes-714461.html | Change Police Attitudes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/college/duke-shows-its-the-class-of-the-field.html | Duke Shows It's the Class of the Field | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-schaefer-helene-hollis.html | Paid Notice: Deaths SCHAEFER, HELENE HOLLIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/black-beret-briefing-is-off.html | Black Beret Briefing Is Off | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/stocks-soar-in-strong-rally-with-nasdaq-gaining-89.html | Stocks Soar in Strong Rally, With Nasdaq Gaining 8.9% | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/business-digest-721190.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725293.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/golf-the-65th-masters-changes-to-blunt-long-hitters-loom-in-the-masters-future.html | GOLF: THE 65TH MASTERS; Changes to Blunt Long Hitters Loom in the Masters' Future | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/us-women-set-sights-on-world-championship.html | U.S. Women Set Sights on World Championship | False | By Pamela Hunt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/counties-can-t-account-for-all-ballots-reported-in-2000.html | Counties Can't Account For All Ballots Reported in 2000 | False | By John M. Broder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/trucker-found-guilty-in-death-of-immigrants.html | Trucker Found Guilty in Death of Immigrants | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/us-vehicle-sales-in-march.html | U.S. Vehicle Sales in March | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/columnist-biography-paul-krugman.html | Columnist Biography: Paul Krugman | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-jakub-eva.html | Paid Notice: Deaths JAKUB, EVA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/lord-hartwell-89-a-last-fleet-street-baron.html | Lord Hartwell, 89, a Last Fleet Street Baron | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-shea-jeanne-r.html | Paid Notice: Deaths SHEA, JEANNE R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-internet-interactive-ads-take-on-substance-abuse.html | TECHNOLOGY BRIEFING: INTERNET; INTERACTIVE ADS TAKE ON SUBSTANCE ABUSE | False | By Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/obituaries/john-b-oakes-liberal-voice-of-the-times-is-dead-at-87.html | John B. Oakes, Liberal Voice of The Times, Is Dead at 87 | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-lucent-denies-a-bankruptcy-rumor.html | TECHNOLOGY; Lucent Denies a Bankruptcy Rumor | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-cohen-lilian-s.html | Paid Notice: Deaths COHEN, LILIAN S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/theater/unwound-and-ready-for-some-cuckoo-time.html | Unwound and Ready for Some Cuckoo Time | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/nba-curry-expected-to-enter-draft.html | N.B.A.; CURRY EXPECTED TO ENTER DRAFT | False | By Fred Bierman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-research-mixed-outcome-in-autism-drug-trial.html | TECHNOLOGY BRIEFING: RESEARCH; MIXED OUTCOME IN AUTISM DRUG TRIAL | False | By Andrew Pollack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725277.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/state-of-the-art-recorders-to-let-you-tame-tv.html | STATE OF THE ART; Recorders To Let You Tame TV | False | By David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/IHT-the-crack-of-the-bat.html | The Crack of the Bat | False | By Dick Roraback, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-putting-those-prized-memories-on-something-more-lasting.html | NEWS WATCH; Putting Those Prized Memories On Something More Lasting | False | By Adam Baer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/woman-in-the-news-ideological-wanderer-ninfa-segarra.html | Woman in the News; Ideological Wanderer -- Ninfa Segarra | False | By Edward Wyatt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/news-summary-722000.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-the-battle-over-money-in-politics-723835.html | The Battle Over Money in Politics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-a-maternity-ward-as-ground-zero-for-culture-clash.html | A Maternity Ward as Ground Zero for Culture Clash | False | By Flore de Prï'sÂ©neuf, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-accounts-724670.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-german-software-company-to-form-us-portal-unit.html | German Software Company To Form U.S. Portal Unit : Tech Brief:SAP Joins Yahoo | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/politics/poll-watch-young-blacks-fear-of-police-hampers-recruitment.html | Poll Watch: Young Black's Fear of Police Hampers Recruitment | False | By Marjorie Connelly | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/economic-scene-special-rate-schedules-may-solve-energy-woos.html | Economic Scene: Special Rate Schedules May Solve Energy Woes | False | By Hal R. Varian | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/tokyo-fails-to-come-up-with-a-plan-on-bank-crisis.html | Tokyo Fails to Come Up With a Plan on Bank Crisis | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/rather-apologizes-for-speaking-at-a-democratic-fund-raiser.html | Rather Apologizes for Speaking at a Democratic Fund-Raiser | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/books/arts-abroad-an-electronic-swirl-for-a-claustrophobic-labyrinth.html | ARTS ABROAD; An Electronic Swirl for a Claustrophobic Labyrinth | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/napster-users-test-filesharing-alternatives.html | Napster Users Test File-Sharing Alternatives | False | By David F. Gallagher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/a-team-from-yale-shows-market-agility.html | A Team From Yale Shows Market Agility | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/books/making-books-sleepy-eyes-miss-the-prize.html | MAKING BOOKS; Sleepy Eyes miss the Prize | False | By Martin Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-hoffman-sam-z-dds.html | Paid Notice: Deaths HOFFMAN, SAM Z., DDS. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefmicrochip-downturn.html | Tech Brief:MICROCHIP DOWNTURN: | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/IHT-cricket-in-hour-of-crisis-players-find-new-loopholes-in-an-old.html | Cricket : In Hour of Crisis, Players Find New Loopholes in an Old Game | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/columnist-biography-thomas-l-friedman.html | Columnist Biography: Thomas L. Friedman | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-lesser-ralph-m.html | Paid Notice: Deaths LESSER, RALPH M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/hoboken-s-plan-to-ban-commuters-stalls.html | Hoboken's Plan to Ban Commuters Stalls | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/official-questions-developer-s-payment-to-city.html | Official Questions Developer's Payment to City | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/state-senators-ask-verniero-to-quit-court.html | State Senators Ask Verniero To Quit Court | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/expectations-low-as-israeli-palestinian-talks-get-under-way.html | Expectations Low as Israeli-Palestinian Talks Get Under Way | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/school-board-selects-giuliani-ally-as-its-leader.html | School Board Selects Giuliani Ally as Its Leader | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/politics/bush-says-china-must-release-us-crew.html | Bush Says China Must Release U.S. Crew | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/inside-723541.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-photographer-s-hand-is-steadied-with-aid-from-nerves-of-silicon.html | NEWS WATCH; Photographer's Hand Is Steadied With Aid From Nerves of Silicon | False | By Ian Austen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/basics-module-lineup-gives-a-little-organizer-big-ambitions.html | BASICS; Module Lineup Gives A Little Organizer Big Ambitions | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-spa-design-galleries-for-the-mind-and-body.html | CURRENTS: SPA DESIGN; Galleries for the Mind and Body | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-mets-rally-in-the-ninth-is-wiped-out-by-a-chopper.html | BASEBALL; Mets' Rally In the Ninth Is Wiped Out By a Chopper | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/orchids-blossoming-in-city-s-great-indoors-plants-thrive-on-sills-and-in-closets.html | Orchids Blossoming In City's Great Indoors; Plants Thrive on Sills and in Closets | False | By Glenn Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/for-squirrels-cinnamon-is-now-the-new-black.html | For Squirrels, Cinnamon Is Now the New Black | False | By Barbara Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-sussman-helen.html | Paid Notice: Deaths SUSSMAN, HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/baby-product-maker-to-pay-1.75-million-safety-fine.html | Baby Product Maker to Pay $1.75 Million Safety Fine | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-dash-shirley-nee-nisinson.html | Paid Notice: Deaths DASH, SHIRLEY, NEE NISINSON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/politics/plan-to-ease-meat-testing-abandoned.html | Plan to Ease Meat Testing Abandoned | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/former-gator-leads-tiger-5-off-the-lead.html | Former Gator Leads, Tiger 5 Off the Lead | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/calendar.html | CALENDAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/design-notebook-pull-up-a-car-seat-and-make-yourself-at-home.html | DESIGN NOTEBOOK; Pull Up a Car Seat and Make Yourself at Home | False | By Phil Patton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/miami-gets-grammy-show-and-promise-of-protests.html | Miami Gets Grammy Show And Promise Of Protests | False | By Dana Canedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/what-s-next-new-rules-for-net-searches-location-location-location.html | WHAT'S NEXT; New Rules for Net Searches: Location, Location, Location | False | By Catherine Greenman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/q-a-spam-is-on-the-menu-again-in-congress.html | Q & A; Spam Is on the Menu Again in Congress | False | By J.d. Biersdorfer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/movies/film-festival-review-both-a-nation-and-a-novelist-getting-too-little-sunshine.html | FILM FESTIVAL REVIEW; Both a Nation and a Novelist Getting Too Little Sunshine | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/college/trina-clark-a-k-a-thunda-west-palm-beach-fla-nov-5-2000.html | Trina Clark a.k.a Thunda, West Palm Beach, Fla., Nov. 5, 2000 | False | Photograph by Edward Keating Interview By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/hockey-us-women-set-sights-on-world-championship.html | HOCKEY; U.S. Women Set Sights on World Championship | False | By Pamela Hunt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/deliberations-begin-in-fraud-trial-of-a-financier.html | Deliberations Begin in Fraud Trial of a Financier | False | By Robert Hanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/books/books-of-the-times-oh-that-cashmere-throw-it-s-so-o-o-new-york-no.html | BOOKS OF THE TIMES; Oh, That Cashmere Throw, It's So-o-o New York, No? | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-grown-up-toys-so-tell-me-about-that-bike.html | CURRENTS: GROWN-UP TOYS; So, Tell Me About That Bike | False | By Linda Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/an-envoy-waits-as-russia-policy-is-pondered.html | An Envoy Waits as Russia Policy Is Pondered | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-brieft-online-turns-to-publisher.html | Tech Brief:T-ONLINE TURNS TO PUBLISHER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/plus-in-the-news-hearing-is-set-for-strawberry.html | PLUS: IN THE NEWS; Hearing Is Set For Strawberry | False | By Charlie Nobles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/sevenday/article-2001040590731785471-no-title.html | Article 2001040590731785471 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/hockey-a-garden-farewell-for-graves.html | HOCKEY; A Garden Farewell for Graves? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/text/article-2001040593814784446-no-title.html | Article 2001040593814784446 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-given-william-p-md.html | Paid Notice: Deaths GIVEN, WILLIAM P., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/us-proposes-end-to-testing-for-salmonella-in-school-beef.html | U.S. Proposes End to Testing For Salmonella in School Beef | False | By Marian Burros | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/bill-kimpton-65-the-chairman-of-a-group-of-boutique-hotels.html | Bill Kimpton, 65, the Chairman Of a Group of Boutique Hotels | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/human-nature-in-the-desert-s-warm-embrace.html | HUMAN NATURE; In the Desert's Warm Embrace | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725323.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/accepting-the-sea-s-risk-doesn-t-ease-the-pain-of-losses.html | Accepting the Sea's Risk Doesn't Ease the Pain of Losses | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-business-briefing-power-industry-shakeout.html | Metro Business Briefing; POWER INDUSTRY SHAKEOUT | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/judge-stops-power-project-until-review-is-conducted.html | Judge Stops Power Project Until Review Is Conducted | False | By RICHARD Pi'sÃ¢Æ'REZ-PEÃ±'sÃ«A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-valle-michael-benjamin.html | Paid Notice: Deaths VALLE, MICHAEL BENJAMIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-the-24-concern-grows-that-crew-may-not-be-free-soon.html | COLLISION WITH CHINA: THE 24; Concern Grows That Crew May Not Be Free Soon | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/washington-memo-now-for-bush-a-novelty-having-to-face-novelty.html | Washington Memo; Now for Bush, a Novelty: Having to Face Novelty | False | By Richard L. Berke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-spanish-arts-complex-if-it-worked-in-bilbao-why-not-try-it.html | CURRENTS: SPANISH ARTS COMPLEX; If It Worked in Bilbao, Why Not Try It in Galicia | False | By Raul A. Barreneche | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefinternet-supply-store.html | Tech Brief:INTERNET SUPPLY STORE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/IHT-turkish-club-stages-onslaught-in-2d-half-galatasaray-leaves-real.html | Turkish Club Stages Onslaught in 2d Half : Galatasaray Leaves Real Madrid Dazed | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-1901time-to-attack-in-our-pages100-75-and-50-years-ago.html | 1901:Time to Attack?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-overview-beijing-steps-up-its-war-words-over-air-collision.html | COLLISION WITH CHINA: THE OVERVIEW; BEIJING STEPS UP ITS WAR OF WORDS OVER AIR COLLISION | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-the-battle-over-money-in-politics-723860.html | The Battle Over Money in Politics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/what-s-right-with-this-picture.html | What's Right With This Picture? | False | By William L. Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-the-kyoto-protocol-letters-to-the-editor.html | The Kyoto Protocol : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-weiner-nathan.html | Paid Notice: Deaths WEINER, NATHAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/cybertimes/commerce/article-2001040591845693698-no-title.html | Article 2001040591845693698 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/a-smart-home-to-avoid-the-nursing-home.html | A 'Smart' Home, to Avoid the Nursing Home | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725307.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing-europe-european-producer-prices.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN PRODUCER PRICES | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/cybertimes/education/article-2001040594003211185-no-title.html | Article 2001040594003211185 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefinflight-venture-ends.html | Tech Brief:IN-FLIGHT VENTURE ENDS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-almy-richard-jr.html | Paid Notice: Deaths ALMY, RICHARD, JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-rogan-eleanor-k.html | Paid Notice: Deaths ROGAN, ELEANOR K. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/survey-shows-overseas-use-of-napster-outstrips-us.html | Survey Shows Overseas Use Of Napster Outstrips U.S. | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefmatsushita-sets-up-us-lab.html | Tech Brief:MATSUSHITA SETS UP U.S. LAB | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/columnist-biography-maureen-dowd.html | Columnist Biography: Maureen Dowd | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/public-lives-an-icon-of-the-bull-market-duly-chastened.html | PUBLIC LIVES; An Icon of the Bull Market, Duly Chastened | False | By Lynda Richardson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/departing-harvard-leader-to-organize-digital-art.html | Departing Harvard Leader to Organize Digital Art | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefmovies-via-the-net.html | Tech Brief:MOVIES VIA THE NET | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefsales-in-us-increase-15-but-slower.html | Tech Brief:Sales in U.S. Increase 15%, But Slower Demand Looms | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/woman-who-may-lead-japan-is-new-face-with-old-name.html | Woman Who May Lead Japan Is New Face With Old Name | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/sports-of-the-times-seton-hall-gets-it-right-this-time.html | Sports Of The Times; Seton Hall Gets It Right This Time | False | By William C. Rhoden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefmsn-to-offer-online-music.html | Tech Brief:MSN TO OFFER ONLINE MUSIC | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-help-for-africa-letters-to-the-editor.html | Help for Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/risking-ridicule-some-accountants-talk-of-becoming-cognitors.html | Risking Ridicule, Some Accountants Talk of Becoming Cognitors' | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/nasa-may-recast-space-station-to-cut-costs.html | NASA May Recast Space Station to Cut Costs | False | By Warren E. Leary | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-markets-stocks-bonds-equities-sputter-as-concern-continues-about-earnings.html | THE MARKETS: STOCKS & BONDS; Equities Sputter as Concern Continues About Earnings | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725269.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725315.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-lewis-john.html | Paid Notice: Deaths LEWIS, JOHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/bush-says-china-must-release-us-crew.html | Bush Says China Must Release U.S. Crew | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/boldface-names-721670.html | BOLDFACE NAMES | False | By James Barron With Linda Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-bowling-a-bubble-overhead-a-splashy-ball-below.html | CURRENTS: BOWLING; A Bubble Overhead, a Splashy Ball Below | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/cybertimes/article-200104059102296962-no-title.html | Article 200104059102296962 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-capital-hill-anti-china-coalition-in-congress-is-emboldened.html | COLLISION WITH CHINA: CAPITAL HILL; Anti-China Coalition in Congress Is Emboldened | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/olympics-3-who-head-field-in-competition-to-lead-the-olympic-movement.html | OLYMPICS; 3 Who Head Field in Competition to Lead the Olympic Movement | False | By Jere Longman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/l-a-place-for-the-mouse-724920.html | A Place for the Mouse | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-multiple-intelligence-714291.html | Multiple Intelligence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefexecutive-to-give-up-sexcom.html | Tech Brief:EXECUTIVE TO GIVE UP SEX.COM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-markets-market-place-value-investors-warm-to-technology-stocks.html | THE MARKETS: Market Place; Value Investors Warm to Technology Stocks | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/a-smart-home-to-avoid-the-nursing-home-91476621337.html | A 'Smart' Home, to Avoid the Nursing Home | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/cattlemen-in-lebanon-miss-lucre-of-hashish.html | Cattlemen In Lebanon Miss Lucre Of Hashish | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-business-briefing-e-trade-opens-trading-center.html | Metro Business Briefing: E*TRADE OPENS TRADING CENTER | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/fire-officials-will-oversee-inspections-of-buildings.html | Fire Officials Will Oversee Inspections Of Buildings | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/television-review-a-sleuth-with-a-cold-case-and-fading-sight.html | TELEVISION REVIEW; A Sleuth With a Cold Case and Fading Sight | False | By Ron Wertheimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/bush-s-tax-plan-gets-lift-in-house-but-senate-balks.html | BUSH'S TAX PLAN GETS LIFT IN HOUSE, BUT SENATE BALKS | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefbioresearch-venture.html | Tech Brief:BIORESEARCH VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-internet-search-provider-for-nbci-and-explorer.html | TECHNOLOGY BRIEFING: INTERNET; SEARCH PROVIDER FOR NBCI AND EXPLORER | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-facing-justice-and-pettitte-isn-t-child-s-play.html | BASEBALL; Facing Justice and Pettitte Isn't Child's Play | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-the-battle-over-money-in-politics-723878.html | The Battle Over Money in Politics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/basketball-knicks-count-on-ward-for-a-lift-off-the-bench.html | BASKETBALL; Knicks Count On Ward For a Lift Off the Bench | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-smith-esther.html | Paid Notice: Deaths SMITH, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-burns-paul.html | Paid Notice: Deaths BURNS, PAUL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-markets.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/in-america-public-health-in-peril.html | In America; Public Health in Peril | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-philippines-struggles-to-turn-the-page.html | Philippines Struggles to Turn the Page | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-elevators-somewhere-in-a-rainbow.html | CURRENTS: ELEVATORS; Somewhere in a Rainbow | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-business-briefing-snet-wins-some-loses-one.html | Metro Business Briefing; S.N.E.T. WINS SOME, LOSES ONE | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/college/two-very-different-seniors-set-a-tone.html | Two Very Different Seniors Set a Tone | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/italy-arrests-5-north-africans-suspected-of-bin-laden-ties.html | Italy Arrests 5 North Africans Suspected of Bin Laden Ties | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/giuliani-denounces-hevesi-ad-that-pledges-end-to-profiling.html | Giuliani Denounces Hevesi Ad That Pledges End to Profiling | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-abramson-sylvia.html | Paid Notice: Deaths ABRAMSON, SYLVIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/the-abc-s-of-terror.html | The ABC's of Terror | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-brief-infosys-stock-downgraded.html | Tech Brief:INFOSYS STOCK DOWNGRADED: | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/i-philip-sipser-an-advocate-of-musicians-is-dead-at-82.html | I. Philip Sipser, an Advocate Of Musicians, Is Dead at 82 | False | By Ralph Blumenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing-europe-german-unemployment-rises.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN UNEMPLOYMENT RISES | False | By Petra Kappl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-memorials-weitzman-yaffa.html | Paid Notice: Memorials WEITZMAN, YAFFA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-forman-frances-nee-gandelman.html | Paid Notice: Deaths FORMAN, FRANCES (NEE GANDELMAN) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/stinging-office-memo-boomerangs-chief-executive-criticized-after-upbraiding.html | A Stinging Office Memo Boomerangs; Chief Executive Is Criticized After Upbraiding Workers by E-Mail | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/5-unions-authorize-strike-against-guinness-in-ireland.html | 5 Unions Authorize Strike Against Guinness in Ireland | False | By Brian Lavery | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-brief-commerce-one-posts-loss.html | Tech Brief:COMMERCE ONE POSTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-fireman-evelyn.html | Paid Notice: Deaths FIREMAN, EVELYN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/a-legends-last-tee-shot.html | A Legend's Last Tee Shot | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/c-corrections-725285.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-1951theory-of-fur-in-our-pages100-75-and-50-years-ago.html | 1951:Theory of Fur : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/columnist-biography-anthony-lewis.html | Columnist Biography: Anthony Lewis | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/diversity-and-the-police.html | Diversity and the Police | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-brief-ntt-shares-too-low.html | Tech Brief:NTT SHARES 'TOO LOW' | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/air-discounts-are-plentiful-as-businesses-trim-travel.html | Air Discounts Are Plentiful As Businesses Trim Travel | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-disorder-in-the-court-715352.html | Disorder in the Court | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-roy-cohn-s-defense-714224.html | Roy Cohn's Defense | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-nomo-hurls-a-no-hitter-in-his-red-sox-debut.html | BASEBALL; Nomo Hurls a No-Hitter in His Red Sox Debut | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-internet-yahoo-and-sap-form-web-site-venture.html | TECHNOLOGY BRIEFING: INTERNET; YAHOO AND SAP FORM WEB SITE VENTURE | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-rosenbluth-sol.html | Paid Notice: Deaths ROSENBLUTH, SOL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-the-battle-over-money-in-politics-723851.html | The Battle Over Money in Politics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-a-time-of-testing-for-bush-and-beijing-724025.html | A Time of Testing For Bush and Beijing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/columnist-biography-gail-collins.html | Columnist Biography: Gail Collins | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/american-general-shares-surge-as-british-deal-fades.html | American General Shares Surge as British Deal Fades | False | By Joseph B. Treaster With Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/theater/theater-review-a-marriage-torn-asunder-as-bach-and-mozart-mourn.html | THEATER REVIEW; A Marriage Torn Asunder As Bach and Mozart Mourn | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/cybertimes/cyberlaw/article-20010405940756184413-no-title.html | Article 20010405940756184413 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-3-companies-will-try-to-identify-all-human-proteins.html | TECHNOLOGY; 3 Companies Will Try to Identify All Human Proteins | False | By Andrew Pollack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/bank-of-england-lowers-rates-to-offset-slowdown-in-us.html | Bank of England Lowers Rates to Offset Slowdown in U.S. | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/powell-offers-china-aides-outline-for-standoffs-end.html | Powell Offers China Aides Outline for Standoff's End | False | By David E. Sanger and Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/nomo-hurls-a-no-hitter.html | Nomo Hurls a No-Hitter | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/translation-the-how-to-book-of-terrorism.html | Translation: 'The How-To Book of Terrorism' | False | By Alan Feuer and Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/quotation-of-the-day-718289.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-s-biggest-hedge-fund-group-plans-once-more-to-split.html | World's Biggest Hedge Fund Group Plans, Once More, to Split | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/company-briefs-723959.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/a-navy-town-waits-without-answers-for-its-own-to-return.html | A Navy Town Waits, Without Answers, for Its Own to Return | False | By James Sterngold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-tracing-the-roots-of-the-empire-state.html | NEWS WATCH; Tracing the Roots of the Empire State | False | By Shelly Freierman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/economic-scene-special-rate-schedules-may-be-the-solution-to.html | Economic Scene; Special rate schedules may be the solution to California's energy woes. | False | By Hal R. Varian | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/national/john-b-oakes-liberal-voice-of-the-times-is-dead-at-87.html | John B. Oakes, Liberal Voice of The Times, Is Dead at 87 | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/transcript-of-tyler-kepners-visit-to-the-mets-forum.html | Transcript of Tyler Kepner's Visit to the Mets Forum | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/when-modern-art-shows-its-age-conservators-struggle-reconstruct-fragile.html | When Modern Art Shows Its Age; Conservators Struggle to Reconstruct the Fragile and Ephemeral | False | By Carol Vogel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-wpp-group-making-several-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Making Several Acquisitions | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-speedy-shinjo-pleases-the-mets.html | BASEBALL; Speedy Shinjo Pleases The Mets | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/whatever-happened-to-bill-clinton-he-s-playing-india.html | Whatever Happened to Bill Clinton? He's Playing India | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/bridge-honoring-a-mexican-for-his-work-his-play-is-good-too.html | BRIDGE; Honoring a Mexican for His Work (His Play Is Good, Too) | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/dance-review-tucking-into-a-blue-plate-premiere.html | DANCE REVIEW; Tucking Into a Blue-Plate Premiere | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/an-offer-of-help-you-can-t-refuse.html | An Offer of Help You Can't Refuse | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-the-battle-over-money-in-politics-723886.html | The Battle Over Money in Politics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/beijing-steps-up-its-war-of-words-over-air-collision.html | Beijing Steps Up Its War of Words Over Air Collision | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/rangers-excited-again-about-brendl.html | Rangers Excited Again About Brendl | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-schwarz-ralph-j-jr.html | Paid Notice: Deaths SCHWARZ, RALPH J. JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/the-dangers-of-spy-planes.html | The Dangers of Spy Planes | False | By James Bamford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/pressed-against-a-race-ceiling.html | Pressed Against a 'Race Ceiling' | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/managing-the-spy-plane-incident.html | Managing the Spy Plane Incident | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/circuits/article-2001040594033885572-no-title.html | Article 2001040594033885572 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/golf-notebook-more-masters-for-the-masses.html | GOLF: NOTEBOOK; More Masters for the Masses | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/the-issue-was-edison.html | The Issue Was Edison | False | By Arthur Greenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefnec-has-highspeed-hopes.html | Tech Brief; NEC HAS HIGH-SPEED HOPES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/hockey-rangers-are-out-of-playoffs-and-answers.html | HOCKEY; Rangers Are Out of Playoffs and Answers | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-abrams-beth.html | Paid Notice: Deaths ABRAMS, BETH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing-americas-debt-conflict-in-ecuador.html | WORLD BUSINESS BRIEFING: AMERICAS; DEBT CONFLICT IN ECUADOR | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-borchard-helen-marshall.html | Paid Notice: Deaths BORCHARD, HELEN MARSHALL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-diplomacy-powell-offers-china-aides-outline-for-standoff-s.html | COLLISION WITH CHINA: THE DIPLOMACY; Powell Offers China Aides Outline for Standoff's End | False | By David E. Sanger and Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/national/plan-to-ease-meat-testing-abandoned.html | Plan to Ease Meat Testing Abandoned | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-a-time-of-testing-for-bush-and-beijing-723991.html | A Time of Testing For Bush and Beijing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/from-bumpy-road-in-georgia-favorable-view-of-bush-plan.html | From Bumpy Road in Georgia, Favorable View of Bush Plan | False | By David Firestone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/cost-cutting-at-thestreetcom-includes-another-40-layoffs.html | Cost-Cutting at TheStreet.com Includes Another 40 Layoffs | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-the-us-and-china-letters-to-the-editor.html | The U.S. and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/a-time-of-testing-for-bush-and-beijing.html | A Time of Testing for Bush and Beijing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-memorials-levy-joyce-n.html | Paid Notice: Memorials LEVY, JOYCE N. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-true-north-delays-annual-meeting.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Delays Annual Meeting | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/travel/aeromexico-vacations.html | AeroMexico Vacations | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/stranded-dsl-customers-weigh-options.html | Stranded D.S.L. Customers Weigh Options | False | By Catherine Greenman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-trubek-max-md.html | Paid Notice: Deaths TRUBEK, MAX, M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/energy-efficiency-programs-set-for-bush-budget-cuts.html | Energy Efficiency Programs Set for Bush Budget Cuts | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/an-american-expatriate-sheds-light-on-london.html | An American Expatriate Sheds Light on London | False | By Tracie Rozhon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/screen-grab-web-sites-for-the-deaf-welcome-others-too.html | SCREEN GRAB; Web Sites for the Deaf Welcome Others, Too | False | By Michael Pollak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/in-a-violent-burst-new-clues-for-tracing-history-of-stars.html | In a Violent Burst, New Clues for Tracing History of Stars | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/online-shopper-from-famine-to-feast-thanks-to-the-net.html | ONLINE SHOPPER; From Famine to Feast, Thanks to the Net | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-epstein-e-jerry.html | Paid Notice: Deaths EPSTEIN, E. JERRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/the-abc-s-of-terror-in-just-18-chapters.html | The ABC's of Terror In Just 18 Chapters | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/lacrosse-notebook-massachusetts-joins-an-elite-group.html | LACROSSE: NOTEBOOK; Massachusetts Joins an Elite Group | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-a-time-of-testing-for-bush-and-beijing-724068.html | A Time of Testing For Bush and Beijing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefaol-takes-in-more-oxygen.html | Tech Brief:AOL TAKES IN MORE OXYGEN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-media-edge-shifts-its-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Edge Shifts Its Management | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/the-battle-over-money-in-politics.html | The Battle Over Money in Politics | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/american-tells-peru-court-she-lacked-details-on-rebels.html | American Tells Peru Court She Lacked Details on Rebels | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/movies/film-review-escaping-hong-kong-s-streets-aided-by-an-8-year-old.html | FILM REVIEW; Escaping Hong Kong's Streets, Aided by an 8-Year-Old | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-linoleum-hold-that-floor-for-evidence.html | CURRENTS: LINOLEUM; Hold That Floor for Evidence! | False | By William L. Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/columnist-biography-frank-rich.html | Columnist Biography: Frank Rich | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/who-can-stop-tigers-run.html | Who Can Stop Tiger's Run? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/us-and-mexico-meet-on-joint-migration-issues.html | U.S and Mexico Meet on Joint Migration Issues | False | By Ginger Thompson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-rating-online-help.html | NEWS WATCH; RATING ONLINE HELP | False | By J.d. Biersdorfer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/l-a-time-of-testing-for-bush-and-beijing-724041.html | A Time of Testing For Bush and Beijing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/basketball-orr-named-to-coach-seton-hall.html | BASKETBALL; Orr Named To Coach Seton Hall | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/governor-to-speak-on-crisis.html | Governor to Speak on Crisis | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/state-of-the-art-recorders-to-let-you-tame-tv-90200836786.html | State of the Art: Recorders to Let You Tame TV | False | BY David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-winton-david-h.html | Paid Notice: Deaths WINTON, DAVID H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-sage-margie.html | Paid Notice: Deaths SAGE, MARGIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-shapiro-manya.html | Paid Notice: Deaths SHAPIRO, MANYA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-who-knew-a-hidden-bombay-in-brooklyn.html | CURRENTS: WHO KNEW?; A Hidden Bombay in Brooklyn | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/attorney-general-says-better-data-led-admission-that-racial-profiling-continued.html | Attorney General Says Better Data Led to Admission That Racial Profiling Continued | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/l-operation-mac-724904.html | Operation Mac | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefthestreetcom-cuts-jobs.html | Tech Brief:THESTREET.COM CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/the-wired-retirement-home-digital-tethers-digital-freedom.html | The Wired Retirement Home; Digital Tethers, Digital Freedom | False | By Judith Berck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefsony-sees-a-slowing.html | Tech Brief:SONY SEES A SLOWING | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/unassigned/columnist-biography-paul-krugman.html | Columnist Biography: Paul Krugman | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-a-camera-bypasses-the-pc-and-takes-red-ey-e-to-the-web.html | NEWS WATCH; A Camera Bypasses the PC And Takes Red-Eye to the Web | False | By Bruce Headlam | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-handman-emily.html | Paid Notice: Deaths HANDMAN, EMILY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefsurfcontrol-loss-widens.html | Tech Brief:SURFCONTROL LOSS WIDENS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/reuters/technology/article-2001040590250225072-no-title.html | Article 2001040590250225072 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world/tv-network-resisting-hostile-moves-in-russia.html | TV Network Resisting Hostile Moves In Russia | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/wall-street-indicator-smoking-longer-and-enjoying-it-less.html | Wall Street Indicator: Smoking Longer and Enjoying It Less | False | By Charlie Leduff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/transactions-725420.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/the-rural-life-gravel-chutney.html | The Rural Life; Gravel Chutney | False | By Verlyn Klinkenborg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/IHT-1926calcutta-riots-in-our-pages100-75-and-50-years-ago.html | 1926:Calcutta Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/columnist-biography-bob-herbert.html | Columnist Biography: Bob Herbert | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/world-business-briefing-europe-compass-sells-hotels.html | WORLD BUSINESS BRIEFING: EUROPE; COMPASS SELLS HOTELS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/continuous/stocks-rally-on-positive-earnings-news.html | Stocks Rally on Positive Earnings News | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/paid-notice-deaths-epstein-nathan.html | Paid Notice: Deaths EPSTEIN, NATHAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/us/black-business-leaders-campaign-against-estate-tax.html | Black Business Leaders Campaign Against Estate Tax | False | By Irvin Molotsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/boy-13-arrested-after-taking-stun-gun-to-school.html | Boy, 13, Arrested After Taking Stun Gun to School | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worldbusiness/IHT-tech-briefsolectron-cuts-jobs.html | Tech Brief:SOLECTRON CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/housing-for-mccall-s-wife-redone-with-public-funds.html | Housing for McCall's Wife Redone With Public Funds | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-matters-danger-signs-amid-progress-for-children.html | Metro Matters; Danger Signs Amid Progress For Children | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/game-theory-a-deity-in-touch-with-his-own-bad-self.html | GAME THEORY; A Deity In Touch With His Own Bad Self | False | By Peter Olafson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-05 | 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-yankees-notebook-clemens-gets-more-rest-for-his-bruised-arm.html | BASEBALL: YANKEES NOTEBOOK; Clemens Gets More Rest For His Bruised Arm | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/baseball-reed-hurls-complete-game-excelling-again-at-turner.html | BASEBALL; Reed Hurls Complete Game, Excelling Again at Turner | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/markets-rise.html | Markets Rise | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/drilling-studied-in-off-limits-areas-of-rockies.html | Drilling Studied in Off-Limits Areas of Rockies | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/c-corrections-742872.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-sony-and-universal-agree-to-sell-their-songs-on-yahoo.html | TECHNOLOGY; Sony and Universal Agree to Sell Their Songs on Yahoo | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/basketball-kent-state-s-waters-set-for-rutgers-job.html | BASKETBALL; Kent State's Waters Set for Rutgers Job | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/politics/senate-approves-a-budget-lower-than-bush-proposed.html | Senate Approves a Budget Lower Than Bush Proposed | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/a-school-day-in-the-lives-of-4-principal-democrats.html | A School Day in the Lives of 4 Principal Democrats | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/golf-notebook-mickelson-focused-on-getting-job-done.html | GOLF; NOTEBOOK; Mickelson Focused On Getting Job Done | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/the-big-city-conventional-business-a-warning.html | The Big City; Conventional Business: A Warning | False | By John Tierney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-1926word-wealth-in-our-pages100-75-and-50-years-ago.html | 1926:Word Wealth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/IHT-new-rules-hamper-race-for-presidency-in-silent-ioc-election-even.html | New Rules Hamper Race for Presidency : In Silent IOC Election, Even Voter Is Gagged | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-borchard-helen.html | Paid Notice: Deaths BORCHARD, HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefdells-contagious-confidence.html | Tech Brief:DELL'S CONTAGIOUS CONFIDENCE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-on-hostile-ground.html | FILM IN REVIEW; 'On Hostile Ground' | False | By Dave Kehr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-review-seeking-japan-s-prints-out-of-love-and-need.html | ART REVIEW; Seeking Japan's Prints, Out of Love and Need | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/mori-says-he-will-quit-before-party-elections.html | Mori Says He Will Quit Before Party Elections | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/baseball-mussina-sails-right-along-in-first-start-for-yankees.html | BASEBALL; Mussina Sails Right Along in First Start for Yankees | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefdanish-3g-sale.html | Tech Brief:DANISH 3G SALE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-almy-richard-jr.html | Paid Notice: Deaths ALMY, RICHARD, JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-internet-book-seller-takes-control-of-enews.html | TECHNOLOGY BRIEFING: INTERNET; BOOK SELLER TAKES CONTROL OF ENEWS | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-glasner-martin.html | Paid Notice: Deaths GLASNER, MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/news-summary-742520.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-vodafone-and-bt-wireless-see-drop-in-new-customers.html | Vodafone and BT Wireless See Drop in New Customers : Tech Brief:Subscriber Setback | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/for-coaster-fans-the-waiting-is-the-hardest-part.html | For Coaster Fans, the Waiting Is the Hardest Part | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/mayor-is-cagey-on-whether-deal-was-made-in-school-board-vote.html | Mayor Is Cagey on Whether Deal Was Made in School Board Vote | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/marine-corps-report-links-fatal-osprey-crash-to-software-malfunction.html | Marine Corps Report Links Fatal Osprey Crash to Software Malfunction | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-dissent-on-savoy-letters-to-the-travel-editor.html | Dissent on Savoy : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/transactions-742988.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefa-handspringpalm-parting.html | Tech Brief:A HANDSPRING-PALM PARTING? | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-goffstein-herbert-a.html | Paid Notice: Deaths GOFFSTEIN, HERBERT A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-risks-to-growth-prompt-quarterpoint-reduction.html | 'Risks' to Growth Prompt Quarter-Point Reduction : Britain Cites Slowdown In Rate Cut | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/c-corrections-742880.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/us-treasury-no-lending-with-big-budget-surpluses-some-see-end-new-bonds-notes.html | U.S. Treasury: No Lending With Big Budget Surpluses, Some See The End of New Bonds and Notes | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-shafer-dr-donald.html | Paid Notice: Deaths SHAFER, DR. DONALD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/pop-music-in-review-a-tijuana-singers-take-on-alternative-latin-rock.html | Pop Music in Review: A Tijuana Singer's Take on Alternative Latin Rock | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-festival-review-a-sinister-sociopath-but-still-sympathetic.html | FILM FESTIVAL REVIEW; A Sinister Sociopath, But Still Sympathetic | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/news/ask-roger-collis-delayed-baggage-cover.html | ASK ROGER COLLIS : 'Delayed Baggage' Cover | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/secondguessing-alan-greenspan.html | Second-Guessing Alan Greenspan | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-review-out-of-the-jewish-ghetto-and-into-the-mainstream.html | ART REVIEW; Out of the Jewish Ghetto and Into the Mainstream | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/technology/sevenday/article-2001040691148517491-no-title.html | Article 2001040691148517491 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-emotional-shutdown-i-choose-you.html | FILM REVIEW; Emotional Shutdown, I Choose You! | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-second-guessing-alan-greenspan-740837.html | Second-Guessing Alan Greenspan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-memorials-kirklin-john-e.html | Paid Notice: Memorials KIRKLIN, JOHN E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/council-passes-a-lending-bill-in-philadelphia.html | Council Passes A Lending Bill In Philadelphia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-city-guidedoha-of-souks-and-malls.html | CITY GUIDE:Doha : Of Souks and Malls | False | By Joanne Dandres, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-alexis-smith-an-embarrassment-of-riches.html | ART IN REVIEW; Alexis Smith -- 'An Embarrassment of Riches' | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/awful-war-real-peace-the-model-of-eritrea.html | Awful War, Real Peace: The Model Of Eritrea | False | By Ian Fisher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/dutch-farmers-facing-mass-foot-and-mouth-slaughter.html | Dutch Farmers Facing Mass Foot-and-Mouth Slaughter | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/agriculture-chief-disavows-plan-to-eliminate-test-on-school-beef.html | Agriculture Chief Disavows Plan To Eliminate Test on School Beef | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-overview-bush-aides-saying-some-hope-seen-end-standoff.html | COLLISION WITH CHINA: THE OVERVIEW; BUSH AIDES SAYING SOME HOPE IS SEEN TO END STANDOFF | False | By Jane Perlez and David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-ancient-rituals-are-de-rigueur-at-hospitable-kyoto-ryokan-quiet-escape.html | Ancient Rituals Are de Rigueur At Hospitable Kyoto Ryokan : Quiet Escape Into Old Japan | False | By Anne Gold, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-smell-of-camphor-fragrance-of-jasmine.html | FILM IN REVIEW; 'Smell of Camphor, Fragrance of Jasmine' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/bucking-trend-bank-is-seeking-wall-st-home.html | Bucking Trend, Bank Is Seeking Wall St. Home | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/new-video-releases-730165.html | NEW VIDEO RELEASES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/texas-nears-creation-of-state-public-defender-system.html | Texas Nears Creation of State Public-Defender System | False | By Fox Butterfield | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-altoon-sultan.html | ART IN REVIEW; Altoon Sultan | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/classical-music-in-review-offering-a-bach-b-minor-mass-thats-a-learning.html | Classical Music in Review: Offering a Bach B-Minor Mass That's a Learning Experience | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/cybertimes/commerce/article-2001040694050963222-no-title.html | Article 2001040694050963222 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/standoff-worries-us-companies-in-china.html | Standoff Worries U.S. Companies in China | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/nbc-president-lobbies-city-to-block-ge-dredging-bill.html | NBC President Lobbies City To Block G.E. Dredging Bill | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/basketball-knick-reserves-give-starters-a-late-boost.html | BASKETBALL; Knick Reserves Give Starters a Late Boost | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/company-news-bristol-myers-unit-to-alter-claim-about-infant-formula.html | COMPANY NEWS; BRISTOL-MYERS UNIT TO ALTER CLAIM ABOUT INFANT FORMULA | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-the-battle-lines-over-abortion-741116.html | The Battle Lines Over Abortion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-selfish-drivers-there-ought-to-be-a-law-740870.html | Selfish Drivers: There Ought to Be a Law | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-beijing-has-got-to-act-he-says-state-dept-sees-tensions-easing-bush.html | Beijing Has 'Got to Act,' He Says; State Dept. Sees Tensions Easing : Bush Offers Regret For China's Losses | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-the-fun-behind-the-scenes-in-sleaze-and-exploitation.html | FILM REVIEW; The Fun Behind the Scenes In Sleaze and Exploitation | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-wise-thomas-a.html | Paid Notice: Deaths WISE, THOMAS A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/tax-cut-in-the-balance.html | Tax Cut in the Balance | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-asia-south-korea-to-support-currency.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREA TO SUPPORT CURRENCY | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/judaism-meets-islam-in-print-amid-criticism.html | Judaism Meets Islam in Print, Amid Criticism | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/sports-business-on-the-net-baseball-takes-a-swing-and-misses.html | SPORTS BUSINESS; On the Net, Baseball Takes a Swing and Misses | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/abortion-rights-advocate-mulls-mayoral-endorsement.html | Abortion Rights Advocate Mulls Mayoral Endorsement | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/c-corrections-742856.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-the-battle-lines-over-abortion-741132.html | The Battle Lines Over Abortion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/company-briefs-742350.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/home-exemptions-snag-bankruptcy-bill.html | Home Exemptions Snag Bankruptcy Bill | False | By Philip Shenon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/basketball-coach-criticizes-knick-chapel-in-article.html | BASKETBALL; Coach Criticizes Knick Chapel in Article | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-washington-chinese-pilot-reveled-in-risk-pentagon-says.html | COLLISION WITH CHINA: WASHINGTON; Chinese Pilot Reveled in Risk, Pentagon Says | False | By Steven Lee Myers With Christopher Drew | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-wheres-the-money-letters-to-the-travel-editor.html | Where's the Money?: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/metro-business-briefing-tobacco-payment-rises.html | Metro Business Briefing; TOBACCO PAYMENT RISES | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/law-school-wins-reprieve-on-admission-policy.html | Law School Wins Reprieve on Admission Policy | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-read-jonathan-ryan.html | Paid Notice: Deaths READ, JONATHAN RYAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/home-video-roger-cormans-grateful-alumni.html | Home Video: Roger Corman's Grateful Alumni | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/public-lives-the-man-who-chased-verniero-down-a-paper-trail.html | PUBLIC LIVES; The Man Who Chased Verniero Down a Paper Trail | False | By Chris Hedges | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/media-business-advertising-addenda-new-web-site-offers-everything-you-wanted.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A new Web site offers everything you wanted to know about brands in the Internet age. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/theater-review-a-gritty-vision-of-faded-gold.html | THEATER REVIEW; A Gritty Vision Of Faded Gold | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-just-visiting.html | FILM IN REVIEW; 'Just Visiting' | False | By Dave Kehr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefwire-fraud-charges.html | Tech Brief;WIRE FRAUD CHARGES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/college/trina-clark-a-k-a-thunda-west-palm-beach-fla-nov-5-2000.html | Trina Clark a k a Thunda, West Palm Beach, Fla., Nov. 5, 2000 | False | Photograph by Edward Keating Interview By Catherine st. Louis | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/album-of-the-week-daft-punks-discovery.html | Album of the Week: Daft Punk's 'Discovery' | False | By Neil Straus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-smith-thomas-p.html | Paid Notice: Deaths SMITH, THOMAS P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/quotation-of-the-day-736295.html | QUOTATION OF THE DAY | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-internet-cybersquatting-draws-heavy-penalty.html | TECHNOLOGY BRIEFING: INTERNET; CYBERSQUATTING DRAWS HEAVY PENALTY | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefyell-on-the-block.html | Tech Brief;YELL ON THE BLOCK | False | By Victoria Shannon, International Herald Tribune | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/photography-review-stories-for-the-camera-some-dark-some-not.html | PHOTOGRAPHY REVIEW; Stories for the Camera, Some Dark, Some Not | False | By Margarett Loke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/public-interests-california-schernin.html | Public Interests; California Schernin' | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-takashi-murakami.html | ART IN REVIEW; Takashi Murakami | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/foreign-affairs-sorry-about-that.html | Foreign Affairs; Sorry About That | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/IHT-fitting-start-to-mastersnelson-and-snead-shine.html | Fitting Start To Masters:Nelson and Snead Shine | False | By Leonard Shapiro, International Herald Tribune | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/1-selfish-drivers-there-ought-to-be-a-law-740861.html | Selfish Drivers: There Ought to Be a Law | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-asia-malaysian-debt-warning.html | WORLD BUSINESS BRIEFING: ASIA; MALAYSIAN DEBT WARNING | False | By Wayne Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-europe-no-slowdown-in-europe.html | WORLD BUSINESS BRIEFING: EUROPE; NO SLOWDOWN IN EUROPE | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefsega-teams-up-with-bigben.html | Tech Brief;SEGA TEAMS UP WITH BIGBEN | False | By Victoria Shannon, International Herald Tribune | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-goodman-albert.html | Paid Notice: Deaths GOODMAN, ALBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-gallery-guide.html | Art Gallery Guide | False | By The New York Times | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-donohue-nancy.html | Paid Notice: Deaths DONOHUE, NANCY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/let-the-jubilant-sound-of-easter-ring-out-once-more.html | Let the Jubilant Sound of Easter Ring Out Once More | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-revolutionary-parents-729116.html | Revolutionary Parents | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-1901material-return-in-our-pags100-75-and-50-years-ago.html | 1901:Material Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/gas-filled-containers-found-on-student.html | Gas-Filled Containers Found on Student | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/college/two-very-different-seniors-set-a-tone.html | Two Very Different Seniors Set a Tone | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/cybertimes/cyberlaw/article-2001040694277780529-no-title.html | Article 2001040694277780529 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/hockey-ncaa-frozen-four-eagles-and-fighting-sioux-will-meet-again-in-the-final.html | HOCKEY: N.C.A.A. FROZEN FOUR; Eagles and Fighting Sioux Will Meet Again in the Final | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/in-bush-stronghold-tax-plan-helps-few.html | In Bush Stronghold, Tax Plan Helps Few | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/college/duke-shows-its-the-class-of-the-field.html | Duke Shows It's the Class of the Field | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/march-unemployment-rate-rises-driven-by-job-cuts.html | March Unemployment Rate Rises, Driven by Job Cuts | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/court-gives-bhutto-a-victory-ordering-graft-case-retrial.html | Court Gives Bhutto a Victory, Ordering Graft Case Retrial | False | By Barry Bearak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/cybertimes/education/article-2001040692321605147-no-title.html | Article 2001040692321605147 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-saga-margaret-margie.html | Paid Notice: Deaths SAGE, MARGARET (MARGIE) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/automobiles/autos-on-friday-design-what-should-luxury-look-like.html | AUTOS ON FRIDAY/Design; What Should Luxury Look Like? | False | By Phil Patton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-marcus-fred.html | Paid Notice: Deaths MARCUS, FRED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/news/letters-to-the-editor.html | LETTERS TO THE EDITOR | False | International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/home-video-roger-corman-s-grateful-alumni.html | HOME VIDEO; Roger Corman's Grateful Alumni | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-beijing-us-envoy-meets-chinese-foreign-minister-negotations.html | COLLISION WITH CHINA: BEIJING; U.S. Envoy Meets Chinese Foreign Minister as Negotations on Plane's Crew Continue | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-paul-laffoley-portaling.html | ART IN REVIEW; Paul Laffoley -- 'Portaling' | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-surgery-yes-and-no-732516.html | Surgery? Yes and No | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-engelberg-dora-s.html | Paid Notice: Deaths ENGELBERG, DORA S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-software-critical-path-restates-results.html | TECHNOLOGY BRIEFING: SOFTWARE; CRITICAL PATH RESTATES RESULTS | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-weaving-an-intricate-web-to-trap-a-wily-kidnapper.html | FILM REVIEW; Weaving an Intricate Web To Trap a Wily Kidnapper | False | By By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/boldface-names-738840.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/hoboken-mayor-delays-plan-to-curb-traffic.html | Hoboken Mayor Delays Plan to Curb Traffic | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/sports-of-the-times-don-garber-mls-commissioner-embraces-his-new-america.html | Sports of The Times; Don Garber, M.L.S. Commissioner, Embraces His 'New America' | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-asia-bank-losses-expected.html | WORLD BUSINESS BRIEFING: ASIA; BANK LOSSES EXPECTED | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-samuels-robert-p.html | Paid Notice: Deaths SAMUELS, ROBERT P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-philip-pearlstein.html | ART IN REVIEW; Philip Pearlstein | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-houghton-cranford-smith-the-purist-landscapes.html | ART IN REVIEW; Houghton Cranford Smith -- 'The Purist Landscapes' | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-brief-gilat-reduces-staff.html | Tech Brief;GILAT REDUCES STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/in-california-reversal-on-energy-rates.html | In California, Reversal on Energy Rates | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-chernow-israel.html | Paid Notice: Deaths CHERNOW, ISRAEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-when-movies-fomented-a-cultural-revolution.html | FILM REVIEW; When Movies Fomented a Cultural Revolution | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-telekom-future-strategy-hanging-on-us-ruling.html | Telekom Future Strategy Hanging on U.S. Ruling | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-saidlower-esther.html | Paid Notice: Deaths SAIDLOWER, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/long-after-napoleons-conquests-a-tale-of-intrigue-leads-to-court.html | Long After Napoleon's Conquests, a Tale of Intrigue Leads to Court | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/meteorite-unlike-any-other-brings-a-tinge-of-a-letdown.html | Meteorite Unlike Any Other Brings a Tinge of a Letdown | False | By Kenneth Chang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/chief-admits-irs-is-lax-on-tax-fraud.html | Chief Admits I.R.S. Is Lax On Tax Fraud | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/spare-times-728918.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/hockey-nhl-roundup-rangers-excited-about-brendl-as-they-plan-to-rebuild-team.html | HOCKEY: N.H.L. ROUNDUP; Rangers Excited About Brendl As They Plan to Rebuild Team | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/weekend-excursion-for-love-of-ivy-and-civility.html | WEEKEND EXCURSION; For Love of Ivy, And Civility | False | By Richard Ruda | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-second-guessing-alan-greenspan-740810.html | Second-Guessing Alan Greenspan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/technology/legal-victory-for-internet-advertising-industry.html | Legal Victory for Internet Advertising Industry | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/new-angle-in-gas-pricing-case.html | New Angle in Gas Pricing Case | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-europe-will-act-on-warming-pact-despite-the-us.html | Europe Will Act on Warming Pact Despite the U.S. | False | By Romano Prodi, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/along-the-hudson-a-tent-of-dreams.html | Along the Hudson, A Tent of Dreams | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/john-b-oakes-impassioned-editorial-page-voice-of-the-times-dies-at-87.html | John B. Oakes, Impassioned Editorial Page Voice of The Times, Dies at 87 | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-1951mideast-clashes-in-our-pages100-75-and-50-years-ago.html | 1951:Mideast Clashes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-justice-for-disabled-veterans-letters-to-the-editor.html | Justice for Disabled Veterans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/addenda-decisions-made-on-two-accounts.html | Addenda: Decisions Made on Two Accounts | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/c-corrections-742864.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-future-face-of-hotels-industry-looks-for-right-formula.html | Future Face of Hotels;Industry Looks for Right Formula | False | By Aline Sullivan, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-an-unwelcome-tower-733245.html | An Unwelcome Tower | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-brief-intels-extra-options.html | Tech Brief;INTEL'S EXTRA OPTIONS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-mood-china-students-unease-over-weakness-could-threaten.html | COLLISION WITH CHINA: THE MOOD IN CHINA; Students' Unease Over Weakness Could Threaten Beijing's Leaders | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/difrancesco-urges-justice-to-resign-in-profiling-furor.html | DIFRANCESCO URGES JUSTICE TO RESIGN IN PROFILING FUROR | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/a-dream-8.57-an-hour-can-t-buy.html | A Dream $8.57 an Hour Can't Buy | False | By Timothy Egan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-ask-roger-collis-delayed-baggage-cover.html | ASK ROGER COLLIS : 'Delayed Baggage' Cover | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/technology/circuits/article-200104069230692218-no-title.html | Article 200104069230692218 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-zombie-vs-mardi-gras.html | FILM IN REVIEW; 'Zombie' vs. Mardi Gras' | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/business-digest-739359.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefakamai-cuts-and-prospers.html | Tech Brief:AKAMAI CUTS AND PROSPERS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-europe-phone-directory-for-sale.html | WORLD BUSINESS BRIEFING: EUROPE; PHONE DIRECTORY FOR SALE | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefft-shrinks-net-staff.html | Tech Brief:FT SHRINKS NET STAFF | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/new-campaign-attack-difrancesco-releases-old-try-hit-rival-with-tar.html | In New Campaign Attack, DiFrancesco Releases Old News to Try to Hit Rival With Tar | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/inside-741655.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/reuters/technology/article-200104069328068148 4-no-title.html | Article 2001040693280681484 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/an-aluminum-behemoth-is-born-in-russia.html | An Aluminum Behemoth Is Born in Russia | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/brazil-scrambles-for-more-energy.html | Brazil Scrambles for More Energy | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-slump-may-not-hurt-asia-as-much-as-is-feared.html | Tech Slump May Not Hurt Asia as Much as Is Feared : Pessimism Unwarranted | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/metro-business-briefing-co-op-votes-to-extend-contract.html | Metro Business Briefing; CO-OP VOTES TO EXTEND CONTRACT | False | By Edwin McDowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-marjorie-content-the-southwest-and-bermuda-with-o-keeffe.html | ART IN REVIEW; Marjorie Content -- 'The Southwest and Bermuda With O'Keeffe' | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefcrayfish-auditors-resign.html | Tech Brief:CRAYFISH AUDITORS RESIGN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/fund-industry-s-time-of-turmoil.html | Fund Industry's Time of Turmoil | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-smith-esther.html | Paid Notice: Deaths SMITH, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/continuous/march-unemployment-rate-rises-driven-by-job-cuts.html | March Unemployment Rate Rises, Driven by Job Cuts | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/news/ancient-rituals-are-de-rigueur-at-hospitable-kyoto-ryokan-quiet-escape.html | Ancient Rituals Are de Rigueur At Hospitable Kyoto Ryokan : Quiet Escape Into Old Japan | False | By Anne Gold, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-campaign-focuses-on-green-food.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign Focuses On Green Food | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-the-china-standoff-and-some-ways-out-741043.html | The China Standoff, and Some Ways Out | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/theodore-mccarty-91-father-of-iconic-guitars.html | Theodore McCarty, 91, Father of Iconic Guitars | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/politics/us-and-china-using-letters-to-come-to-agreement.html | U.S. and China Using Letters to Come to Agreement | False | By David E. Sanger With David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-internet-bibliofind-headed-for-amazon-fold.html | TECHNOLOGY BRIEFING: INTERNET; BIBLIOFIND HEADED FOR AMAZON FOLD | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/golf-dimarco-in-control-for-at-least-one-round.html | GOLF; DiMarco In Control, For at Least One Round | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/travel/disney-cruise-line.html | Disney Cruise Line | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/news/city-guidedoha-of-souks-and-malls.html | CITY GUIDE:Doha : Of Souks and Malls | False | By Joanne Dandres, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-a-bumpy-ride-letters-to-the-travel-editor.html | A Bumpy Ride : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-under-influence-all-about-money-drug-dealer-gets-his-due.html | FILM REVIEW; Under the Influence and All About the Money, a Drug Dealer Gets His Due | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-excellent-service-and-comfortable-rooms-top-their-lists-readers-cite.html | Excellent Service and Comfortable Rooms Top Their Lists : Readers Cite Favorite Hotels | False | By Mary A. Kelly, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/at-augusta-the-pins-the-thing.html | At Augusta, the Pin's the Thing | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/tv-weekend-visiting-an-allosaur-eat-allosaur-world.html | TV WEEKEND; Visiting an Allosaur-Eat-Allosaur World | False | By Julie Salamon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-given-william-p-md.html | Paid Notice: Deaths GIVEN, WILLIAM P., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/is-a-95-decline-discouraging-not-to-these-investors.html | Is a 95% Decline Discouraging? Not to These Investors | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-second-guessing-alan-greenspan-740853.html | Second-Guessing Alan Greenspan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/theodore-gottlieb-dark-comedian-dies-at-94.html | Theodore Gottlieb, Dark Comedian, Dies at 94 | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/big-board-to-trade-amex-listed-funds.html | Big Board to Trade Amex-Listed Funds | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/c-corrections-742848.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/mob-leader-is-guilty-of-ordering-3-murders.html | Mob Leader Is Guilty Of Ordering 3 Murders | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/in-suffolk-bill-for-day-laborer-center-is-vetoed.html | In Suffolk, Bill for Day Laborer Center Is Vetoed | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/republicans-admit-lack-of-votes-for-full-bush-tax-plan-in-senate.html | Republicans Admit Lack of Votes For Full Bush Tax Plan in Senate | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/chasing-the-past-the-mountain-had-other-plans.html | CHASING THE PAST; The Mountain Had Other Plans | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/IHT-champions-league-soccer-leeds-shows-that-deportivo-is-the-weakest.html | Champions League Soccer : Leeds Shows That Deportivo Is the Weakest Link | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/carlos-ogden-83-recipient-of-a-medal-in-world-war-ii.html | Carlos Ogden, 83, Recipient Of a Medal in World War II | False | By Richard Goldstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/human-competition-edging-out-those-lovable-icons-of-wildlife.html | Human Competition Edging Out Those Lovable Icons of Wildlife | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/prosecutor-to-seek-dismissal-of-charges-linked-with-spa.html | Prosecutor to Seek Dismissal Of Charges Linked With Spa | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefwinstar-dismissals.html | Tech Brief:WINSTAR DISMISSALS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/technology/cybertimes/article-20010406093088446473-no-title.html | Article 20010406093088446473 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-the-china-standoff-and-some-ways-out-741000.html | The China Standoff, and Some Ways Out | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/florida-s-unchanging-lessons.html | Florida's Unchanging Lessons | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/the-battle-lines-over-abortion.html | The Battle Lines Over Abortion | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-zodikoff-daniel.html | Paid Notice: Deaths ZODIKOFF, DANIEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/schools-urged-to-stop-using-indian-names.html | Schools Urged To Stop Using Indian Names | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-asperilla-purita-edd.html | Paid Notice: Deaths ASPERILLA, PURITA, ED.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/2-accused-of-fraud-using-shell-companies.html | 2 Accused of Fraud Using Shell Companies | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-europe-aventis-cropscience-decision-planned.html | WORLD BUSINESS BRIEFING: EUROPE; AVENTIS CROPSCIENCE DECISION PLANNED | False | By Petra Kappl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/residential-real-estate-deal-struck-in-yorkville-to-end-limits-on-rents.html | Residential Real Estate; Deal Struck in Yorkville To End Limits on Rents | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/theater/antiques-lights-camera-auction.html | ANTIQUES; Lights! Camera! Auction! | False | By Wendy Moonan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-better-pay-for-lawyers-732265.html | Better Pay for Lawyers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/news/future-face-of-hotelsindustry-looks-for-right-formula.html | Future Face of Hotels;Industry Looks for Right Formula | False | By Aline Sullivan, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-robert-doisneau-photographs-1931-1985.html | ART IN REVIEW; Robert Doisneau -- 'Photographs, 1931-1985' | False | By Margarett Loke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/budget-jolt-just-a-bump-in-the-road-bush-asserts.html | Budget Jolt Just a Bump In the Road, Bush Asserts | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-beijing-and-the-olympics-733296.html | Beijing and the Olympics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/architecture-review-instant-inspiration-just-add-water.html | ARCHITECTURE REVIEW; Instant Inspiration: Just Add Water | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/technology/text/article-20010406922624906353-no-title.html | Article 20010406922624906353 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-von-teufeln-devils-pageant.html | ART IN REVIEW; 'Von Teufeln/Devils' -- Pageant' | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-moak-arthur-allen.html | Paid Notice: Deaths MOAK, ARTHUR ALLEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/a-passionate-voice-stilled.html | A Passionate Voice, Stilled | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/dance-review-there-s-also-what-is-the-meaning-of-life.html | DANCE REVIEW; There's Also What Is The Meaning Of Life? | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-mcnulty-edward-c-dmd.html | Paid Notice: Deaths MCNULTY, EDWARD C., D.M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/sports-of-the-times-grand-slam-no-anything-but-that.html | Sports of The Times; Grand Slam? No, Anything But That | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefchipmakers-layoffs.html | Tech Brief;CHIPMAKER'S LAYOFFS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-festival-review-a-dysfunctional-family-on-a-precipice-of-change.html | FILM FESTIVAL REVIEW; A Dysfunctional Family On a Precipice of Change | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/italy-arrests-5-islamists-in-failed-bomb-plot.html | Italy Arrests 5 Islamists in Failed Bomb Plot | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-all-access-front-row-backstage-live.html | FILM IN REVIEW; 'All Access. Front Row. Backstage. Live!' | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-strachstein-harriet.html | Paid Notice: Deaths STRACHSTEIN, HARRIET | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/meeting-with-us-spy-plane-crew-delayed.html | Meeting With U.S. Spy Plane Crew Delayed | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/pop-and-jazz-guide-729418.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-oakes-john-b.html | Paid Notice: Deaths OAKES, JOHN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/more-violence-accompanies-mideast-talks.html | More Violence Accompanies Mideast Talks | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-accounts-741485.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefebranding-new-zealand-beef.html | Tech Brief;E-BRANDING NEW ZEALAND BEEF | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefcisco-to-kill-router.html | Tech Brief;CISCO TO KILL ROUTER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/where-bush-s-team-disengages-russia-looks-for-new-roles-in-diplomacy-and-trade.html | Where Bush's Team Disengages, Russia Looks for New Roles in Diplomacy and Trade | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/telecom-start-up-will-cut-jobs-and-halt-expansion.html | Telecom Start-Up Will Cut Jobs and Halt Expansion | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/california-governor-backs-rate-increases.html | California Governor Backs Rate Increases | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/the-silent-majority-party.html | The Silent Majority Party | False | By George Packer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-beautiful-creatures.html | FILM IN REVIEW; 'Beautiful Creatures' | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/IHT-the-us-spy-plane-in-china-letters-to-the-editor.html | The U.S. Spy Plane in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-markets-stocks-bonds-big-rally-on-wall-st-sends-dow-up-4.2-nasdaq-soars-8.9.html | THE MARKETS: STOCKS & BONDS; Big Rally on Wall St. Sends Dow Up 4.2%; Nasdaq Soars 8.9% | False | By Alex Berenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/selfish-drivers-there-ought-to-be-a-law.html | Selfish Drivers: There Ought to Be a Law | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-the-china-standoff-and-some-ways-out-741027.html | The China Standoff, and Some Ways Out | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-magowan-doris-merrill.html | Paid Notice: Deaths MAGOWAN, DORIS MERRILL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-decisions-made-on-two-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Made On Two Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-meshenberg-herman.html | Paid Notice: Deaths MESHENBERG, HERMAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/a-senator-s-unaccustomed-limelight.html | A Senator's Unaccustomed Limelight | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/dance-review-a-live-and-digital-tapestry-of-interwoven-movements.html | DANCE REVIEW; A Live and Digital Tapestry Of Interwoven Movements | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/c-corrections-742899.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/world/dutch-truck-driver-sentenced-in-chinese-immigrant-deaths.html | Dutch Truck Driver Sentenced In Chinese Immigrant Deaths | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-memorials-imperatore-andrew.html | Paid Notice: Memorials IMPERATORE, ANDREW | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/on-baseball-yankees-leave-royals-talking-to-themselves.html | ON BASEBALL; Yankees Leave Royals Talking to Themselves | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/stocks-end-lower-on-jobs-data-and-profit-woes.html | Stocks End Lower on Jobs Data and Profit Woes | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/pulling-coney-island-s-sweet-tooth-landmark-candy-shop-closes-even-diabetics.html | Pulling Coney Island's Sweet Tooth; As a Landmark Candy Shop Closes, Even Diabetics Mourn | False | By Nichole M. Christian | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/books/books-of-the-times-saintliness-too-may-be-in-the-eye-of-the-beholder.html | BOOKS OF THE TIMES; Saintliness, Too, May Be in the Eye of the Beholder | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/central-bank-of-britain-lowers-rates.html | Central Bank Of Britain Lowers Rates | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/l-second-guessing-alan-greenspan-740845.html | Second-Guessing Alan Greenspan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/business/worldbusiness/IHT-tech-briefgemplus-to-post-loss.html | Tech Brief;GEMPLUS TO POST LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/classified/paid-notice-deaths-colwell-pamela-meredyth.html | Paid Notice: Deaths COLWELL, PAMELA MEREDYTH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-06 | 2001-04-06 | https://www.nytimes.com/2001/04/06/us/strikes-shut-down-hawaii-public-schools.html | Strikes Shut Down Hawaii Public Schools | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/preserving-the-birthplaces-of-the-atom-bomb.html | Preserving the Birthplaces of the Atom Bomb | False | By Patricia Leigh Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/international-business-intel-under-investigation-by-european-commission.html | INTERNATIONAL BUSINESS; Intel Under Investigation by European Commission | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/pop-review-a-little-bjork-a-smattering-of-portishead.html | POP REVIEW; A Little Bjork, a Smattering of Portishead | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/hockey-no-answers-for-isles-at-home.html | HOCKEY; No Answers For Isles At Home | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-leeser-ralph-m.html | Paid Notice: Deaths LEESER, RALPH M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/judge-dismisses-charges-in-lodi-health-spa-case.html | Judge Dismisses Charges in Lodi Health Spa Case | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-the-exploitation-of-man-and-beast-761117.html | The Exploitation of Man and Beast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/first-survivor-challenge-audition.html | First 'Survivor' Challenge: Audition | False | By Richard Lezin Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/in-assembly-silence-on-verniero-s-fate.html | In Assembly, Silence on Verniero's Fate | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-smith-esther.html | Paid Notice: Deaths SMITH, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/news-summary-759546.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/politics/centrist-senator-found-middle-ground.html | Centrist Senator Found Middle Ground | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/cling-cling-cling-to-the-trolley-newark-says-no.html | Cling, Cling, Cling to the Trolley? Newark Says No | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/israeli-policy-of-razing-homes-draws-protests-by-palestinians.html | Israeli Policy of Razing Homes Draws Protests by Palestinians | False | By Joel Greenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/baseball-new-pitch-by-rivera-a-winner.html | BASEBALL; New Pitch By Rivera A Winner | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-a-varied-police-force-760943.html | A Varied Police Force | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/IHT-1901steel-trust-in-our-pages100-75-and-50-years-ago.html | 1901:Steel Trust : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/plus-track-and-field-stringfellow-wins-the-long-jump.html | PLUS: TRACK AND FIELD; Stringfellow Wins The Long Jump | False | By James Dunaway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-in-review-cabaret-singing-in-honor-of-two-songwriters.html | MUSIC IN REVIEW: CABARET; Singing in Honor Of Two Songwriters | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/two-children-die-in-fire-after-playing-with-matches.html | Two Children Die in Fire After Playing With Matches | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/daimlerchrysler-vows-to-match-rivals-in-suv-gas-mileage.html | DaimlerChrysler Vows to Match Rivals in S.U.V. Gas Mileage | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/nature-meets-artifice-and-a-ravine-is-reborn.html | Nature Meets Artifice, and a Ravine Is Reborn | False | By Barbara Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/basketball-for-rutgers-s-new-coach-first-thing-to-win-is-trust.html | BASKETBALL; For Rutgers's New Coach, First Thing to Win Is Trust | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/threats-affect-several-schools-around-region.html | Threats Affect Several Schools Around Region | False | By Winnie Hu | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/golf-notebook-duval-s-66-turns-focus-to-chance-at-victory.html | GOLF: NOTEBOOK; Duval's 66 Turns Focus To Chance at Victory | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/autonomous-television-in-russia.html | Autonomous Television in Russia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/algerian-is-found-guilty-in-plot-to-bomb-sites-in-the-us.html | Algerian Is Found Guilty in Plot to Bomb Sites in the U.S. | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/technology/text/article-20010407091183272474-no-title.html | Article 20010407091183272474 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/public-lives-a-point-man-for-the-bush-church-state-collaboration.html | PUBLIC LIVES; A Point Man for the Bush Church-State Collaboration | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-salvage-firms-look-to-longterm-investors-and-a-bit-of-luck.html | Salvage Firms Look to Long-Term Investors and a Bit of Luck | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/theater-review-saving-scenes-too-vibrant-to-be-dreams.html | THEATER REVIEW; Saving Scenes Too Vibrant to Be Dreams | False | By D. J. R. Bruckner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-goodman-judd-gary-md.html | Paid Notice: Deaths GOODMAN, JUDD GARY, M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-berger-harold-k.html | Paid Notice: Deaths BERGER, HAROLD K. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/centrist-senator-found-middle-ground.html | Centrist Senator Found Middle Ground | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/golf-dimarco-is-in-spotlight-but-all-eyes-are-on-woods.html | GOLF; DiMarco Is in Spotlight, but All Eyes Are on Woods | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-magowan-doris-merrill.html | Paid Notice: Deaths MAGOWAN, DORIS MERRILL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/transactions-762555.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/london-journal-soggy-pastures-where-all-things-crash-and-burn.html | London Journal; Soggy Pastures Where All Things Crash and Burn | False | By Sarah Lyall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/saving-books-hmm-it-looks-easy-on-paper.html | Saving Books? Hmm, It Looks Easy on Paper | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/company-briefs-761540.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762121.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/coming-on-sunday-a-manual-for-modern-living.html | COMING ON SUNDAY; A MANUAL FOR MODERN LIVING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/basketball-a-season-to-remember-and-one-to-forget.html | BASKETBALL; A Season to Remember, and One to Forget | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/baseball-the-mets-collapse-gives-expos-fans-a-reason-to-cheer.html | BASEBALL; The Mets' Collapse Gives Expos Fans A Reason to Cheer | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/a-computer-would-do-better-than-the-fed.html | A Computer Would Do Better Than the Fed | False | By T. J. Rodgers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/a-baffling-school-board-election.html | A Baffling School Board Election | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-threats-over-abortion-750042.html | Threats Over Abortion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/school-finance-case-is-put-on-fast-track.html | School Finance Case Is Put on Fast Track | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/college-hockey-for-eagles-a-familiar-obstacle-in-the-final.html | COLLEGE HOCKEY; For Eagles, A Familiar Obstacle In The Final | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/state-chooses-a-mediator-for-teacher-negotiations.html | State Chooses A Mediator For Teacher Negotiations | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/board-of-education-member-says-vote-wasn-t-payback.html | Board of Education Member Says Vote Wasn't Payback | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/sweet-basil-to-close-this-month-new-club-planned-at-site.html | Sweet Basil to Close This Month; New Club Planned at Site | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/mexico-s-image-is-buffed-and-tarnished-with-military-drug-arrests.html | Mexico's Image Is Buffed and Tarnished With Military Drug Arrests | False | By Tim Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-those-burned-in-internet-frenzy-should-have-studied-similar.html | Those Burned in Internet Frenzy Should Have Studied Similar Bubbles in '60s and '70s : Investors in Web Can Learn From Past Errors | False | By Sharon Reier, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/technology/circuits/article-20010407901805572127-no-title.html | Article 20010407901805572127 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/business-digest-757845.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-memorials-slotkin-bonnie.html | Paid Notice: Memorials SLOTKIN, BONNIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/fingerprinting-s-reliability-draws-growing-court-challenges.html | Fingerprinting's Reliability Draws Growing Court Challenges | False | By Andy Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/man-to-pay-48-million-in-medicaid-fraud-scheme.html | Man to Pay $48 Million In Medicaid Fraud Scheme | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/living/cuttings-the-cornelian-cherry-s-splendor.html | Cuttings: The Cornelian Cherry's Splendor | False | By Lee Reich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/a-sick-tribe-and-a-dump-as-a-neighbor-mohawks-press-gm-over-decade-old-impasse.html | A Sick Tribe and a Dump As a Neighbor; Mohawks Press G.M. Over Decade-Old Impasse | False | By Somini Sengupta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-fund-looks-ahead-to-balkan-revival-briefcase.html | Fund Looks Ahead To Balkan Revival : BRIEFCASE | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762130.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-a-share-of-history3-stocks-with-presence-in-the-past.html | A Share of History:3 Stocks With Presence in the Past | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/parking-rules-757217.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/edward-roth-big-daddy-who-was-the-hot-rod-idol-of-1960-s-teenagers-dies-at-69.html | Edward Roth, Big Daddy Who Was the Hot Rod Idol of 1960's Teenagers, Dies at 69 | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-avoiding-food-allergens-749761.html | Avoiding Food Allergens | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-most-important-mentors-749753.html | Most Important Mentors | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/style/IHT-france-movesdancing-into-a-new-york-festival.html | France Moves:Dancing Into a New York Festival | False | By Mary Blume, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/technology/sevenday/article-20010407901798333355-no-title.html | Article 20010407901798333355 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-treasure-the-experiencethe-search-for-booty-is-now-an-uphill.html | Treasure the Experience:the Search for Booty Is Now an Uphill Battle | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/style/IHT-war-and-the-artsa-prince-of-rimini.html | War and the Arts:A Prince of Rimini | False | By Roderick Conway Morris, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-australia-packaging-venture.html | WORLD BUSINESS BRIEFING: AUSTRALIA; PACKAGING VENTURE | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-want-to-get-into-mit-just-click-here-760781.html | Want to Get Into M.I.T.? Just Click Here | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-investment-in-longevity-is-mostly-a-sound-bet.html | Investment in Longevity Is (Mostly) a Sound Bet | False | By Barbara Wall, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-big-payoffwellcomes-long-view.html | Big Payoff:Wellcome's Long View | False | By David Howley, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/a-varied-police-force.html | A Varied Police Force | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/inside-760188.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/style/IHT-a-map-of-european-culture-in-gold-and-silver.html | A Map of European Culture in Gold and Silver | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/officers-accused-of-lying-face-police-trial.html | Officers Accused of Lying Face Police Trial | False | By Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/IHT-un-envoy-finds-signs-of-change-in-burma.html | UN Envoy Finds Signs Of Change in Burma | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/IHT-it-is-time-to-halt-the-torture-trade.html | It Is Time to Halt the Torture Trade | False | By Cesar Chelala, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762148.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-a-varied-police-force-760951.html | A Varied Police Force | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/w-a-rives-section-head-at-bellevue-dies-at-39.html | W. A. Rives, Section Head At Bellevue, Dies at 39 | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-vogt-donald.html | Paid Notice: Deaths VOGT, DONALD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/once-again-clinton-discourages-talk-about-a-presidential-run.html | Once Again, Clinton Discourages Talk about a Presidential Run | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-asperilla-purita-f.html | Paid Notice: Deaths ASPERILLA, PURITA F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/world-briefing.html | World Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/IHT-1951leaving-egypt-in-our-pages100-75-and-50-years-ago.html | 1951:Leaving Egypt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-british-credit-cards-sold.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH CREDIT CARDS SOLD | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/college/trina-clark-a-k-a-thunda-west-palm-beach-fla-nov-5-2000.html | Trina Clark a k a Thunda, West Palm Beach, Fla., Nov. 5, 2000 | False | Photograph by Edward Keating Interview By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/hockey-messier-will-be-back-facing-more-scrutiny.html | HOCKEY; Messier Will Be Back, Facing More Scrutiny | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/whitman-calls-for-patience-on-environmental-policies.html | Whitman Calls for Patience on Environmental Policies | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/reuters/technology/article-200104079200784817-no-title.html | Article 200104079200784817 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/when-emotion-worms-its-way-into-law.html | When Emotion Worms Its Way into Law | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/gap-between-best-and-worst-widens-on-us-reading-test.html | Gap Between Best and Worst Widens on U.S. Reading Test | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762156.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/politics/news-analysis-for-bush-vote-on-tax-cut-is-a-lesson-on-compromise.html | News Analysis: For Bush, Vote on Tax Cut Is a Lesson on Compromise | False | NEWS ANALYSIS By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-no-headline-749737.html | No Headline | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/california-s-largest-utility-files-for-bankruptcy.html | California's Largest Utility Files for Bankruptcy | False | By Laura M. Holson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-review-classical-music-janacek-string-quartet-gets-orchestral-face-lift.html | MUSIC IN REVIEW: CLASSICAL MUSIC; A Janacek String Quartet Gets an Orchestral Face Lift | False | By Anne Midgette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-keck-john-w.html | Paid Notice: Deaths KECK, JOHN W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-korean-problems-for-lernout-hauspie.html | WORLD BUSINESS BRIEFING: EUROPE; KOREAN PROBLEMS FOR LERNOUT & HAUSPIE | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-jaspan-joseph.html | Paid Notice: Deaths JASPAN, JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/sizing-up-the-tax-cut.html | Sizing Up the Tax Cut | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/IHT-a-transatlantic-division-of-labor-could-undermine-nato.html | A Trans-Atlantic Division of Labor Could Undermine NATO | False | By Hans Binnendijk, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/technology/cybertimes/article-2001040793539307020--no-title.html | Article 2001040793539307020 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-kaplan-anna.html | Paid Notice: Deaths KAPLAN, ANNA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-autonomy-expects-profit-shortfall.html | WORLD BUSINESS BRIEFING: EUROPE; AUTONOMY EXPECTS PROFIT SHORTFALL | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-in-review-pop-music-a-tijuana-singer-s-take-on-alternative-latin-rock.html | MUSIC IN REVIEW: POP MUSIC; A Tijuana Singer's Take On Alternative Latin Rock | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/an-instructive-vote.html | An Instructive Vote | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/publisher-who-resigned-urges-editors-to-put-readers-first.html | Publisher Who Resigned Urges Editors to Put Readers First | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-samuels-robert-p.html | Paid Notice: Deaths SAMUELS, ROBERT P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/versace-auction-exceeds-expectations.html | Versace Auction Exceeds Expectations | False | By Monte Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/abroad-at-home-molehill-into-mountain.html | Abroad at Home; Molehill Into Mountain | False | By Anthony Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762172.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/unassigned/golf-comes-before-drinking-selling-and-yelling.html | Golf Comes Before Drinking Selling and Yelling | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/estonia-s-president-un-soviet-and-unconventional.html | Estonia's President: Un-Soviet and Unconventional | False | By Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/politics/senate-passes-budget-plan-with-a-12-trillion-tax-cut.html | Senate Passes Budget Plan With a $1.2 Trillion Tax Cut | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/maurice-bayon-92-started-copter-service.html | Maurice Bayon, 92; Started Copter Service | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/IHT-1926princes-paupers-in-our-pages100-75-and-50-years-ago.html | 1926:Prince's Paupers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-culture-china-s-demand-for-apology-rooted-tradition.html | COLLISION WITH CHINA: THE CULTURE; China's Demand For Apology Is Rooted in Tradition | False | By Fox Butterfield | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762105.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/golf-comes-before-drinking-selling-and-yelling.html | Golf Comes Before Drinking Selling and Yelling | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/have-camera-will-spy-trying-to-get-the-drop-on-detroit-s-latest-designs.html | Have Camera, Will Spy; Trying to Get the Drop on Detroit's Latest Designs | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/hockey-in-tight-battle-devils-don-t-give-an-inch.html | HOCKEY; In Tight Battle, Devils Don't Give an Inch | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/pakistani-supreme-court-gives-benazir-bhutto-major-victory.html | Pakistani Supreme Court Gives Benazir Bhutto Major Victory | False | By Barry Bearak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/basketball-with-mourning-back-camby-faces-a-big-test.html | BASKETBALL; With Mourning Back, Camby Faces a Big Test | False | By Steve Popper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/worldbusiness/IHT-longtime-corporate-critic-joins-2-stock-market.html | Longtime Corporate Critic Joins 2 Stock Market Watchdog Panels : A New Role for a Hong Kong Gadfly | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-oakes-john-b.html | Paid Notice: Deaths OAKES, JOHN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/film-festival-review-he-makes-movies-oddly-like-life.html | FILM FESTIVAL REVIEW; He Makes Movies Oddly Like Life | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-overview-bush-jiang-exchange-drafts-letter-stating-us.html | COLLISION WITH CHINA: THE OVERVIEW; Bush and Jiang Exchange Drafts Of a Letter Stating U.S. Regrets | False | By David E. Sanger With Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-americas-canada-s-jobless-rate-is-up.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA'S JOBLESS RATE IS UP | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/cybertimes/cyberlaw/article-20010407900061060796-no-title.html | Article 20010407900061060796 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/our-soldiers-may-pay-for-the-tax-cut.html | Our Soldiers May Pay for the Tax Cut | False | By Joe Lieberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/weekend-cuts-in-subway-trips-from-brooklyn.html | Weekend Cuts In Subway Trips From Brooklyn | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/nyc-mothers-with-a-message-get-involved.html | NYC; Mothers With A Message: Get Involved | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-bid-for-sulzer-revised.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR SULZER REVISED | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/cybertimes/commerce/article-20010407932801136180-no-title.html | Article 20010407932801136180 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/well-off-but-still-pressed-doctor-could-use-tax-cut.html | Well Off but Still Pressed, Doctor Could Use Tax Cut | False | By Jim Yardley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/los-angeles-mayoral-race-tests-nonpartisan-tradition.html | Los Angeles Mayoral Race Tests Nonpartisan Tradition | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762164.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/the-markets-stocks-stocks-finish-jarring-week-in-new-skid.html | THE MARKETS: STOCKS; Stocks Finish Jarring Week In New Skid | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/sports-of-the-times-triple-duty-caddie-wife-and-mother.html | Sports Of The Times; Triple Duty: Caddie, Wife and Mother | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-state-department-powell-driver-s-seat-plane-crisis-strategy.html | COLLISION WITH CHINA: STATE DEPARTMENT; Powell Is in Driver's Seat On Plane Crisis Strategy | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/politics/senators-close-to-deal-on-education.html | Senators Close to Deal on Education | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/george-c-lamb-jr-75-ex-chief-of-united-parcel.html | George C. Lamb Jr., 75, Ex-Chief of United Parcel | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/francis-grasso-52-60-s-dj-and-master-of-the-club-mix.html | Francis Grasso, 52, 60's D.J. And Master of the Club Mix | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/court-clears-plan-to-build-power-plants.html | Court Clears Plan to Build Power Plants | False | By James C. McKinley Jr. With Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-homer-and-virgil-746711.html | S; Homer and S; Virgil | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-the-exploitation-of-man-and-beast-761095.html | The Exploitation of Man and Beast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/film-festival-review-deepening-a-romance-by-painting-the-roof.html | FILM FESTIVAL REVIEW; Deepening A Romance By Painting The Roof | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/travel/the-aruba-sonesta-beach-resort.html | The Aruba Sonesta Beach Resort | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/democratic-leader-to-monitor-conduct-in-primary-contests.html | Democratic Leader to Monitor Conduct in Primary Contests | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/opart-the-paris-decency-panel.html | Op-Art; The Paris Decency Panel | False | By Seymour Chwast | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-e-mail-archaeology-746606.html | E-Mail Archaeology | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-want-to-get-into-mit-just-click-here-760757.html | Want to Get Into M.I.T.? Just Click Here | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-passover-in-israel-a-wish-for-peace-747203.html | Passover in Israel: A Wish for Peace | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/bridge-busiest-player-sets-a-record-3584-points.html | BRIDGE; Busiest Player Sets a Record: 3,584 Points | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/your-money/IHT-us-today-is-what-it-was-in-19th-century-big-magnet-for-capital.html | U.S. Today Is What It Was in 19th Century :Big Magnet for Capital : Europe Charges Into Equity Markets | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/international-business-japan-s-emergency-relief-plan-brought-cool-reception.html | INTERNATIONAL BUSINESS; Japan's Emergency Relief Plan Is Brought Out to a Cool Reception | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/baseball-parker-unravels-in-his-yankee-debut.html | BASEBALL; Parker Unravels in His Yankee Debut | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/beliefs-judaism-s-beloved-haggadah-550-years-print-offers-consistent-themes.html | Beliefs; Judaism's beloved Haggadah, 550 years in print, offers consistent themes in abundant variation. | False | By Peter Steinfels | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/critic-s-notebook-a-festival-of-images-via-rauschenberg-and-others.html | CRITIC'S NOTEBOOK; A Festival of Images, via Rauschenberg and Others | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-review-classical-music-offering-bach-b-minor-mass-that-s-learning.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Offering a Bach B-Minor Mass That's a Learning Experience | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/us/senate-passes-budget-plan-with-a-1.2-trillion-tax-cut.html | SENATE PASSES BUDGET PLAN WITH A $1.2 TRILLION TAX CUT | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/science/sky-watch-winter-stars.html | Sky Watch: Winter Stars | False | By Joe Rao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-oakes-s-editorial-page-746347.html | Oakes's Editorial Page | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/for-love-of-the-game-show.html | For Love of the Game Show | False | By Robert Mackey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/IHT-duval-and-janzen-also-surge-in-2d-round-whos-that-chasing-yes-woods.html | Duval and Janzen Also Surge In 2d Round : Who's That Chasing?Yes, Woods Pounces | False | By Leonard Shapiro, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/the-exploitation-of-man-and-beast.html | The Exploitation of Man and Beast | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/want-to-get-into-mit-just-click-here.html | Want to Get Into M.I.T.? Just Click Here | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/soccer-accent-on-americans-in-season-six.html | SOCCER; Accent on Americans in Season Six | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/soccer-worst-to-first-metrostars-look-to-make-the-next-step.html | SOCCER; Worst-to-First MetroStars Look to Make the Next Step | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/connections-hidden-in-the-light-of-vermeer-s-window.html | CONNECTIONS; Hidden in the Light of Vermeer's Window | False | By Edward Rothstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/critic-s-notebook-upstart-violinist-of-80-plays-a-quartet-by-a-fledgling-of-92.html | CRITIC'S NOTEBOOK; Upstart Violinist of 80 Plays a Quartet by a Fledgling of 92 | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/c-corrections-762113.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/edison-s-fate-the-city-s-future.html | Edison's Fate, The City's Future | False | By Chris Whittle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-the-crew-us-envoy-meets-the-24-and-reports-great-spirits.html | COLLISION WITH CHINA: THE CREW; U.S. Envoy Meets the 24 and Reports 'Great Spirits' | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/us-report-shows-job-loss-in-march-was-most-since-91.html | U.S. REPORT SHOWS JOB LOSS IN MARCH WAS MOST SINCE '91 | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/classified/paid-notice-deaths-klein-wells-c.html | Paid Notice: Deaths KLEIN, WELLS C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/world/sao-paulo-s-roofless-seize-downtown-buildings.html | São Paulo's 'Roofless' Seize Downtown Buildings | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/business/the-markets.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/cybertimes/education/article-2001040792687351954-no-title.html | Article 2001040792687351954 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/l-the-exploitation-of-man-and-beast-761109.html | The Exploitation of Man and Beast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-07 | 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/quotation-of-the-day-754870.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/view-why-college-costs-so-much.html | VIEW; Why College Costs So Much | False | By Kenneth A. Shaw and Dan A. Black | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620238.html | Books in Brief: Nonfiction | False | By David Kaufman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-campus-profile-zen-and-the-liberal-arts.html | BLACKBOARD: CAMPUS PROFILE; Zen and the Liberal Arts | False | By Andrea Adelson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/doowah-s-his-name-and-music-s-his-game.html | Doowah's His Name and Music's His Game | False | By Marc Ferris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-kitchawan-institute-to-sell-center-to-a-research-group.html | IN BUSINESS; Kitchawan Institute to Sell Center to a Research Group | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-woody-sounds-off.html | April 1-7; Woody Sounds Off | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/us-finding-alliances-on-rights-are-tangled.html | U.S. Finding Alliances On Rights Are Tangled | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/in-the-region-new-jersey-long-delayed-offices-are-rising-in-elmwood-park.html | In the Region/New Jersey; Long-Delayed Offices Are Rising in Elmwood Park | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-transportation-unmanned-toll-plaza.html | BRIEFING: TRANSPORTATION; UNMANNED TOLL PLAZA | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/technology/text/article-200104089413676508-no-title.html | Article 200104089413676508-9 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-art-comes-before-country.html | MUSIC; Art Comes Before Country | False | By Bernard Holland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/votes-in-congress-765309.html | Votes in Congress | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-greenwich-village-unchaining-no-longer-temporary-marble-arch.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Unchaining a No-Longer-Temporary Marble Arch | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/beyond-the-back-of-beyond.html | Beyond the Back of Beyond | False | By Jason Goodwin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-basketball-knicks-brace-for-battle-on-frontline.html | PRO BASKETBALL; Knicks Brace For Battle On Frontline | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-catch-a-fugitive.html | HOW TO; Catch a Fugitive | False | By Russell Shorto | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/revolution-rocks.html | Revolution Rocks | False | By Tim Golden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-disney-goes-high-tech-with-new-parade.html | TRAVEL ADVISORY; Disney Goes High Tech With New Parade | False | By Dennis M. Blank | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/horse-racing-point-given-romps-to-victory-at-santa-anita.html | HORSE RACING; Point Given Romps to Victory at Santa Anita | False | By Michael Arkush | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-melissa-rayworth-edward-anthony.html | WEDDINGS; Melissa Rayworth, Edward Anthony | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-hop-a-freight-train.html | HOW TO; Hop A Freight Train | False | By Ron Rege Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-grayson-arthur.html | Paid Notice: Deaths GRAYSON, ARTHUR | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-how-to-e-mail-like-a-ceo.html | The Way We Live Now: 4-08-01; How to E-Mail Like a C.E.O. | False | By Bruce Headlam | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/a-curator-in-a-compelling-world.html | A Curator in a Compelling World | False | By Bess Lieberson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/expos-and-fans-show-some-spirit.html | Expos and Fans Show Some Spirit | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/cybertimes/education/article-200104089192881543-4-no-title.html | Article 200104089192881543-4 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-raise-a-genius.html | HOW TO; Raise a Genius | False | By Nicholas Weinstock | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-world-whose-plane-is-it-anyway.html | The World; Whose Plane Is It, Anyway? | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-is-food-just-another-scapegoat-771651.html | Is Food Just Another Scapegoat? | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-memorials-mcmillan-robert-s.html | Paid Notice: Memorials MCMILLAN, ROBERT S. | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/news-summary-770558.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/officials-see-program-cuts.html | Officials See Program Cuts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-selling-to-gen-y-a-far-cry-from-betty-crocker.html | Ideas & Trends; Selling to Gen Y: A Far Cry From Betty Crocker | False | By Corey Takahashi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-back-flip-a-motorcycle.html | HOW TO; Back-Flip a Motorcycle | False | By Stephen Sherrill | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-get-into-college-after-being-rejected.html | HOW TO; Get Into College After Being Rejected | False | By Fernanda Moore | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-week-in-review-april-18.html | The Week in Review: April 1-8 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/c-corrections-762628.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-stapleton-home-port-plan-park-housing-with-harbor-vu.html | NEIGHBORHOOD REPORT: STAPLETON; In Home Port Plan, a Park and Housing With Harbor Vu | False | By Jim O'Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-dow-is-down-but-so-is-decibel-level.html | Private Sector; Dow Is Down, but So Is Decibel Level | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/dance-listings.html | Dance Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/noticed-this-star-for-rent-now-that-stigma-fades.html | NOTICED; This Star for Rent, Now That Stigma Fades | False | By Ruth La Ferla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-stress-could-play-role-in-injuries-772020.html | Stress Could Play Role in Injuries | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/city-lore-bronte-rapture-far-from-the-moors.html | CITY LORE; Brontáˆsá´ Rapture, Far From the Moors | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-butterflies-are-free-again.html | PULSE: SPRING EDITION; Butterflies Are Free, Again | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/c-corrections-706663.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/q-a-675040.html | Q & A | False | By Suzanne MacNeille | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/personal-business-diary-a-move-against-claims-over-job-appraisals.html | PERSONAL BUSINESS: DIARY; A Move Against Claims Over Job Appraisals | False | By Julie Flaherty | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-yearbooks-that-speak-volumes.html | BLACKBOARD; Yearbooks That Speak Volumes | False | By Danielle Svetcov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/baseball-trachsel-takes-a-pounding-in-mets-debut.html | BASEBALL; Trachsel Takes A Pounding In Mets Debut | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/theater-a-tangled-web-in-more-than-one-sense.html | THEATER; A Tangled Web, in More Than One Sense | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/reckonings-two-untrue-things.html | Reckonings; Two Untrue Things | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/technology/cybertimes/article-20010408928217766652-no-title.html | Article 20010408928217766652 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-the-innocent-ways-of-renee-zellweger.html | FILM; The Innocent Ways Of Renáˆsá´ce Zellweger | False | By Molly Haskell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-development-jersey-city-legal-bills.html | BRIEFING: DEVELOPMENT; JERSEY CITY LEGAL BILLS | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/county-lines-bellying-up-to-the-bar.html | COUNTY LINES; Bellying Up to the Bar | False | By Marek Fuchs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-make-a-frank-gehry-building.html | HOW TO; Make A Frank Gehry Building | False | By Alex Marshall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/benefits-747920.html | BENEFITS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-renee-chenault-chaka-fattah.html | WEDDINGS; Renáˆsá´ce Chenault, Chaka Fattah | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-corona-no-end-to-the-tears-a-latino-rally-recalls-a-killing.html | NEIGHBORHOOD REPORT: CORONA; No End to the Tears: A Latino Rally Recalls a Killing | False | By Seth Kugel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/plus-tennis-the-netherlands-and-sweden-win.html | PLUS: TENNIS; The Netherlands and Sweden Win | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/on-the-map-a-chance-to-rummage-through-the-attic-in-an-old-fort.html | ON THE MAP; A Chance to Rummage Through the Attic in an Old Fort | False | By Margo Nash | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/cover-story-no-sets-no-jive-just-hard-mean-streets.html | COVER STORY; No Sets. No Jive. Just Hard Mean Streets. | False | By Seth Margolis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/the-chapter-after-the-end.html | The Chapter After 'The End' | False | By Marjorie Garber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/theater-two-hamlets-explore-new-paths-in-an-old-terrain.html | THEATER; Two Hamlets Explore New Paths in an Old Terrain | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-new-composers-in-the-spotlight.html | JERSEY FOOTLIGHTS; New Composers in the Spotlight | False | By Leslie Kandell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-a-user-s-manual-for-modern-living.html | HOW TO; A User's Manual for Modern Living | False | By Charles McGrath | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/state-considers-limits-on-teenage-drivers.html | State Considers Limits on Teenage Drivers | False | By Kathleen Kiley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/q-a-the-condo-upstairs-leaks.html | Q. & A.; The Condo Upstairs Leaks | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/college/trina-clark-a-k-a-thunda-west-palm-beach-fla-nov-5-2000.html | Trina Clark a k a Thunda, West Palm Beach, Fla., Nov. 5, 2000 | False | Photograph by Edward Keating Interview By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/give-me-your-tired-your-poor-your-vote.html | Give Me Your Tired, Your Poor, Your Vote | False | By Susan Sachs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-condensed-business-course-available-in-a-new-book.html | IN BUSINESS; Condensed Business Course Available in a New Book | False | By John Swansburg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-be-popular.html | HOW TO; Be Popular | False | By Deirdre Dolan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/l-follies-judging-intelligence-725528.html | 'FOLLIES; Judging Intelligence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/a-night-out-with-michael-webber-gin-with-everything.html | A NIGHT OUT WITH: Michael Webber; Gin With Everything | False | By Rick Marin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-guide-695610.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/by-the-way-towels-and-scholarships.html | BY THE WAY; Towels and Scholarships | False | By Marek Fuchs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/woman-of-the-cloth.html | Woman of the Cloth | False | By Verlyn Klinkenborg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-panama-706140.html | Panama | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/golf-those-chasing-woods-think-they-have-a-shot.html | GOLF; Those Chasing Woods Think They Have a Shot | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-nation-a-hue-and-a-cry-in-the-heartland.html | The Nation; A Hue, and a Cry, In the Heartland | False | By Susan Sachs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-health-coverage-for-all-americans-751120.html | Health Coverage For All Americans | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/central-park-wilding-747610.html | Central Park Wilding | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-siebeck-madeleine.html | Paid Notice: Deaths SIEBECK, MADELEINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-brooklyn-heights-of-love-betrayal-and-the-promenade.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Of Love, Betrayal and the Promenade | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-amid-a-plunge-waiting-to-land.html | PrivateSector; Amid a Plunge, Waiting to Land | False | By William Santiago | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-on-language-hurr.html | The Way We Live Now: 4-08-01: On Language; Hurr | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/student-life-boxing-in-free-speech.html | STUDENT LIFE; Boxing In Free Speech | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/quick-bite-pluckemin-what-else-in-pluckemin-but-chicken.html | QUICK BITE/Pluckemin; What Else in Pluckemin but Chicken? | False | By Norman Oshrin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/l-the-sopranos-620343.html | The Sopranos | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/biology-text-illustrations-more-fiction-than-fact.html | Biology Text Illustrations More Fiction Than Fact | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/why-we-were-in-vietnam.html | Why We Were in Vietnam | False | By By Alan Brinkley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-correspondent-s-report-houston-galveston-vie-for-cruise-lines.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Houston and Galveston Vie for Cruise Lines | False | By Jim Yardley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/where-westchester-goes-to-college.html | Where Westchester Goes to College | False | By Merri Rosenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-how-a-high-cost-growth-fund-bounced-back-to-high-returns.html | MUTUAL FUNDS REPORT; How a High-Cost Growth Fund Bounced Back to High Returns | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/word-for-word-tips-for-terrorists-lose-toothpick-don-t-talk-cabbies-watch-where.html | Word for Word/Tips for Terrorists; Lose the Toothpick, Don't Talk to Cabbies and Watch Where You Park | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/on-the-street-they-re-low-but-not-low-key.html | ON THE STREET; They're Low But Not Low-Key | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-responding-to-rap-r-b-is-reborn.html | MUSIC; Responding To Rap, R & B Is Reborn | False | By Kelefa Sanneh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/habitats-crown-heights-a-brooklyn-compromise.html | Habitats/Crown Heights; A Brooklyn Compromise | False | By Trish Hall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/a-secular-faith.html | A Secular Faith | False | By John Patrick Diggins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-disabled-students-751090.html | Disabled Students | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/the-boating-report-royal-club-drops-sails-on-admiral-s-cup.html | THE BOATING REPORT; Royal Club Drops Sails on Admiral's Cup | False | By Herb McCormick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-patterson-raymond-r.html | Paid Notice: Deaths PATTERSON, RAYMOND R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/meals-on-wheels.html | Meals on Wheels | False | By Bruce Barcott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/dallas-has-its-cool-club-scene.html | Dallas Has Its Cool Club Scene | False | By Stephen Kinzer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-midtown-smokers-driven-outside-now-driven-from.html | NEIGHBORHOOD REPORT: MIDTOWN; Smokers, Driven Outside, Now Driven From Outside | False | By Matthew Schuerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-lynch-gertrude-mccormick.html | Paid Notice: Deaths LYNCH, GERTRUDE MCCORMICK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/working-hard-doing-well-less-than-excited-about-bush-s-tax-plan.html | Working Hard, Doing Well, Less Than Excited About Bush's Tax Plan | False | By Carey Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/your-home-city-bills-back-fees-on-units.html | YOUR HOME; City Bills Back Fees On Units | False | By Jay Romano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/stage-tomlin-and-scientist-a-seriously-fun-team.html | STAGE; Tomlin and Scientist A Seriously Fun Team | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-create-and-maintain-a-web-site.html | How to Create and Maintain a Web Site | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/l-seeking-solutions-for-chappaqua-swap-shop-743224.html | Seeking Solutions For Chappaqua Swap Shop | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-testing-toasters-boots-and-suv-s.html | IN BUSINESS; Testing Toasters, Boots and S.U.V.'s | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-essay-stop-smiling-janet-tell-me-how-to-invest.html | MUTUAL FUNDS REPORT: ESSAY; Stop Smiling, Janet. Tell Me How to Invest. | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-missiles-and-threats-china-buildup-puts-taiwan-on-edge.html | COLLISION WITH CHINA: MISSILES AND THREATS; CHINA BUILDUP PUTS TAIWAN ON EDGE | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/coping-sins-of-the-father-visited-upon-the-mother.html | COPING; Sins of the Father, Visited Upon the Mother | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-please-elise.html | HOW TO; Please Elise | False | By Christoph Niemann | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-secunda-louis-cpa.html | Paid Notice: Deaths SECUNDA, LOUIS, C.P.A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/parking-rules-770485.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-create-and-use-an-email-account.html | How to Create and Use an Email Account | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/personal-business-diary-a-move-against-claims-over-job-appraisals-93290413974.html | Personal Business Diary: A Move Against Claims Over Job Appraisals | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-brief-fire-1-national-park-said-to-be-endangered.html | IN BRIEF; Fire I. National Park Said to Be Endangered | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/backslash-you-have-psychotherapy.html | BACKSLASH; You Have Psychotherapy! | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-epstein-nathan.html | Paid Notice: Deaths EPSTEIN, NATHAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-english-john.html | Paid Notice: Deaths ENGLISH, JOHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/where-is-it-written-right-here.html | Where Is It Written? Right Here | False | By Simon Winchester | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-knight-a-teacher-772089.html | Knight a Teacher | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/art-a-time-and-place-that-sustained-wealth-and-art.html | ART; A Time and Place That Sustained Wealth and Art | False | By William Zimmer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-yale-says-yes-to-a-gift.html | April 1-7; Yale Says Yes to a Gift | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-behind-the-curtain-minding-the-manager.html | MUTUAL FUNDS REPORT; Behind the Curtain, Minding the Manager | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/strategies-the-blinding-power-of-data.html | STRATEGIES; The Blinding Power of Data | False | By Mark Hulbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/book-briefs.html | BOOK BRIEFS | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/parker-is-picture-of-professionalism-in-defeat.html | Parker Is Picture of Professionalism in Defeat | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/c-corrections-772151.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-the-crew-us-aides-visit-held-americans-again.html | COLLISION WITH CHINA: THE CREW; U.S. Aides Visit Held Americans Again | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-new-york-up-close-3-card-monte-vanishing-just-like-your-50.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; 3-Card Monte Is Vanishing, Just Like Your $50 Bill Did | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/baseball-hernandez-and-jeter-are-topped-by-a-rookie.html | BASEBALL; Hernáˆˇˆndez And Jeter Are Topped By a Rookie | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/best-sellers-april-8-2001.html | BEST SELLERS: April 8, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-fialkoff-ivy.html | Paid Notice: Deaths FIALKOFF, IVY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/c-corrections-772160.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/is-food-just-another-scapegoat.html | Is Food Just Another Scapegoat? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/plus-track-and-field-greene-s-team-wins-race-in-texas-relays.html | PLUS: TRACK AND FIELD; Greene's Team Wins Race in Texas Relays | False | By James Dunaway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-or-the-shoes-772046.html | . . . or the Shoes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-nagle-edward-p.html | Paid Notice: Deaths NAGLE, EDWARD P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-moscow-festival-ballet-in-morristown.html | JERSEY FOOTLIGHTS; Moscow Festival Ballet in Morristown | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/for-young-viewers-celebrating-passover-with-some-old-friends.html | FOR YOUNG VIEWERS; Celebrating Passover With Some Old Friends | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/senate-takes-small-step-toward-health-coverage-for-uninsured.html | Senate Takes Small Step Toward Health Coverage for Uninsured | False | By Adam Clymer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/frederick-rath-87-pioneer-of-historical-conservation.html | Frederick Rath, 87, Pioneer Of Historical Conservation | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/our-towns-a-frenzy-over-feeding-bambi-co-in-princeton.html | Our Towns; A Frenzy Over Feeding Bambi & Co. in Princeton | False | By Matthew Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-mcinerney-james-h.html | Paid Notice: Deaths MCINERNEY, JAMES H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/personal-business-fighting-back-when-someone-steals-your-name.html | Personal Business; Fighting Back When Someone Steals Your Name | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/boxing-mercante-still-finds-challenges-in-the-ring.html | BOXING; Mercante Still Finds Challenges in the Ring | False | By Jack Cavanaugh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/on-the-lindberghs-war-and-fame.html | On the Lindberghs, War and Fame | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/wall-of-park-avenue-building-collapses-disrupting-metro-north.html | Wall of Park Avenue Building Collapses, Disrupting Metro-North | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-rebecca-eisenberg-curtis-smolar1.html | WEDDINGS; Rebecca Eisenberg, Curtis Smolar1 | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-diary-a-stadium-name-deal-leaves-investors-fuming.html | Business Diary: A Stadium Name Deal Leaves Investors Fuming | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/his-father-s-voice.html | His Father's Voice | False | By David Nasaw | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/great-expectations.html | Great Expectations | False | By Catherine Hausman and Victoria Goldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/long-island-vines-anytime-riesling.html | LONG ISLAND VINES; Anytime Riesling | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/c-corrections-762610.html | Corrections | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-is-food-just-another-scapegoat-771643.html | Is Food Just Another Scapegoat? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-storms-and-stripes.html | PULSE: SPRING EDITION; Storms And Stripes | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/new-london-journal-a-federal-case-on-the-paper-route.html | New London Journal; A Federal Case on the Paper Route | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-transitional-justice-how-to-face-the-past-then-close-the-door.html | Ideas & Trends: Transitional Justice; How to Face the Past, Then Close the Door | False | By Serge Schmemann | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/talks-set-to-begin-on-sex-offender-site.html | Talks Set to Begin On Sex Offender Site | False | By Stacey Stowe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-helping-strawberry-772070.html | Helping Strawberry | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/valley-elder-goes-to-washington.html | Valley Elder Goes to Washington | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/island-s-hospitals-corporate-vs-community.html | Island's Hospitals: Corporate vs. Community | False | By Stewart Ain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/in-the-region-long-island-drive-throughs-move-beyond-banks-and-fast-food.html | In the Region/Long Island; Drive-Throughs Move Beyond Banks and Fast Food | False | By Carole Paquette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-racism-and-tennis-772062.html | Racism and Tennis | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/condos-in-washington-1000-a-square-foot-and-up.html | Condos in Washington: $1,000 a Square Foot and Up | False | By James R. Hardcastle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-mcnulty-edward-c-dmd.html | Paid Notice: Deaths MCNULTY, EDWARD C., DMD. | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-football-notebook-salary-cap-could-cost-giants-a-star.html | PRO FOOTBALL; NOTEBOOK; Salary Cap Could Cost Giants a Star | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/the-age-of-dissonance-another-country.html | THE AGE OF DISSONANCE; Another Country | False | By Bob Morris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-briefing-pennsylvania-gop-looks-for-a-new-star.html | Political Briefing; Pennsylvania G.O.P. Looks for a New Star | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/broken-path-along-hudson-is-connected-for-bicyclists.html | Broken Path Along Hudson Is Connected For Bicyclists | False | By Barbara Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-devils-clinch-the-east-after-dominating-finish.html | HOCKEY; Devils Clinch the East After Dominating Finish | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/sports-of-the-times-stopping-shots-and-starting-a-life.html | Sports of The Times; Stopping Shots and Starting a Life | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/practical-traveler-rules-for-taking-children-abroad.html | PRACTICAL TRAVELER; Rules for Taking Children Abroad | False | By Betsy Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/bias-against-blacks-in-blue.html | Bias Against Blacks in Blue? | False | By John Sullivan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/l-fair-housing-equal-opportunity-712671.html | Fair Housing, Equal Opportunity | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/food-how-to-cook-the-basics-like-daniel-boulud.html | FOOD: HOW TO; Cook The Basics Like Daniel Boulud | False | By Amanda Hesser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/update-boat-s-new-berth.html | UPDATE; Boat's New Berth | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-bill-25-hours-in-one-day.html | HOW TO; Bill 25 Hours in One Day | False | By Cameron Stracher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/an-archipelago-called-russian.html | An Archipelago Called Russian | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/movie-listings.html | Movie Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/word-starved-in-heidelberg.html | Word-Starved In Heidelberg | False | By John Freeman Gill | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-new-york-up-close-suit-seeks-march-elephants-circus.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Suit Seeks to March the Elephants Out of the Circus | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-a-zagat-guide-rates-international-hotels.html | TRAVEL ADVISORY; A Zagat Guide Rates International Hotels | False | By Carl Sommers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-the-vote-count-stay-tuned.html | April 1-7; The Vote Count (Stay Tuned) | False | By John M. Broder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-tell-if-your-parents-are-spying-on-you.html | HOW TO; Tell if Your Parents are Spying on You | False | By Austin Bunn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/c-corrections-743976.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-london-706205.html | London | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/l-edward-kleban-man-of-many-tastes-725633.html | EDWARD KLEBAN; Man of Many Tastes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/cuttings-robust-cornelian-cherry.html | CUTTINGS; Robust Cornelian Cherry | False | By Lee Reich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/l-follies-drawing-the-line-725536.html | 'FOLLIES'; Drawing the Line | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/more-to-their-lives-than-painting.html | More to Their Lives Than Painting | False | By Bess Liebenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-oakes-john-b.html | Paid Notice: Deaths OAKES, JOHN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-defend-someone-you-know-is-guilty.html | HOW TO; Defend Someone You Know Is Guilty | False | By David Feige | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-von-trier-and-wagner-a-bond-sealed-in-emotion.html | FILM; Von Trier and Wagner, a Bond Sealed in Emotion | False | By John Rockwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/sean-combs-unstoppable-whatever-his-guise.html | Sean Combs: Unstoppable, Whatever His Guise | False | By Tour</Document>#9Xc9 | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/l-binding-arbitration-must-go-in-suffolk-743160.html | Binding Arbitration Must Go in Suffolk | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/restaurants-no-frills-fish.html | RESTAURANTS; No-Frills Fish | False | By Karla Cook | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-stop-telemarketers.html | HOW TO; Stop Telemarketers | False | By Ivan Brunetti, Erstwhile Luddite | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/letters-neweconomy-worth.html | Letters: New-Economy Worth | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/plus-track-and-field-boys-and-girls-in-top-form.html | PLUS: TRACK AND FIELD; BOYS AND GIRLS IN TOP FORM | False | By William J. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/medicine-at-medical-center-anger-over-critical-evaluation.html | MEDICINE; At Medical Center, Anger Over Critical Evaluation | False | By Claudia Rowe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/woods-gets-historic-win-at-augusta.html | Woods Gets Historic Win at Augusta | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-egli-konrad.html | Paid Notice: Deaths EGLI, KONRAD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-standing-up-to-the-men-with-nerve-and-a-step-stool-90847996865.html | Private Sector: Standing Up to the Men, With Nerve and a Step Stool | False | Compiled By Rick Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/for-young-viewers-imagine-me-and-blue-and-blue-and-me.html | FOR YOUNG VIEWERS; Imagine Me and Blue, and Blue and Me | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/endpaper-life-with-mama.html | Endpaper; Life With Mama | False | By Joseph Berger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-uneasy-path-for-diversity-effort-in-building-industry.html | Business & Investing; Uneasy Path for Diversity Effort in Building Industry | False | By Aileen Cho | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-download-and-use-napster.html | How to Download and Use Napster | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/talk-of-lost-farms-reflects-muddle-of-estate-tax-debate.html | Talk of Lost Farms Reflects Muddle of Estate Tax Debate | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/communities-not-loving-thy-neighbor.html | COMMUNITIES; Not Loving Thy Neighbor | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/it-s-easier-to-be-green.html | It's Easier To Be Green | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/first-quarter-jan.1-march-312001.html | FIRST QUARTER; JAN.1-MARCH 31,2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-big-house-as-tourist-spot.html | The 'Big House' As Tourist Spot | False | By Kate Stone Lombardi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/c-corrections-771970.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/there-s-money-housing-all-those-internet-servers-but-there-s-power-drain-too.html | There's Money in Housing All Those Internet Servers, but There's a Power Drain, Too | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/white-house-plans-to-revise-new-medical-privacy-rules.html | White House Plans to Revise New Medical-Privacy Rules | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/zero-tolerance-changes-life-at-on-school.html | Zero Tolerance Changes Life At On School | False | By John Leland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-multitask.html | HOW TO; Multitask | False | By Catherine Bush | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-law-enforcement-crime-statistics.html | BRIEFING: LAW ENFORCEMENT; CRIME STATISTICS | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-the-quandary-bush-team-is-in-search-of-way-out-of-impasse.html | COLLISION WITH CHINA: THE QUANDARY; Bush Team Is in Search Of Way Out Of Impasse | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/despite-recent-record-duval-exudes-confidence.html | Despite Recent Record, Duval Exudes Confidence | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/l-of-ethics-and-side-effects-762229.html | Of Ethics and Side Effects | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-fredersen-rosalie-s.html | Paid Notice: Deaths FREDERSEN, ROSALIE S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-harvest-a-live-organ.html | HOW TO; Harvest a Live Organ | False | By Andy Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/are-you-in-anthropodenial.html | Are You in Anthropodenial? | False | By Douglas Foster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/if-you-re-thinking-of-living-in-syosset-a-hamlet-where-the-schools-are-stellar.html | If You're Thinking of Living In/Syosset; A Hamlet Where The Schools Are Stellar | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-wild-hawaii-706167.html | Wild Hawaii | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-new-york-underground-using-art-graffiti-start-conversation.html | NEIGHBORHOOD REPORT: NEW YORK UNDERGROUND; Using the Art of Graffiti To Start a Conversation | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-instructions.html | The Way We Live Now: 4-08-01: Instructions | False | By Mike Sowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/inside-a-lifelong-dream-of-desert-light.html | Inside a Lifelong Dream of Desert Light | False | By Michael Kimmelman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-bending-elbows-you-let-your-hair-down-this-barkeep-cuts-it.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; You Let Your Hair Down, and This Barkeep Cuts It | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/cemeteries-suitable-for-bird-watching.html | Cemeteries Suitable for Bird Watching | False | By William Cockerham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/first-thought-best-thought.html | First Thought, Best Thought | False | By William Deresiewicz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/as-i-lay-drowning.html | As I Lay Drowning | False | By Jennifer Reese | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-bodies-and-basketball-772054.html | Bodies and Basketball | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-basketball-notebook-playoff-race-intense-for-western-teams.html | PRO BASKETBALL; NOTEBOOK; Playoff Race Intense For Western Teams | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-putting-a-price-tag-on-the-priceless.html | Ideas & Trends; Putting a Price Tag On the Priceless | False | By Gina Kolata | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-make-a-oneperson-firm-seem-like-a-giant-corporation.html | HOW TO; Make a One-Person Firm Seem Like a Giant Corporation | False | By David Reinfurt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/opinion-when-a-mall-goes-out-of-control.html | OPINION; When a Mall Goes Out of Control | False | By E. Christopher Murray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-a-windfall-from-north-of-the-border-turns-sour.html | Business & Investing; A Windfall From North of the Border Turns Sour | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/across-the-city-a-strong-market.html | Across the City, A Strong Market | False | By Dennis Hevesi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/l-better-mass-transit-would-ease-i-287-problems-743216.html | Better Mass Transit Would Ease I-287 Problems | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-unemployment-jumps.html | April 1-7; Unemployment Jumps | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/theater-accidents-like-careers-in-acting-do-pan-out.html | THEATER; Accidents, Like Careers In Acting, Do Pan Out | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-panama-706159.html | Panama | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-opera-cancels-june-performances.html | JERSEY FOOTLIGHTS; Opera Cancels June Performances | False | By Jillian Hornbeck Ambroz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-london-706183.html | London | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/soapbox-love-endures-edgily.html | SOAPBOX; Love Endures, Edgily | False | By Wendy Wasserstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-laptook-nathan-philip.html | Paid Notice: Deaths LAPTOOK, NATHAN PHILIP | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-anna-lee-david-barry.html | WEDDINGS; Anna Lee, David Barry | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/my-money-my-life-the-work-that-drains-life.html | MY MONEY, MY LIFE; The Work That Drains Life | False | By Paula M. Rayman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/a-walker-in-the-cite.html | A Walker in the Cité'sâ© | False | By Angeline Goreau | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-for-the-littlest-saxophonist.html | BLACKBOARD; For the Littlest Saxophonist | False | By Sol Hurwitz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-get-in-to-see-the-president.html | HOW TO; Get In To See The President | False | By Richard L. Berke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/reuters/technology/article-2001040891100590264-no-title.html | Article 2001040891100590264 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/automobiles/peace-of-mind-and-more-at-the-push-of-a-button.html | Peace of Mind, and More, at the Push of a Button | False | By Ivan Berger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-world-japan-learns-the-sun-may-not-come-out-tomorrow.html | The World; Japan Learns the Sun May Not Come Out Tomorrow | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-brand-name-beans.html | PULSE; SPRING EDITION; Brand-Name Beans | False | By Patricia Ambrosini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-the-belle-in-new-jersey.html | JERSEY FOOTLIGHTS; The Belle in New Jersey | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-eagles-settle-an-old-score-with-the-sioux.html | HOCKEY; Eagles Settle an Old Score With the Sioux | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-so-could-overuse-772038.html | So Could Overuse . . . | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/c-corrections-709840.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/he-got-game-plan.html | He Got Game Plan | False | By Allen St. John | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-epstein-jerry.html | Paid Notice: Deaths EPSTEIN, JERRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-amid-a-plunge-waiting-to-land.html | Private Sector; Amid a Plunge, Waiting to Land | False | By William Santiago | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/whos-hot.html | Who's Hot | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/technology/circuits/article-200104089104650698 2-no-title.html | Article 2001040891046506982 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/theater-listings.html | Theater Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-dancing-with-critics.html | BLACKBOARD; Dancing With Critics | False | By Scott Spilky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-bedford-stuyvesant-little-museum-big-dreams-art-african.html | NEIGHBORHOOD REPORT: BEDFORD - STUYVESANT; Little Museum, Big Dreams: Art of the African Diaspora | False | By Monica Drake | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/quotation-of-the-day-767840.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-sheila-easley-lee-norton.html | WEDDINGS; Sheila Easley, Lee Norton | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/new-noteworthy-paperbacks-620408.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-weinbaum-samuel.html | Paid Notice: Deaths WEINBAUM, SAMUEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/l-gardiners-island-may-it-rest-in-peace-743151.html | Gardiners Island: May It Rest in Peace | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-rangers-shift-their-attention-to-next-season.html | HOCKEY; Rangers Shift Their Attention To Next Season | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-a-jolt-for-russian-tv.html | April 1-7; A Jolt for Russian TV | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-salvage-a-portfolio.html | HOW TO; Salvage A Portfolio | False | By Daniel Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/lighting-up-a-house-with-the-sun-s-power.html | Lighting Up a House With the Sun's Power | False | By Christine Woodside | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/l-new-economy-worth-762210.html | New-Economy Worth | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-for-the-next-election-751103.html | For the Next Election | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-a-party-for-the-party-of-the-first-part.html | JERSEY; A Party (for the Party of the First Part) | False | By Debra Galant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/north-korea-gives-priority-to-military.html | North Korea Gives Priority to Military | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/databank-familiar-feeling-as-second-quarter-starts.html | DataBank; Familiar Feeling as Second Quarter Starts | False | By Jack Lynch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/out-there-paris-rationing-vuitton-if-only-hot-cakes-sold-like-this.html | OUT THERE: Paris; Rationing Vuitton: If Only Hot Cakes Sold Like This | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/dining-out-touch-of-new-orleans-comes-to-oakdale.html | DINING OUT; Touch of New Orleans Comes to Oakdale | False | By Joanne Starkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-upper-west-side-it-takes-village-year-unearth-local-history.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; It Takes a Village a Year To Unearth Local History | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-the-rainy-day-is-here-now-what-do-we-do.html | MUTUAL FUNDS REPORT; The Rainy Day Is Here. Now What Do We Do? | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/c-corrections-636568.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/my-first-job-taking-wing-at-the-movies.html | MY FIRST JOB; Taking Wing At the Movies | False | By Lillian Vernon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/ex-yeltsin-aide-is-extradited-to-switzerland.html | Ex-Yeltsin Aide Is Extradited To Switzerland | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-web-kids-and-cities.html | TRAVEL ADVISORY: WEB; Kids and Cities | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/members-of-the-wedding.html | Members of the Wedding | False | By Susan Gough Henly | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/sundays-in-the-kitchen-singing-along-with-aretha.html | Sundays in the Kitchen, Singing Along With Aretha | False | On Tuesday, VH1 will broadcast | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/backtalk-leading-off-for-a-season-high-anxiety.html | BackTalk; Leading Off For a Season: High Anxiety | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-a-hat-comes-with-it.html | Books in Brief: Nonfiction; A Hat Comes With It | False | By Ted Loos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-flax-arthur.html | Paid Notice: Deaths FLAX, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-is-food-just-another-scapegoat-771678.html | Is Food Just Another Scapegoat? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/dance-when-dance-gets-to-be-ordinary.html | DANCE; When Dance Gets To Be Ordinary | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-brief-mta-drops-plan-for-greenlawn-yard.html | IN BRIEF; M.T.A. Drops Plan For Greenlawn Yard | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-how-to-fire-someone-without-being-sued.html | HOW TO; How to Fire Someone Without Being Sued | False | By Cameron Stracher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-samuels-robert.html | Paid Notice: Deaths SAMUELS, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/liberties-xiao-bushi-on-the-tiger.html | Liberties; Xiao Bushi on The Tiger | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/c-corrections-771961.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/environmental-rollbacks.html | Environmental Rollbacks | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-using-books-as-evidence-against-their-readers.html | Ideas & Trends; Using Books as Evidence Against Their Readers | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/consumer-groups-sue-in-generic-drug-dispute.html | Consumer Groups Sue in Generic Drug Dispute | False | By Melody Petersen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/inside-771341.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/a-la-carte-at-indian-restaurant-spicy-is-way-to-go.html | A LA CARTE; At Indian Restaurant, Spicy Is Way to Go | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/total-immersion-in-cuernavaca.html | Total Immersion in Cuernavaca | False | By Jane Blackburn Bornemeier | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-alexis-topjian-scott-stephan.html | WEDDINGS; Alexis Topjian, Scott Stephan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-cruise-the-money-boat.html | TRAVEL ADVISORY: CRUISE; The Money Boat | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/peckish-in-an-unfamiliar-place.html | Peckish in an Unfamiliar Place | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/the-close-reader-the-case-of-pius-xii.html | The Close Reader; The Case of Pius XII | False | By Judith Shulevitz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/market-watch-in-stock-prices-what-a-difference-a-digit-makes.html | MARKET WATCH; In Stock Prices, What a Difference a Digit Makes | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/transactions-772259.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-run-in-2004.html | HOW TO; Run In 2004 | False | By Ned Martel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-questions-for-denise-rich-how-to-write-a-hit-song.html | The Way We Live Now: 4-08-01: Questions for Denise Rich; How to Write a Hit Song | False | By Abby Ellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/unassigned/2001-final-four-archive.html | 2001 Final Four Archive | True | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/student-life-a-food-fight-over-private-prisons.html | STUDENT LIFE; A Food Fight Over Private Prisons | False | By Abby Ellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/more-papers-found-in-french-archives-case.html | More Papers Found in French Archives Case | True | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/l-street-scene-620360.html | Street Scene | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/new-yorkers-co-go-betweens-at-mealtime.html | NEW YORKERS & CO.; Go-Betweens At Mealtime | False | By Monte Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-the-studio-withkendall-klingbeil-energy-painter-creates-art-that.html | IN THE STUDIO WITH/Kendall Klingbeil; 'Energy Painter' Creates Art That Makes People Feel Good | False | By Ellen S. Best | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/art-architecture-using-the-sky-to-discover-an-inner-light.html | ART/ARCHITECTURE; Using the Sky To Discover An Inner Light | False | By David Hay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/cafeteriafree-dining.html | Cafeteria-Free Dining | False | By Davidson Goldin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-the-risks-for-readers-when-actors-move-in.html | FILM; The Risks for Readers When Actors Move In | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-emily-hess-samuel-ankerson.html | WEDDINGS; Emily Hess, Samuel Ankerson | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/new-noteworthy-paperbacks-262277.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-outta-my-way-dude.html | April 1-7; Outta My Way, Dude | False | By Hubert B. Herring | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-isles-lose-to-end-a-season-to-forget.html | HOCKEY; Isles Lose To End A Season to Forget | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/streetscapes-150th-street-st-nicholas-place-1888-mansion-built-bailey-barnum.html | Streetscapes/150th Street and St. Nicholas Place; 1888 Mansion Built by the Bailey of Barnum & Bailey | False | By Christopher Gray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/crafts-center-at-water-gap-hopes-to-shave-growing-debt.html | Crafts Center at Water Gap Hopes to Shave Growing Debt | False | By Claudia Kuehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/one-family-s-wandering-comes-to-an-end.html | One Family's Wandering Comes to an End | False | By Nina Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/backtalk-new-york-fans-have-code-of-excellence.html | BackTalk; New York Fans Have Code of Excellence | False | By Lee R. Schreiber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/books-the-harvard-guide-to-happiness.html | BOOKS; The Harvard Guide to Happiness | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-tax-frauds-take-to-the-net-irs-laxity-is-blamed.html | April 1-7; Tax Frauds Take to the Net; I.R.S. Laxity Is Blamed | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-ribbons-down-her-back.html | PULSE: SPRING EDITION; Ribbons Down Her Back | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/what-now-in-roosevelt-field-s-court-fight.html | What Now in Roosevelt Field's Court Fight? | False | By Terry Considine Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-recommendations-how-to-upgrade.html | The Way We Live Now: 4-08-01: Recommendations; How to Upgrade | False | By Hope Reeves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-diary-e-shopping-more-of-a-guy-thing.html | BUSINESS & INVESTING: DIARY; E-Shopping: More of a Guy Thing | False | By Rick Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/hitler-s-willing-executioners.html | Hitler's Willing Executioners | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/c-corrections-706035.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/evening-hours-the-blossoms-are-indoors.html | EVENING HOURS; The Blossoms Are Indoors | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/l-preparing-to-sell-a-scout-camp-743291.html | Preparing to Sell A Scout Camp | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-london-706191.html | London | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-is-food-just-another-scapegoat-771660.html | Is Food Just Another Scapegoat? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/sports-of-the-times-how-bobby-jones-planned-the-first-grand-slam.html | Sports of The Times; How Bobby Jones Planned the First Grand Slam | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/for-young-viewers-words-to-win-by.html | FOR YOUNG VIEWERS; Words to Win By | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/l-photography-bonded-to-science-725560.html | PHOTOGRAPHY; Bonded to Science | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/senators-are-nearing-compromise-on-rescuing-failing-schools.html | Senators Are Nearing Compromise on Rescuing Failing Schools | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/chess-chinese-team-defeats-us-in-first-of-a-4-match-series.html | CHESS; Chinese Team Defeats U.S. In First of a 4-Match Series | False | By Robert Byrne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-imagine-pitching-this-in-hollywood.html | FILM; Imagine Pitching This In Hollywood | False | By Elmore Leonard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/automobiles/spring-is-in-the-air-and-cars-are-migrating-to-new-york.html | Spring Is in the Air, and Cars Are Migrating to New York | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-bush-meets-mubarak.html | April 1-7; Bush Meets Mubarak | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/talking-irish.html | Talking Irish | False | By Langdon Hammer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/endpaper-how-to-solve-the-new-york-times-crossword-puzzle.html | ENDPAPER: HOW TO; Solve The New York Times Crossword Puzzle | False | By By Will Shortz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-the-idea-einstein-hated.html | April 1-7; The Idea Einstein Hated | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/l-nypd-blue-sustained-brilliance-725609.html | 'N.Y.P.D. BLUE'; Sustained Brilliance | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/frugal-traveler-kansas-city-culture-in-many-forms.html | FRUGAL TRAVELER; Kansas City: Culture in Many Forms | False | By Neal Karlen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/a-view-from-the-trenches.html | A View From the Trenches | False | By Jacqueline Goldwyn Kingon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/l-nypd-blue-the-city-as-the-star-725617.html | 'N.Y.P.D. BLUE'; The City as the Star | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/law-enforcement-a-new-meaning-for-strip-search.html | LAW ENFORCEMENT; A New Meaning for Strip Search | False | By George James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-memo-bush-s-moves-to-assure-right-ignite-storm-on-left.html | Political Memo; Bush's Moves to Assure Right Ignite Storm on Left | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory.html | Travel Advisory | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/art-architecture-where-exuberant-dreams-often-sink-out-of-sight.html | ART/ARCHITECTURE; Where Exuberant Dreams Often Sink Out of Sight | False | By Edward M. Gomez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/what-s-doing-in-budapest.html | WHAT'S DOING IN; Budapest | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/postings-architect-s-1934-house-for-rent-follow-the-glass-block-wall.html | POSTINGS: Architect's 1934 House for Rent; Follow The Glass Block Wall | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/soccer-metrostars-win-physical-opening-game.html | SOCCER; MetroStars Win Physical Opening Game | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-king-robert-l.html | Paid Notice: Deaths KING, ROBERT L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/technology/sevenday/article-20010408924967697724-no-title.html | Article 20010408924967697724 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/l-follies-a-movie-that-wasn-t-725544.html | 'FOLLIES'; A Movie That Wasn't | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/the-diamond-game-shedding-its-mystery.html | The Diamond Game, Shedding Its Mystery | False | By Lauren Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/television-radio-a-soap-opera-that-goes-to-hell-among-other-places.html | TELEVISION/RADIO; A Soap Opera That Goes to Hell, Among Other Places | False | By Craig Tomashoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620246.html | Books in Brief: Nonfiction | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-valerie-rodriguez-scott-mcmurray.html | WEDDINGS; Valerie Rodriguez, Scott McMurray | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620262.html | Books in Brief: Nonfiction | False | By Marjorie Rosen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-dow-is-down-but-so-is-decibel-level.html | PrivateSector; Dow Is Down, but So Is Decibel Level | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-luciano-michael-j.html | Paid Notice: Deaths LUCIANO, MICHAEL J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-world-flying-blind-the-cold-war-left-no-maps-for-this-face-off.html | The World: Flying Blind; The Cold War Left No Maps for This Face-Off | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/paperback-best-sellers-april-8-2001.html | PAPERBACK BEST SELLERS: April 8, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/a-classroom-with-quiche-at-the-bell.html | A Classroom With Quiche At the Bell | False | By Sarah and Glenn Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/editorial-observer-poland-faces-an-ugly-truth-and-doesn-t-blink.html | Editorial Observer; Poland Faces an Ugly Truth, and Doesn't Blink | False | By Tina Rosenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/l-nypd-blue-a-fan-s-lament-725595.html | 'N.Y.P.D. BLUE'; A Fan's Lament | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-are-index-funds-great-literature.html | MUTUAL FUNDS REPORT; Are Index Funds Great Literature? | False | By Edward Wyatt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-astoria-a-bridge-meant-for-trains-not-bombardment.html | NEIGHBORHOOD REPORT: ASTORIA; A Bridge Meant for Trains, Not Bombardment | False | By E. E. Lippincott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/counterintelligence-dinner-parties-how-difficult-is-simple.html | COUNTERINTELLIGENCE; Dinner Parties: How Difficult Is Simple? | False | By Alex Witchel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/on-politics-when-politics-as-usual-has-an-unusually-ominous-ring.html | ON POLITICS; When Politics as Usual Has An Unusually Ominous Ring | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/c-corrections-620327.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-nation-between-the-lines-getting-to-know-you-america-fills-fox-s-dance-card.html | The Nation: Between the Lines; Getting To Know You: America Fills Fox's Dance Card | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/c-corrections-706027.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-find-someone-over-the-internet.html | How to Find Someone Over the Internet | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-cohen-marion.html | Paid Notice: Deaths COHEN, MARION | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-memorials-hertz-moe.html | Paid Notice: Memorials HERTZ, MOE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-to-turn-back-a-vicious-tide-three-funds-thought-small.html | MUTUAL FUNDS REPORT; To Turn Back a Vicious Tide, Three Funds Thought Small | False | By Carole Gould | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/cybertimes/cyberlaw/article-200104089067505974-no-title.html | Article 200104089067505974 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-standing-up-to-the-men-with-nerve-and-a-step-stool.html | PrivateSector; Standing Up to the Men, With Nerve and a Step Stool | False | By Judith H. Dobrzynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-dump-a-friend.html | HOW TO; Dump a Friend | False | By Lucinda Rosenfeld | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-on-the-parkway-again.html | JERSEY FOOTLIGHTS; On the Parkway Again | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-just-sitting-around-thinking-or-not.html | BLACKBOARD; Just Sitting Around Thinking, or Not | False | By Eric Goldscheider | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-schapiro-dr-ivor.html | Paid Notice: Deaths SCHAPIRO, DR. IVOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/l-moving-on-772097.html | Moving On | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-valley-elder-goes-to-washington.html | Private Sector; Valley Elder Goes to Washington | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-in-diplomacy-school-foreign-faces.html | BLACKBOARD; In Diplomacy School, Foreign Faces | False | By Nina Siegal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-asian-art-museum-reopens-in-paris.html | TRAVEL ADVISORY; Asian Art Museum Reopens in Paris | False | By Daphne Angles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-active-managers-await-the-verdict.html | MUTUAL FUNDS REPORT; Active Managers Await the Verdict | False | By Joanne Legomsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/golf-lead-follow-or-get-out-of-the-way.html | GOLF; Lead, Follow or Get Out of the Way | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/market-insight-which-way-to-go-after-the-bear-market.html | MARKET INSIGHT; Which Way to Go After the Bear Market | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/l-passion-play-article-neglected-history-743330.html | Passion Play Article Neglected History | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-briefing-republican-senator-insists-on-teamwork.html | Political Briefing; Republican Senator Insists on Teamwork | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/angles-of-approach.html | Angles of Approach | False | By Alida Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/theater-in-search-of-just-enough-audience.html | THEATER; In Search of Just Enough Audience | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/more-ado-yawn-about-great-books.html | More Ado (Yawn) About Great Books | False | By Emily Eakin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-gottlieb-harry.html | Paid Notice: Deaths GOTTLIEB, HARRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/nursing-shortage-is-raising-worries-on-patients-care.html | NURSING SHORTAGE IS RAISING WORRIES ON PATIENTS CARE | False | By Milt Freudenheim and Linda Villarosa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-morrisania-smell-smoke-lingers-does-pain-dislocation.html | NEIGHBORHOOD REPORT: MORRISANIA; The Smell of Smoke Lingers, as Does the Pain of Dislocation | False | By Seth Kugel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-kelly-paul-t.html | Paid Notice: Deaths KELLY, PAUL T. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-brenner-seymour-dr.html | Paid Notice: Deaths BRENNER, SEYMOUR DR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-the-ethicist-how-to-park-cheap.html | The Way We Live Now: 4-08-01: The Ethicist; How to Park Cheap | False | By Randy Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Malcolm Farley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-kluger-erica.html | Paid Notice: Deaths KLUGER, ERICA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-climbing-in-nepal-706213.html | Climbing in Nepal | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-albert-herbert-c.html | Paid Notice: Deaths ALBERT, HERBERT C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/education-the-walls-of-academia.html | EDUCATION; The Walls of Academia | False | By Ronald Smothers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-atlantic-city-teamsters-at-the-slots.html | BRIEFING: ATLANTIC CITY; TEAMSTERS AT THE SLOTS | False | By Bill Kent | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/baseball-notebook-reality-colliding-with-expectations.html | BASEBALL: NOTEBOOK; Reality Colliding With Expectations | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-diary-a-stadium-name-deal-leaves-investors-fuming.html | BUSINESS & INVESTING: DIARY; A Stadium Name Deal Leaves Investors Fuming | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/fyi-745286.html | F.Y.I. | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/long-island-journal-long-islanders-yes-but-not-quite-home.html | LONG ISLAND JOURNAL; Long Islanders, Yes, But Not Quite Home | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-vows-amanda-cutter-and-christopher-brooks.html | WEDDINGS; VOWS; Amanda Cutter and Christopher Brooks | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-a-mayor-is-arraigned.html | April 1-7; A Mayor Is Arraigned | False | By Dan Barry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620270.html | Books in Brief: Nonfiction | False | By Louise Jarvis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/on-the-trail-of-a-few-more-ancestors.html | On the Trail of a Few More Ancestors | False | By John Noble Wilford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/man-accused-of-spraying-his-waste-on-salad-bar.html | Man Accused of Spraying His Waste on Salad Bar | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-brief-east-hampton-star-names-new-editor.html | IN BRIEF; East Hampton Star Names New Editor | False | By Doug Kuntz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/law-enforcement-drop-the-gun.html | LAW ENFORCEMENT; Drop the Gun | False | By John Sullivan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-shafer-dr-donald-m.html | Paid Notice: Deaths SHAFER, DR. DONALD M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/and-bear-in-mind.html | And Bear In Mind | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-ru-486-and-medicaid-750921.html | RU-486 and Medicaid | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-levitt-tillie.html | Paid Notice: Deaths LEVITT, TILLIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/l-jerry-lewis-a-gracious-gift-725625.html | JERRY LEWIS; A Gracious Gift | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/college-prep-la-dolce-semester.html | COLLEGE PREP; La Dolce Semester | False | By Glenn C. Altschuler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/commercial-property-web-based-products-for-realty-concerns-internet.html | Commercial Property/Web-Based Products; For Realty Concerns, Internet Is a Disappointment | False | By John Holusha | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-an-arts-festival-plus-azaleas-in-norfolk.html | TRAVEL ADVISORY; An Arts Festival (Plus Azaleas) in Norfolk | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-the-senate-shows-a-mind-of-its-own.html | April 1-7; The Senate Shows A Mind of Its Own | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/2001-final-four-archive.html | 2001 Final Four Archive | True | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/woods-grabs-onestroke-lead.html | Woods Grabs One-Stroke Lead | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-memorials-garsky-jerome.html | Paid Notice: Memorials GARSKY, JEROME | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-keep-it-clean.html | BLACKBOARD; Keep It Clean | False | By Dan Cuff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/l-getting-married-today-620335.html | Getting Married Today | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-vocalism-in-her-soul-drama-in-her-blood.html | MUSIC; Vocalism in Her Soul, Drama in Her Blood | False | By David Mermelstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/less-alarm-in-hong-kong-over-disease-of-livestock.html | Less Alarm In Hong Kong Over Disease Of Livestock | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/holding-back-a-human-tide.html | Holding Back a Human Tide | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-standing-up-to-the-men-with-nerve-and-a-step-stool.html | Private Sector; Standing Up to the Men, With Nerve and a Step Stool | False | By Judith H. Dobrzynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/an-earthly-idea-for-doubling-the-airwaves.html | An Earthly Idea For Doubling The Airwaves | False | By Stephen Labaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-elliott-herbert-md.html | Paid Notice: Deaths ELLIOTT, HERBERT, MD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-be-an-imposter.html | HOW TO; Be an Imposter | False | By Sam Nitze | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-overview-chinese-insisting-us-must-more-end-standoff.html | COLLISION WITH CHINA: THE OVERVIEW; CHINESE INSISTING U.S. MUST DO MORE TO END STANDOFF | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/politics/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/keeping-hold-of-top-office-in-paraguay.html | Keeping Hold Of Top Office In Paraguay | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-grammercy-park-children-recycle-create-soul-new-sculpture.html | NEIGHBORHOOD REPORT: GRAMMERCY PARK; Children Recycle to Create The Soul of a New Sculpture | False | By Hope Reeves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/darwin-vs-design-evolutionists-new-battle.html | Darwin vs. Design: Evolutionists' New Battle | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-what-they-were-thinking-how-to-deliver-bad-news.html | The Way We Live Now: 4-08-01: What They Were Thinking; How to Deliver Bad News | False | By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-the-movies-silents-please.html | TRAVEL ADVISORY: THE MOVIES; Silents, Please | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-cohen-miriam-nee-jick.html | Paid Notice: Deaths COHEN, MIRIAM (NEE JICK) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-person-this-marriage-takes-a-bit-of-explication.html | IN PERSON; This Marriage Takes A Bit of Explication | False | By Lynne Weil | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/l-postcards-706175.html | Postcards | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/off-the-shelf-after-the-downsizing-a-downward-spiral.html | OFF THE SHELF; After the Downsizing, a Downward Spiral | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-view-from-greenwich-for-abandoned-baby-it-s-love-to-the-rescue.html | The View From Greenwich; For Abandoned Baby, It's Love to the Rescue | False | By Elizabeth Maker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/theater-embodying-apartheid.html | THEATER; Embodying Apartheid | False | By Margo Jefferson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-rob-a-bank.html | HOW TO; Rob A Bank | False | By Shane Dubow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/l-photography-what-is-it-worth-725552.html | PHOTOGRAPHY; What Is It Worth? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/dining-out-southern-italian-fare-takes-up-residence.html | DINING OUT; Southern Italian Fare Takes Up Residence | False | By Patricia Brooks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/economic-view-another-sign-of-slowdown-smaller-paychecks.html | ECONOMIC VIEW; Another Sign Of Slowdown: Smaller Paychecks | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/bush-calls-on-public-to-lobby-congress.html | Bush Calls on Public To Lobby Congress | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/wine-under-20-a-riesling-with-the-ham.html | WINE UNDER $20; A Riesling With the Ham | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/cuttings-the-cornelian-cherry-s-splendor.html | CUTTINGS; The Cornelian Cherry's Splendor | False | By Lee Reich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-magowan-doris-merrill.html | Paid Notice: Deaths MAGOWAN, DORIS MERRILL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/divorce-is-for-life.html | Divorce Is for Life | False | By Laura Jamison | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/mourning-wards-a-store-that-time-left-behind.html | Mourning Wards, a Store That Time Left Behind | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/those-chasing-woods-think-they-have-a-shot.html | Those Chasing Woods Think They Have a Shot | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/l-berlioz-a-kick-in-the-shins-725587.html | BERLIOZ; A Kick in the Shins | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/ballet-is-no-longer-province-of-young.html | Ballet Is No Longer Province of Young | False | By Barbara Gerbasi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/li-work-a-cashless-society-don-t-put-money-on-it.html | L.I.@WORK; A Cashless Society? Don't Put Money on It | False | By Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/makeshift-schools-ease-trauma-of-india-quake.html | Makeshift Schools Ease Trauma of India Quake | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/looking-up-where-eloise-romped-and-holden-obsessed.html | LOOKING UP; Where Eloise Romped and Holden Obsessed | False | By Deborah Stead | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/dining-out-seafood-and-more-at-a-croton-falls-spot.html | DINING OUT; Seafood and More at a Croton Falls Spot | False | By M. H. Reed | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/l-novelizations-or-collaborations-725579.html | NOVELIZATIONS; Or, Collaborations | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-adult-day-care-center-named-for-a-pastor.html | IN BUSINESS; Adult Day Care Center Named for a Pastor | False | By Marek Fuchs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/mailbox-stress-could-play-role-in-injuries.html | Mailbox Stress Could Play Role in Injuries | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/for-the-record-a-star-in-two-sports-in-the-same-season.html | FOR THE RECORD; A Star in Two Sports In The Same Season | False | By Chuck Slater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/chefs-as-lures-for-travelers.html | Chefs as Lures for Travelers | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-cafeteria-free-dining.html | BLACKBOARD; Cafeteria-Free Dining | False | By Davidson Goldin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/in-a-colorful-campaign-in-peru-3-points-of-view-emerge.html | In a Colorful Campaign in Peru, 3 Points of View Emerge | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-memorials-corde-gene.html | Paid Notice: Memorials CORDE, GENE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-vogt-donald.html | Paid Notice: Deaths VOGT, DONALD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-once-the-wallflower-bonds-now-have-suitors.html | MUTUAL FUNDS REPORT; Once the Wallflower, Bonds Now Have Suitors | False | By Jan M. Rosen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/ronald-van-dunk-68-chief-red-bone-of-the-ramapough-mountain-indians-is-dead.html | Ronald Van Dunk, 68, Chief Red Bone of the Ramapough Mountain Indians, Is Dead | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/bookshelf.html | BOOKSHELF | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/l-preparing-to-sell-a-scout-camp-743313.html | Preparing to Sell A Scout Camp | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/budget-impasse-in-albany.html | Budget Impasse in Albany | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-education-field-offer-withdrawn.html | BRIEFING: EDUCATION; FIELD OFFER WITHDRAWN | False | By George James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/five-questions-for-nicholas-r-lardy-will-business-suffer-in-a-china-stalemate.html | FIVE QUESTIONS for NICHOLAS R. LARDY; Will Business Suffer in a China Stalemate? | False | By Rick Gladstone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/dance-russians-ask-the-world-shall-we-dance.html | DANCE; Russians Ask the World, 'Shall We Dance?' | False | By Joel Lobenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-kaplan-anna.html | Paid Notice: Deaths KAPLAN, ANNA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-cajun-flavor-at-the-mccarter.html | JERSEY FOOTLIGHTS; Cajun Flavor at the McCarter | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/personal-business-diary-gain-for-entrepreneurial-women.html | PERSONAL BUSINESS: DIARY; Gain for Entrepreneurial Women | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/c-corrections-746509.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-what-race-ceiling-750948.html | What 'Race Ceiling'? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-taking-on-the-saint-of-indexing.html | MUTUAL FUNDS REPORT; Taking On the Saint of Indexing | False | By Daniel J. Wakin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/pop-quiz-a-test-under-siege.html | POP QUIZ; A Test Under Siege | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/another-winner-another-jacket.html | Another Winner, Another Jacket | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-invent-a-brand-name.html | HOW TO; Invent a Brand Name | False | By Josh Rottenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/c-corrections-772178.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-guide-715620.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-blair-puts-off-an-election.html | April 1-7; Blair Puts Off an Election | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-basketball-mourning-progressing-more-than-heat.html | PRO BASKETBALL; Mourning Progressing More Than Heat | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-executing-the-innocent-753459.html | Executing the Innocent | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-gleich-vivien-landay.html | Paid Notice: Deaths GLEICH, VIVIEN LANDAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-briefing-illinois-candidate-is-one-for-the-ages.html | Political Briefing; Illinois Candidate Is One for the Ages | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/good-eating-easter-ham-lamb-and-more.html | GOOD EATING; Easter Brunch: Ham, Lamb and More | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-susan-lee-stephen-ko.html | WEDDINGS; Susan Lee, Stephen Ko | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/lawyers-often-fail-new-york-s-poor.html | Lawyers Often Fail New York's Poor | False | By Jane Fritsch and David Rohde | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/soapbox-remember-car-insurance.html | SOAPBOX; Remember Car Insurance? | False | By Joseph V. Doria Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/world/tv-takeover-stirs-protest-in-moscow.html | TV Takeover Stirs Protest In Moscow | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/risking-a-new-war-in-the-balkans.html | Risking a New War in the Balkans | False | By Richard Holbrooke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/art-architecture-patterned-glass-that-lets-light-in.html | ART/ARCHITECTURE; Patterned Glass That Lets Light In | False | By Rita Reif | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/books/l-local-hero-620351.html | Local Hero? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-worker-s-best-friends-753432.html | Worker's Best Friends | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/cyber/times/commerce/article-200104089103114585-no-title.html | Article 200104089103114585 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/classified/paid-notice-deaths-blue-donald-joseph.html | Paid Notice: Deaths BLUE, DONALD JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/soapbox-i-know-it-when-i-see-it.html | SOAPBOX; 'I Know It When I See It' | False | By Donald E. Nawi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/television-radio-around-the-world-in-a-day-with-no-overtime.html | TELEVISION/RADIO; Around the World in a Day (With No Overtime) | False | By Andy Meisler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-queens-up-close-it-s-home-to-shea-la-guardia-and-us-indians.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; It's Home to Shea, La Guardia . . . And U.S. Indians | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/medicine-easing-the-stress-of-premature-births.html | MEDICINE; Easing the Stress Of Premature Births | False | By Debra West | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/college-equestrians-win-place-or-show.html | College Equestrians: Win, Place or Show | False | By Joan Swirsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/li-work.html | L.I.@WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-a-lawyer-s-workload-747068.html | A Lawyer's Workload | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-the-man-in-the-tux-dons-his-tails.html | MUSIC; The Man in the Tux Dons His Tails | False | By David Wright | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/read-all-about-it.html | Read All About It | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-valley-elder-goes-to-washington.html | PrivateSector; Valley Elder Goes to Washington | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/c-corrections-772143.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/another-university-another-turnaround.html | Another University, Another Turnaround | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-in-money-funds-awaiting-dawn.html | MUTUAL FUNDS REPORT; In Money Funds, Awaiting Dawn | False | By Vivian Marino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-chipped-nails-to-flaunt.html | PULSE: SPRING EDITION; Chipped Nails To Flaunt | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/l-is-food-just-another-scapegoat-771635.html | Is Food Just Another Scapegoat? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-listings.html | Music Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/business/l-new-economy-worth-762202.html | New-Economy Worth | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/in-the-region-westchester-a-rye-brook-project-invokes-new-urbanism-s-ideas.html | In the Region/Westchester; A Rye Brook Project Invokes New Urbanism's Ideas | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/education/out-of-contextualism.html | Out of Contextualism | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/living/view-in-florida-another-demand-for-a-doover.html | View: In Florida, Another Demand for a Do-Over | False | By Jessica Yellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-frequent-flier-plans-starting-and-changing.html | TRAVEL ADVISORY; Frequent-Flier Plans: Starting and Changing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-run-a-successful-silicon-valley-business.html | HOW TO; Run A Successful Silicon Valley Business | False | By Jeff Goodell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-08 | 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/call-it-a-rock-festival-state-mining-exhibition.html | Call It a Rock Festival: State Mining Exhibition | False | By Margo Nash | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-strauch-joseph-dds.html | Paid Notice: Deaths STRAUCH, JOSEPH, D.D.S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/pro-basketball-in-a-thriller-miami-survives-a-late-collapse.html | PRO BASKETBALL; In a Thriller, Miami Survives a Late Collapse | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781436.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/bankruptcy-filing-of-california-utility-tests-the-limits-of-the-court.html | Bankruptcy Filing of California Utility Tests the Limits of the Court | False | By Laura M. Holson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-a-decency-panel-and-filtered-art-780464.html | A 'Decency Panel' and Filtered Art | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/wings-clipped-concorde-set-gets-after-crash-hope-for-return-days-quick-trans.html | Wings Clipped, the Concorde Set Gets By; After Crash, Hope for Return to Days of the Quick Trans-Atlantic Hop | False | By Glenn Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781509.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/IHT-3-leading-countries-have-different-agendas-eu-defense-autonomy-lacks-a.html | 3 Leading Countries Have Different Agendas : EU Defense Autonomy Lacks a Unifying Voice | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/tougher-us-tone-on-spy-plane-crisis.html | Tougher U.S. Tone On Spy Plane Crisis | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-kluger-erica.html | Paid Notice: Deaths KLUGER, ERICA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-a-decency-panel-and-filtered-art-780480.html | A 'Decency Panel' and Filtered Art | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/cyrus-gordon-dies-at-92-studied-ancient-languages.html | Cyrus Gordon Dies at 92; Studied Ancient Languages | False | By Eric Pace | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-memorials-zacher-israel.html | Paid Notice: Memorials ZACHER, ISRAEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/politics/bush-sends-congress-details-of-his-196-trillion-budget.html | Bush Sends Congress Details of His $1.96 Trillion Budget | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/hispanic-voter-is-vivid-in-parties-crystal-ball.html | Hispanic Voter Is Vivid In Parties' Crystal Ball | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-tech-briefchina-mobile-writeoff.html | Tech Brief;CHINA MOBILE WRITE-OFF | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-laptook-nathan-philip.html | Paid Notice: Deaths LAPTOOK, NATHAN PHILIP | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/hockey-eagles-erase-52-years-of-almosts.html | HOCKEY; Eagles Erase 52 Years of Almosts | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/dance-review-when-ballerinas-are-not-what-they-seem.html | DANCE REVIEW; When Ballerinas Are Not What They Seem | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/gay-republican-will-run-white-house-aids-office.html | Gay Republican Will Run White House AIDS Office | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/cybertimes/education/article-2001040991032388591-no-title.html | Article 2001040991032388591 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/gay-leader-to-direct-bush-s-aids-office.html | Gay Leader to Direct Bush's AIDS Office | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/cybertimes/commerce/article-2001040990725533641-no-title.html | Article 2001040990725533641 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/fears-on-privacy-law-spur-warning-by-armey.html | Fears on Privacy Law Spur Warning by Armey | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-three-more-for-nato-752720.html | Three More for NATO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-taking-doctors-money-752908.html | Taking Doctors' Money | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/travel/san-antonio-savings.html | San Antonio Savings | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/realestate/finally-space-for-a-dinner-party.html | Finally, Space for a Dinner Party | False | JEANNE LEE | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-kravitz-miriam.html | Paid Notice: Deaths KRAVITZ, MIRIAM | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-tech-briefbertelsmann-shuffles-music-units.html | Tech Brief;BERTELSMANN SHUFFLES MUSIC UNITS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781479.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-a-decency-panel-and-filtered-art-780456.html | A 'Decency Panel' and Filtered Art | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/golf-woods-wins-the-masters-for-his-4th-straight-major.html | GOLF; Woods Wins the Masters For His 4th Straight Major | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/IHT-1926great-leader-in-our-pages100-75-and-50-years-ago.html | 1926'Great Leader' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/power-in-house-is-weak-in-bringing-home-bacon.html | Power in House Is Weak In Bringing Home Bacon | False | By Adam Clymer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/hopes-for-change-in-jordan-are-beginning-to-fade.html | Hopes for Change in Jordan Are Beginning to Fade | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-samuels-robert-p.html | Paid Notice: Deaths SAMUELS, ROBERT P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-end-police-abuses-752819.html | End Police Abuses | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-zarrin-philip-cary.html | Paid Notice: Deaths ZARRIN, PHILIP CARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/compressed-data-register-for-a-nest-egg-instead-of-a-gravy-boat.html | Compressed Data; Register for a Nest Egg Instead of a Gravy Boat | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/pro-basketball-nets-play-team-with-a-purpose.html | PRO BASKETBALL; Nets Play Team With A Purpose | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-the-boss-vents-the-stock-tumbles-780545.html | The Boss Vents, The Stock Tumbles | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/media-management-walks-a-unified-line-in-the-hollywood-talks.html | MEDIA; Management Walks a Unified Line in the Hollywood Talks | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/golf-notebook-calcavecchia-content-despite-costly-bogey.html | GOLF: NOTEBOOK; Calcavecchia Content Despite Costly Bogey | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/russia-seeks-sanctions-against-pakistan-for-aid-to-taliban.html | Russia Seeks Sanctions Against Pakistan for Aid to Taliban | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-california-energy-plan-punishes-the-good-guys-780413.html | California Energy Plan Punishes the Good Guys | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/sports-of-the-times-with-stakes-raised-woods-draws-a-straight.html | Sports Of The Times; With Stakes Raised, Woods Draws a Straight | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/vera-sandomirsky-dunham-88-an-expert-in-russian-literature.html | Vera Sandomirsky Dunham, 88, An Expert in Russian Literature | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/california-energy-plan-punishes-the-good-guys.html | California Energy Plan Punishes the Good Guys | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-weinbaum-samuel.html | Paid Notice: Deaths WEINBAUM, SAMUEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/technology/text/article-20010409907851187909-no-title.html | Article 20010409907851187909 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/pop-review-now-entering-the-ring-a-sprite-on-the-run.html | POP REVIEW; Now Entering the Ring, a Sprite on the Run | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/reuters/technology/article-20010409934395770079-no-title.html | Article 20010409934395770079 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/baghdad-journal-o-iraqi-youth-dig-it-the-time-has-come-to-rock.html | Baghdad Journal; O Iraqi Youth, Dig It, the Time Has Come to Rock | False | By John F. Burns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/cybertimes/cyberlaw/article-20010409920678471644-no-title.html | Article 20010409920678471644 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/the-mls-season-opens-with-upsets.html | The M.L.S. Season Opens With Upsets | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-counting-the-human-toll-among-the-internet-carnage.html | Counting the Human Toll Among the Internet Carnage | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/writers-writing-confession-begets-connection-details-one-life-resonate-with.html | WRITERS ON WRITING; Confession Begets Connection: Details of One Life Resonate With Another | False | By David Shields | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/public-lives-a-politician-returns-to-the-us-as-a-voice-for-yugoslavia.html | PUBLIC LIVES; A Politician Returns to the U.S. as a Voice for Yugoslavia | False | By Christopher Marquis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/tax-enforcement-falls.html | Tax Enforcement Falls | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/e-commerce-report-reservation-site-owned-airlines-has-raised-competitive.html | E-Commerce Report; A reservation site owned by the airlines has raised competitive concerns in the travel industry. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-osler-louis.html | Paid Notice: Deaths OSLER, LOUIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/bronx-journal-a-comeback-season-for-bruising-irish-sports-at-gaelic-park.html | Bronx Journal; A Comeback Season for Bruising Irish Sports at Gaelic Park | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-media-business-advertising-addenda-management-changes-at-tbwa-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Changes At TBWA Offices | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/an-art-deco-david-battles-the-multiscreen-goliaths.html | An Art Deco David Battles The Multiscreen Goliaths | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/IHT-england-rips-france-but-season-is-on-hold-the-finale-that-wasnt.html | England Rips France, but Season Is on Hold : The Finale That Wasn't | False | By Peter Berlin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-markets-market-place-how-to-salvage-two-companies-buried-in-debt.html | THE MARKETS: MARKET Place; How to Salvage Two Companies Buried in Debt | False | By Barnaby Feder and Geraldine Fabrikant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-kellner-william-a.html | Paid Notice: Deaths KELLNER, WILLIAM A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/16th-hole-foils-mickelson-and-duval.html | 16th Hole Foils Mickelson and Duval | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/ending-gridlock-at-la-guardia.html | Ending Gridlock at La Guardia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/test-results-from-states-reveal-gaps-in-learning.html | Test Results From States Reveal Gaps In Learning | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/continuous/mets-take-braves-94.html | Mets Take Braves, 9-4 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/music-review-under-brendel-s-fingers-a-much-earlier-haydn.html | MUSIC REVIEW; Under Brendel's Fingers, A Much Earlier Haydn | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/mediatalk-new-battle-brews-on-magazine-mail-rates.html | MediaTalk; New Battle Brews on Magazine Mail Rates | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/new-stock-offerings.html | New Stock Offerings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/with-help-familys-wandering-comes-to-an-end.html | With Help, Family's Wandering Comes to an End | False | By Nina Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/patents-for-tax-season-software-package-that-helps-end-hunting-for-pieces-paper.html | Patents; For tax season, a software package that helps end the hunting for pieces of paper. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/theater/orchestrating-broadway-aside-talking-up-shows-o-donnell-s-sidekick-coaches-stars.html | Orchestrating Broadway; Aside From Talking Up Shows, O'Donnell's Sidekick Coaches Stars | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/minority-staff-members-in-journalism-are-fewer.html | Minority Staff Members In Journalism Are Fewer | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/rebuilt-city-starts-to-feel-effects-of-the-slowdown.html | Rebuilt City Starts to Feel Effects of the Slowdown | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/technology-rivals-say-verisign-still-has-advantage.html | TECHNOLOGY; Rivals Say VeriSign Still Has Advantage | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/IHT-1901market-frenzy-in-our-pages100-75-and-50-years-ago.html | 1901:Market Frenzy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-lynch-roberta.html | Paid Notice: Deaths LYNCH, ROBERTA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-oakes-john-b.html | Paid Notice: Deaths OAKES, JOHN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/media-those-who-want-control-information-find-ally-public-that-seems-accept.html | Media; Those who want to control information find an ally in a public that seems to accept restrictions. | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781452.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/IHT-gunners-triumph-21-in-fa-cup-semifinal-arsenal-downs-spurs.html | Gunners Triumph, 2-1, in FA Cup Semifinal : Arsenal Downs Spurs | False | By Peter Berlin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/news-summary-779539.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/IHT-1951nudism-banned-in-our-pages100-75-and-50-years-ago.html | 1951:Nudism Banned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/cornell-will-open-a-medical-school-in-the-persian-gulf.html | Cornell Will Open A Medical School In the Persian Gulf | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-goldschmidt-henry-j.html | Paid Notice: Deaths GOLDSCHMIDT, HENRY J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-copyright-damage-award-is-far-less-than-was-sought.html | Copyright Damage Award Is Far Less Than Was Sought : Tech Brief:MP3.com Payout | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-the-boss-vents-the-stock-tumbles-780537.html | The Boss Vents, The Stock Tumbles | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/dividend-meetings-774340.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/german-utility-close-to-a-deal-for-powergen.html | German Utility Close to a Deal For Powergen | False | By Suzanne Kapner With Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/plus-tv-sports-masters-rating-up-xfl-still-struggling.html | PLUS: TV SPORTS; Masters Rating Up; XFL Still Struggling | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-hobart-francine.html | Paid Notice: Deaths HOBART, FRANCINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/ballet-leaders-for-houston-and-boston.html | Ballet Leaders for Houston and Boston | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/television-review-ifs-ands-or-buts-of-drugs-for-restless-us-children.html | TELEVISION REVIEW; Ifs, Ands or Buts of Drugs for Restless U.S. Children | False | By William McDonald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-california-energy-plan-punishes-the-good-guys-780405.html | California Energy Plan Punishes the Good Guys | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/twins-adopted-on-internet-must-be-returned-to-us.html | Twins Adopted on Internet Must Be Returned to U.S. | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-schmidt-francis-j.html | Paid Notice: Deaths SCHMIDT, FRANCIS J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/baseball-posada-off-to-impressive-start-with-a-prodigious-show-of-power.html | BASEBALL; Posada Off to Impressive Start With a Prodigious Show of Power | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/internet-critic-who-not-shy-about-ruffling-big-names-high-technology.html | An Internet Critic Who Is Not Shy About Ruffling the Big Names in High Technology | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/los-angeles-warms-to-labor-unions-as-immigrants-look-to-escape-poverty.html | Los Angeles Warms to Labor Unions as Immigrants Look to Escape Poverty | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/worldbusiness/IHT-tech-briefindia-initiative-on-hold.html | Tech Brief:INDIA INITIATIVE ON HOLD | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/collision-with-china-crew-third-visit-us-diplomats-meet-with-only-8-24-detained.html | COLLISION WITH CHINA: THE CREW; In Third Visit, U.S. Diplomats Meet With Only 8 of 24 Detained Americans | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/metro-matters-a-long-view-of-city-politics-in-short-term.html | Metro Matters; A Long View Of City Politics In Short Term | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/golf-16th-hole-foils-mickelson-and-duval.html | GOLF; 16th Hole Foils Mickelson And Duval | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/essay-the-purloined-treaty.html | Essay; The Purloined Treaty | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/harness-racing-pacer-is-a-winner-not-just-a-survivor.html | HARNESS RACING; Pacer Is a Winner, Not Just a Survivor | False | By Bill Finley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-rose-robert-alan.html | Paid Notice: Deaths ROSE, ROBERT ALAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/technology/cybertimes/article-2001040990405628553-no-title.html | Article 2001040990405628553 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/a-decency-panel-and-filtered-art.html | A 'Decency Panel' and Filtered Art | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-lubin-bernard-s.html | Paid Notice: Deaths LUBIN, BERNARD S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/a-publisher-is-appointed-at-the-free-press.html | A Publisher Is Appointed at the Free Press | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-young-marion-e-nee-peterffreund-gammy.html | Paid Notice: Deaths YOUNG, MARION E., NEE PETERFFREUND (GAMMY) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/income-tax-enforcement-is-broadly-declining-new-us-data-indicate.html | Income-Tax Enforcement Is Broadly Declining, New U.S. Data Indicate | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/a-new-royal-blush-in-britain-s-press.html | A New Royal Blush in Britain's Press | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-kelly-paul-t.html | Paid Notice: Deaths KELLY, PAUL T. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/transactions-781568.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/the-boss-vents-the-stock-tumbles.html | The Boss Vents, the Stock Tumbles | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-gottlieb-arnold.html | Paid Notice: Deaths GOTTLIEB, ARNOLD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/plus-rowing-berkeley-and-usc-win-in-san-diego.html | PLUS ROWING; Berkeley and U.S.C. Win in San Diego | False | By Norman Hildes-Heim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/college/how-to-get-into-college-after-being-rejected.html | How to Get Into College After Being Rejected | False | By Fernanda Moore | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/us-envoys-meet-with-entire-crew-detained-in-china.html | U.S. Envoys Meet With Entire Crew Detained in China | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781487.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/hard-line-islamic-judiciary-arrests-30-in-iran.html | Hard-Line Islamic Judiciary Arrests 30 in Iran | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/inside-780154.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-media-business-advertising-addenda-wieden-kennedy-is-cutting-staff-12.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Wieden & Kennedy Is Cutting Staff 12% | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/collision-with-china-washington-powell-warns-damage-ties-crisis-drags.html | COLLISION WITH CHINA: WASHINGTON; Powell Warns of Damage To Ties as Crisis Drags On | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/pageoneplus/corrections.html | Corrections | False | By | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/mediatalk-abc-may-have-some-comedy-contenders.html | MediaTalk; ABC May Have Some Comedy Contenders | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/baseball-for-the-mets-it-was-the-week-that-wasn-t.html | BASEBALL; For the Mets, It Was the Week That Wasn't | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/theater/theater-review-you-re-a-bad-bad-boy-and-nurse-is-going-to-punish-you.html | THEATER REVIEW; You're a Bad, Bad Boy and Nurse Is Going to Punish You | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/toledo-leads-in-peru-election-but-may-still-face-runoff.html | Toledo Leads in Peru Election, but May Still Face Runoff | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/mediatalk-lou-dobbs-may-yet-help-out-moneyline.html | MediaTalk; Lou Dobbs May Yet Help Out 'Moneyline' | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/1-at-niagara-falls-it-s-time-for-a-face-lift-753645.html | At Niagara Falls, It's Time for a Face Lift | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/collision-with-china-the-semantics-us-and-china-look-for-a-way-to-say-sorry.html | COLLISION WITH CHINA: THE SEMANTICS; U.S. and China Look for a Way To Say 'Sorry' | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781495.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/northwest-airlines-and-mechanics-avert-strike.html | Northwest Airlines and Mechanics Avert Strike | False | By Christopher S. Wren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-memorials-wiener-gabe.html | Paid Notice: Memorials WIENER, GABE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-memorials-cohen-irving-s.html | Paid Notice: Memorials COHEN, IRVING S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781460.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/parking-rules-776670.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/quotation-of-the-day-778540.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-daniel-gerda.html | Paid Notice: Deaths DANIEL, GERDA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/china-s-costly-rigidity.html | China's Costly Rigidity | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/on-hockey-devils-are-the-choice-to-win-the-cup.html | ON HOCKEY; Devils Are the Choice to Win the Cup | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/1-a-decency-panel-and-filtered-art-780472.html | A 'Decency Panel' and Filtered Art | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/1-requalifying-to-drive-752738.html | Requalifying to Drive | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/for-the-poor-a-lawyer-with-1600-clients.html | For the Poor, a Lawyer With 1,600 Clients | False | By Jane Fritsch and David Rohde | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/four-in-a-row-for-tiger-woods.html | Four in a Row for Tiger Woods | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/c-corrections-781444.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-lobell-mimi.html | Paid Notice: Deaths LOBELL, MIMI | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-mcnulty-edward-c-dmd.html | Paid Notice: Deaths MCNULTY, EDWARD C., D.M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-french-cellphone-operator-adds-26-million.html | French Cell-Phone Operator Adds 2.6 Million Customers : Tech Brief:Red-Hot Orange | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/college/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/suspect-in-spraying-at-salad-bar-is-charged-in-a-second-incident.html | Suspect in Spraying at Salad Bar Is Charged in a Second Incident | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-media-business-advertising-addenda-accounts-780715.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/seizing-the-phone-giants-turf-upstart-rcn-digs-in-despite-industry-s-turmoil.html | Seizing the Phone Giants' Turf; Upstart RCN Digs In Despite Industry's Turmoil | False | By Seth Schiesel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/music-review-carefully-scraping-along-with-the-senses-atingle.html | MUSIC REVIEW; Carefully Scraping Along, With the Senses Atingle | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-studying-us-college-sites.html | Studying U.S. College Sites | False | By Allison G. Stuntz, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-storing-files-online-helps-but-bring-your-own.html | Storing Files Online Helps, But Bring Your Own Software : Traveling Light | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-tech-briefagilent-pay-cuts.html | Tech Brief:AGILENT PAY CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/pop-review-if-the-incomplete-tuxedo-fits-wear-it.html | POP REVIEW; If the Incomplete Tuxedo Fits, Wear It | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/sports-of-the-times-costly-t-caps-bad-week-for-van-gundy.html | Sports of The Times; Costly 'I' Caps Bad Week for Van Gundy | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/for-levy-can-do-business-style-runs-into-education-reality.html | For Levy, Can-Do Business Style Runs Into Education Reality | False | By Abby Goodnough | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/business-digest-774634.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/television-review-will-that-no-nonsense-dr-gideon-be-returning-for-more-house.html | TELEVISION REVIEW; Will That No-Nonsense Dr. Gideon Be Returning for More House Calls? | False | By Caryn James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-baglaneas-reverend-theodore-e.html | Paid Notice: Deaths BAGLANEAS, REVEREND THEODORE E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-ackerman-milton-j.html | Paid Notice: Deaths ACKERMAN, MILTON J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/IHT-a-spy-plane-caught-in-a-chinese-web-of-reviving-grandeur.html | A Spy Plane Caught in a Chinese Web of Reviving Grandeur | False | By Bruce Elleman and S.c.m. Paine, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/hockey-rangers-should-expect-an-off-season-of-change.html | HOCKEY; Rangers Should Expect an Off-Season of Change | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/IHT-an-american-apology-over-downed-fighter-is-rejected-by-cheney-powell.html | An American Apology Over Downed Fighter Is Rejected by Cheney : Powell Sees Damage to U.S.-China Relations | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/talks-are-stalled-as-the-deadline-comes-closer.html | Talks Are Stalled as the Deadline Comes Closer | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/movies/footlights.html | Footlights | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/plus-equestrian-riley-and-ilian-victorious-in-florida.html | PLUS: EQUESTRIAN; Riley and Ilian Victorious in Florida | False | By Alex Orr Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/most-wanted-drilling-down-harry-potter-rowling-s-readers-are-ready-for-film.html | MOST WANTED: DRILLING DOWN/HARRY POTTER; Rowling's Readers Are Ready for Film | False | By Tim Race | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/woods-wins-masters-for-his-4th-straight-major.html | Woods Wins Masters for His 4th Straight Major | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-patterson-raymond-r.html | Paid Notice: Deaths PATTERSON, RAYMOND R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/world/bodies-of-16-recovered-from-crash-in-vietnam.html | Bodies of 16 Recovered From Crash In Vietnam | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/books/books-of-the-times-a-memoir-of-teaching-and-learning-in-china.html | BOOKS OF THE TIMES; A Memoir of Teaching (and Learning) in China | False | By Richard Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/l-winners-of-the-tax-cut-752916.html | Winners of the Tax Cut | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/IHT-grand-national-victor-survives-a-slogfest.html | Grand National Victor Survives a Slog-Fest | False | By Gina Rarick, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-moselowitz-lillian-nee-ruben.html | Paid Notice: Deaths MOSELOWITZ, LILLIAN (NEE RUBEN) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/technology/circuits/article-2001040990390042917-no-title.html | Article 2001040990390042917 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/hockey-us-women-drop-seventh-world-final.html | HOCKEY; U.S. Women Drop Seventh World Final | False | By Paula Hunt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/compressed-data-when-the-digitally-enhanced-face-the-elements.html | Compressed Data; When the Digitally Enhanced Face the Elements | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-graham-donald-j.html | Paid Notice: Deaths GRAHAM, DONALD J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/us/opposition-builds-to-spending-cuts-in-bush-s-budget.html | OPPOSITION BUILDS TO SPENDING CUTS IN BUSH'S BUDGET | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-in.html | James K. Glassman's World of Investing : In Ever-Smaller World, Global Diversification Is Proving Less of a Hedge | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/critic-s-notebook-the-vision-for-carnegie-fresh-but-ambiguous.html | Critic's Notebook; The Vision For Carnegie, Fresh but Ambiguous | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/new-economy-steamy-side-internet-pervasive-resilient-recession-underpinning-new.html | New Economy; The steamy side of the Internet, pervasive and resilient to recession, is the underpinning of a new online cash venture. | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-nitzburg-bella.html | Paid Notice: Deaths NITZBURG, BELLA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-deaths-dreifuss-walter.html | Paid Notice: Deaths DREIFUSS, WALTER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-tech-briefsound-motorola.html | Tech Brief/'SOUND' MOTOROLA | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/metropolitan-diary-777226.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/in-america-school-board-mystery.html | In America; School Board Mystery | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/technology/sevenday/article-2001040991583901365-no-title.html | Article 2001040991583901365 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/america-is-borrowing-trouble.html | America Is Borrowing Trouble | False | By Franco Modigliani and Robert M. Solow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-paper-lossdebt-cripples-asian-giant.html | Paper Loss:Debt Cripples Asian Giant | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/bridge-averting-the-error-is-wiser-than-blaming-the-partner.html | BRIDGE; Averting the Error Is Wiser Than Blaming the Partner | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/college/how-to-deliver-bad-news.html | How to Deliver Bad News | False | Photograph by Brenda Ann Kennelly Interviews Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/appeals-court-backs-ruling-on-generic-auto-parts.html | Appeals Court Backs Ruling On Generic Auto Parts | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/worldbusiness/IHT-tech-briefmp3com-payout.html | Tech Brief/MP3.COM PAYOUT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/classified/paid-notice-memorials-gwen.html | Paid Notice: Memorials GWEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/clash-of-cellular-towers-and-hudson-valley-vistas.html | Clash of Cellular Towers and Hudson Valley Vistas | False | By Winnie Hu | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-09 | 2001-04-09 | https://www.nytimes.com/2001/04/09/business/media-business-advertising-volkswagen-revamps-beetle-campaign-be-more.html | THE MEDIA BUSINESS: ADVERTISING; Volkswagen revamps the Beetle campaign to be more informative. | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/l-mars-mission-a-waste-794945.html | Mars Mission a Waste | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-the-amazing-victories-of-tiger-woods-794287.html | The Amazing Victories of Tiger Woods | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-gottlieb-arnold.html | Paid Notice: Deaths GOTTLIEB, ARNOLD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-tower-developer-chosen.html | Metro Business Briefing; TOWER DEVELOPER CHOSEN | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-trattner-ellen-nee-feingold.html | Paid Notice: Deaths TRATTNER, ELLEN (NEE FEINGOLD) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/researchers-fear-navy-s-sonar-may-harm-whales.html | Researchers Fear Navy's Sonar May Harm Whales | False | By Rachel X. Weissman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/deal-struck-with-utility-california-governor-says.html | Deal Struck With Utility, California Governor Says | False | By Laura M. Holson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-brief-a-capitulation-on-e-bond.html | Tech Brief:A CAPITULATION ON E-BOND | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795534.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-rosenthal-nanette.html | Paid Notice: Deaths ROSENTHAL, NANETTE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/dance-review-just-starting-the-rehearsal-as-cell-phones-intervene.html | DANCE REVIEW; Just Starting the Rehearsal, As Cell Phones Intervene | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-hedge-funds-for-the-wealthy-few.html | Hedge Funds for the Wealthy Few | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-brief52-of-french-have-cell-phones.html | Tech Brief:52% OF FRENCH HAVE CELL PHONES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/hockey-devils-hired-gun-mogilny-takes-aim-at-the-cup.html | HOCKEY; Devils' Hired Gun, Mogilny, Takes Aim at the Cup | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/jazz-reviews-impassive-but-focused-with-unsettling-rhythms.html | JAZZ REVIEWS; Impassive but Focused, With Unsettling Rhythms | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/theater/theater-review-a-scientist-s-tragic-hubris-attains-critical-mass-onstage.html | THEATER REVIEW; A Scientist's Tragic Hubris Attains Critical Mass Onstage | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/return-to-cnn-appears-close-for-lou-dobbs.html | Return to CNN Appears Close For Lou Dobbs | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-brief-new-economy-losses-mount.html | Tech Brief:NEWCONOMY LOSSES MOUNT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/pop-review-a-60-s-legend-returns-with-old-tunes-and-new-faces.html | POP REVIEW; A 60's Legend Returns With Old Tunes and New Faces | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-safety-moving-parents-beyond-the-car-seat.html | VITAL SIGNS: SAFETY; Moving Parents Beyond the Car Seat | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/transactions-795690.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/a-reason-we-call-our-cheddar-sharp-and-shirts-loud.html | A Reason We Call Our Cheddar 'Sharp' and Shirts 'Loud' | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/inside-794198.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795640.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-south-africa-expected-to-approve-use-of-blood-substitute.html | TECHNOLOGY; South Africa Expected to Approve Use of Blood Substitute | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/california-official-spars-with-us-on-power-policy.html | California Official Spars With U.S. on Power Policy | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/american-general-board-acts-on-offer.html | American General Board Acts on Offer | False | By Joseph B. Treaster With Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-memorials-arkin-tess.html | Paid Notice: Memorials ARKIN, TESS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-nursing-shortage-let-the-market-work-794384.html | Nursing Shortage: Let the Market Work | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-friedman-naomi.html | Paid Notice: Deaths FRIEDMAN, NAOMI | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/willie-stargell-a-force-for-the-pirates-at-bat-and-in-the-clubhouse-dies-at-61.html | Willie Stargell, a Force for the Pirates at Bat and in the Clubhouse, Dies at 61 | False | By Richard Goldstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-stoler-katherine-l.html | Paid Notice: Deaths STOLER, KATHERINE L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/astronomers-find-2-more-extreme-galaxies.html | Astronomers Find 2 More 'Extreme' Galaxies | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/cybertimes/commerce/article-20010410933396240016-no-title.html | Article 20010410933396240016 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795623.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/from-light-to-darkness-astronomy-s-new-universe.html | From Light to Darkness: Astronomy's New Universe | False | By Dennis Overbye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/competition-to-succeed-mori-as-prime-minister-steps-up.html | Competition to Succeed Mori as Prime Minister Steps Up | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-tax-cut-winners-and-losers-794252.html | Tax-Cut Winners and Losers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-economy-1-sports-week-0.html | Metro Business Briefing; ECONOMY 1, SPORTS WEEK 0 | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795500.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795470.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-math-error-may-mean-mp.3-owes-more-in-lawsuit.html | TECHNOLOGY; Math Error May Mean MP.3 Owes More in Lawsuit | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-behavior-of-men-anorexia-and-silent-suffering.html | VITAL SIGNS: BEHAVIOR; Of Men, Anorexia and Silent Suffering | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-shares-surge-on-forecast-for-smaller-quarterly.html | Shares Surge on Forecast For Smaller Quarterly Loss : Tech Brief;Amazon Is Upbeat | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/testimony-points-to-continuing-bias-on-the-turnpike.html | Testimony Points to Continuing Bias on the Turnpike | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-faigen-lynne-e-esq.html | Paid Notice: Deaths FAIGEN, LYNNE E., ESQ. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/researchers-fear-use-of-navys-sonar-may-harm-whales.html | Researchers Fear Use of Navy's Sonar May Harm Whales | False | By Rachel X. Weissman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-1901-mongolia-rebels-in-our-pages100-75-and-50-years-ago.html | 1901:Mongolia Rebels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-wester-flora-l.html | Paid Notice: Deaths WESTER, FLORA L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-chernick-beatrice.html | Paid Notice: Deaths CHERNICK, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-europe-eon-to-buy-powergen.html | WORLD BUSINESS BRIEFING: EUROPE; E.ON TO BUY POWERGEN | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/theater/arthur-cantor-81-broadway-producer-with-a-comic-touch.html | Arthur Cantor, 81, Broadway Producer With a Comic Touch | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/geography-of-dyslexia-is-explored.html | Geography Of Dyslexia Is Explored | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/fat-is-good-source-of-stem-cells-a-study-says.html | Fat Is Good Source of Stem Cells, a Study Says | False | By Denise Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/travel/unlimited-golf-package.html | Unlimited Golf Package | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/leftist-ex-president-makes-surprising-comeback-in-peru.html | Leftist Ex-President Makes Surprising Comeback in Peru | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795526.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/l-blame-is-misplaced-794953.html | Blame Is Misplaced | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-delays-in-us-approval-raise-fears-of-backsliding.html | Delays in U.S. Approval Raise Fears of Backsliding in Relations : Worries Over Vietnam Trade Deal | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/news/spying-from-spaceus-to-sharpen-the-focus.html | Spying From Space:U.S. to Sharpen the Focus | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/department-by-department.html | Department By Department | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-oakes-john-b.html | Paid Notice: Deaths OAKES, JOHN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-bernard-david-a.html | Paid Notice: Deaths BERNARD, DAVID A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/difrancesco-picks-senate-ally-as-party-chief.html | DiFrancesco Picks Senate Ally as Party Chief | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/company-briefs-794449.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/8-year-old-bronx-boy-stabbed-while-playing-near-his-home.html | 8-Year-Old Bronx Boy Stabbed While Playing Near His Home | False | By Andy Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/IHT-spying-from-spaceus-to-sharpen-the-focus.html | Spying From Space:U.S. to Sharpen the Focus | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefdigital-music-deal.html | Tech Brief:DIGITAL MUSIC DEAL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795666.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/technology/sevenday/article-20010410906290084636-no-title.html | Article 20010410906290084636 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/letters-research-must-proceed.html | Letters: Research Must Proceed | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/theater/footlights.html | Footlights | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/new-york-still-falling-behind.html | New York, Still Falling Behind | False | By Richard Lowry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-us-power-and-china-letters-to-the-editor-9170429595479.html | U.S. Power and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-1951albania-protests-in-our-pages100-75-and-50-years-ago.html | 1951:Albania Protests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/corruption-case-against-thailand-s-leader-tests-rule-of-law.html | Corruption Case Against Thailand's Leader Tests Rule of Law | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/soccer-notebook-upsets-open-the-season-in-mls.html | SOCCER: NOTEBOOK; Upsets Open The Season In M.L.S. | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-the-pentagon-questioning-by-chinese-is-intense.html | COLLISION WITH CHINA: THE PENTAGON; Questioning By Chinese Is Intense | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-finkelstein-randi-ellen.html | Paid Notice: Deaths FINKELSTEIN, RANDI ELLEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-accounts-794880.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefhometown-bids.html | Tech Brief:HOMETOWN BIDS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795593.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-a-diverse-police-force-786870.html | A Diverse Police Force | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/media-business-advertising-nike-makes-commercial-that-resembles-music-video.html | THE MEDIA BUSINESS: ADVERTISING; Nike makes a commercial that resembles a music video, and hopes it is viewed as such. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/bill-seeks-to-force-municipalities-into-a-statewide-voter-database.html | Bill Seeks to Force Municipalities Into a Statewide Voter Database | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-1926founding-brew-in-our-pages100-75-and-50-years-ago.html | 1926:Founding Brew : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-robbins-claire-s.html | Paid Notice: Deaths ROBBINS, CLAIRE S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795518.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/front-row.html | Front Row | False | By Guy Trebay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/the-tailors-behind-the-tailors-behind-the-man.html | The Tailors Behind the Tailors Behind the Man | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefpushing-domain-suffixes.html | Tech Brief:PUSHING DOMAIN SUFFIXES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/why-mathematicians-now-care-about-their-hat-color.html | Why Mathematicians Now Care About Their Hat Color | False | By Sara Robinson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology/technology-nbc-to-shut-most-of-its-nbci-web-portal.html | TECHNOLOGY; NBC to Shut Most of Its NBCi Web Portal | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-jackness-stephen-h.html | Paid Notice: Deaths JACKNESS, STEPHEN H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/back-in-business-supply-side-economists-regain-influence-under-bush.html | Back in Business; Supply-Side Economists Regain Influence Under Bush | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-environmental-policies-787140.html | Environmental Policies | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/opera-review-mozart-never-imagined-a-hero-in-pajama-bottoms.html | OPERA REVIEW; Mozart Never Imagined A Hero in Pajama Bottoms | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795445.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/style/IHT-from-military-to-spicy-spring-accessories-have-taken-a-savage-turn.html | From military to spicy, spring accessories have taken a savage turn : WILD THING | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795615.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-nursing-shortage-let-the-market-work-794392.html | Nursing Shortage: Let the Market Work | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-yanks-reap-reward-of-a-new-approach.html | BASEBALL; Yanks Reap Reward Of a New Approach | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefloans-for-phone-networks.html | Tech Brief:LOANS FOR PHONE NETWORKS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-airport-architecture-787442.html | Airport Architecture | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/sports-of-the-times-mets-enjoy-consolation-prizes.html | Sports Of The Times; Mets Enjoy Consolation Prizes | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-atom-bomb-memories-788171.html | Atom-Bomb Memories | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-an-agency-opens-as-another-expands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Agency Opens As Another Expands | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/chinese-with-ties-to-us-is-detained.html | Chinese With Ties To U.S. Is Detained | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/jazz-reviews-recalling-early-mornings-of-noodling-with-4-hands.html | JAZZ REVIEWS; Recalling Early Mornings Of Noodling With 4 Hands | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/company-news-leading-leather-retailer-to-acquire-bentley-s-luggage.html | COMPANY NEWS; LEADING LEATHER RETAILER TO ACQUIRE BENTLEY'S LUGGAGE | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-sheer-morris.html | Paid Notice: Deaths SHEER, MORRIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/politics/budget-amendments-may-add-637-million-to-bush-programs.html | Budget Amendments May Add $637 Million to Bush Programs | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-drucker-silvia.html | Paid Notice: Deaths DRUCKER, SILVIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/schroder-visits-putin-and-leningrad-s-ghosts-are-present.html | Schrï'äï',der Visits Putin, and Leningrad's Ghosts Are Present | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/plus-horse-racing-wood-memorial-loses-ommadon.html | PLUS: HORSE RACING; Wood Memorial Loses Ommadon | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefbellwether-ipo-in-london.html | Tech Brief:BELLWETHER IPO IN LONDON | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-business-briefing.html | Technology Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/reuters/technology/article-20010410900067011033-no-title.html | Article 20010410900067011033 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/opera-review-he-fell-for-her-bait-and-then-she-fell-for-him.html | OPERA REVIEW; He Fell for Her Bait, and Then She Fell for Him | False | By Anne Midgette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/pro-basketball-chaplain-is-caught-off-guard.html | PRO BASKETBALL; Chaplain Is Caught Off Guard | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/tv-sports-at-the-masters-it-s-hootie-and-the-green-jacket.html | TV SPORTS; At the Masters, It's Hootie and the Green Jacket | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-ellenbogen-harriet-hecht.html | Paid Notice: Deaths ELLENBOGEN, HARRIET HECHT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-braves-say-rivalry-with-the-mets-is-one-of-mutual-respect.html | BASEBALL; Braves Say Rivalry With the Mets Is One of Mutual Respect | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/technology/text/article-20010410918449425637-no-title.html | Article 20010410918449425637 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefhynix-seeks-credit-help.html | Tech Brief:HYNIX SEEKS CREDIT HELP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/northwest-in-accord-with-its-mechanics.html | Northwest in Accord With Its Mechanics | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-europe-bmw-s-sales-increase.html | WORLD BUSINESS BRIEFING: EUROPE; BMW'S SALES INCREASE | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-havas-makes-a-move-and-adds-a-client.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Havas Makes a Move And Adds a Client | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-stroehle-mako-barbara.html | Paid Notice: Deaths STROEHLE, MAKO, BARBARA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/for-poor-appeals-are-luck-of-the-draw.html | For Poor, Appeals Are Luck of the Draw | False | By Jane Fritsch and David Rohde | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/public-interests-attack-of-the-killer-utilities.html | Public Interests; Attack of The Killer Utilities | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-deals-universal-music-group-to-buy-emusiccom.html | TECHNOLOGY BRIEFING: DEALS; UNIVERSAL MUSIC GROUP TO BUY EMUSIC.COM | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/cases-finding-a-light-in-doomed-childs-darkness.html | CASES; Finding a Light in Doomed Child's Darkness | False | By Michael Rosenbaum, M.d. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-us-power-and-china-letters-to-the-editor-9373442813.html | U.S. Power and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/theater/theater-review-the-iceman-thaweth-and-is-ready-for-his-close-up.html | THEATER REVIEW; The Iceman Thaweth and Is Ready for His Close-Up | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/british-judge-sends-infants-adopted-on-web-back-to-st-louis.html | British Judge Sends Infants Adopted on Web Back to St. Louis | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/politics/who-gets-what-slice-of-the-presidents-first-federal-budget-pie.html | Who Gets What Slice of the President's First Federal Budget Pie | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/curbing-small-arms.html | Curbing Small Arms | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-asia-fuji-recalls-some-autos.html | WORLD BUSINESS BRIEFING: ASIA; FUJI RECALLS SOME AUTOS | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/politics/bush-urges-patience-in-china-standoff.html | Bush Urges Patience in China Stand-Off | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/in-fires-afterglow-nature-runs-its-course-for-good-and-ill.html | In Fires' Afterglow, Nature Runs Its Course, for Good and Ill | False | By Jim Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-the-amazing-victories-of-tiger-woods-794279.html | The Amazing Victories of Tiger Woods | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/putin-seeks-a-cleanup-at-gazprom.html | Putin Seeks A Cleanup At Gazprom | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/music-review-impassioned-mourners-pained-and-puzzled.html | MUSIC REVIEW; Impassioned Mourners, Pained and Puzzled | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/imf-will-re-examine-indonesia.html | I.M.F. Will Re-examine Indonesia | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-white-plains-redevelopment.html | Metro Business Briefing; WHITE PLAINS REDEVELOPMENT | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/the-week-in-science-inelegant-fixes.html | The Week in Science: Inelegant Fixes | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/foreign-affairs-the-two-wangs.html | Foreign Affairs; The Two Wangs | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/grocer-ends-egypt-expansion-to-rebuild-its-british-market.html | Grocer Ends Egypt Expansion To Rebuild Its British Market | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/cybertimes/education/article-20010410009049527891-no-title.html | Article 20010410009049527891 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-europe-ruling-against-retailer.html | WORLD BUSINESS BRIEFING: EUROPE; RULING AGAINST RETAILER | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-the-search-crew-may-be-held-until-hunt-for-pilot-ends.html | COLLISION WITH CHINA: THE SEARCH; Crew May Be Held Until Hunt for Pilot Ends | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/q-a-3-d-pictures.html | Q & A; 3-D Pictures | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefjury-award-omitted-a-zero.html | Tech Brief:JURY AWARD OMITTED A ZERO | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/queens-man-admits-fatally-bludgeoning-2-sons.html | Queens Man Admits Fatally Bludgeoning 2 Sons | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/helmsley-spear-retains-control-of-empire-state-building.html | Helmsley-Spear Retains Control of Empire State Building | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-overview-first-bush-budget-proposes-raise-aid-for-education.html | THE PRESIDENT'S BUDGET: THE OVERVIEW; FIRST BUSH BUDGET PROPOSES TO RAISE AID FOR EDUCATION | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-matisse-spreti-maria-gaetana.html | Paid Notice: Deaths MATISSE, SPRETI, MARIA GAETANA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-samuels-robert-p.html | Paid Notice: Deaths SAMUELS, ROBERT P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/trivia-question-grand-slam-poobah.html | Trivia Question: Grand Slam Poo-bah | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/scientist-at-work-marguerite-vogt-a-lifetime-later-still-in-love-with-the-lab.html | SCIENTIST AT WORK -- Marguerite Vogt; A Lifetime Later, Still in Love With the Lab | False | By Natalie Angier | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-tax-cut-winners-and-losers-794228.html | Tax-Cut Winners and Losers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/technology/cybertimes/article-20010410926823094447-no-title.html | Article 20010410926823094447 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-papajohn-alice.html | Paid Notice: Deaths PAPAJOHN, ALICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-hardware-nec-to-halt-d-ram-chip-production-in-us.html | TECHNOLOGY BRIEFING: HARDWARE; NEC TO HALT D-RAM CHIP PRODUCTION IN U.S. | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-memorials-lippman-charles-d.html | Paid Notice: Memorials LIPPMAN, CHARLES D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/tv-film-rekindles-dispute-over-anne-frank-s-legacy.html | TV Film Rekindles Dispute Over Anne Frank's Legacy | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/pataki-tours-vieques-asking-for-halt-to-navy-bomb-runs.html | Pataki Tours Vieques, Asking For Halt to Navy Bomb Runs | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/us-to-fight-if-mental-illness-is-claim-in-terror-case-stabbing.html | U.S. to Fight if Mental Illness Is Claim in Terror-Case Stabbing | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/a-universal-library.html | A Universal Library | False | By Lawrence K. Grossman and Newton N. Minow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/american-puts-10-fee-on-paper-tickets.html | American Puts $10 Fee on Paper Tickets | False | By Jane L. Levere | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-deals-kana-communications-to-buy-broadbase.html | TECHNOLOGY BRIEFING: DEALS; KANA COMMUNICATIONS TO BUY BROADBASE | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/personal-health-pregnancy-prevention-the-morning-after.html | PERSONAL HEALTH; Pregnancy Prevention, the Morning After | False | By Jane E. Brody | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/l-low-chiropractic-risk-794937.html | Low Chiropractic Risk | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/change-of-story-in-shakur-case.html | Change of Story in Shakur Case | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/boxing-holmes-relies-on-diet-in-march-to-title-bout.html | BOXING; Holmes Relies on Diet in March to Title Bout | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/broad-rally-on-wall-street-propels-dow-above-10000.html | Broad Rally on Wall Street Propels Dow Above 10,000 | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/the-tax-cuts-winners-and-losers.html | The Tax Cut's Winners and Losers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-jaspan-the-honorable-joseph.html | Paid Notice: Deaths JASPAN, THE HONORABLE JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-fett-warren-c.html | Paid Notice: Deaths FETT, WARREN C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795496.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/pro-basketball-knicks-reserves-assume-control.html | PRO BASKETBALL; Knicks' Reserves Assume Control | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/on-golf-new-goal-for-woods-1-down-and-3-to-go.html | ON GOLF; New Goal for Woods: 1 Down and 3 to Go | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795488.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795461.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/the-big-city-woody-allen-and-some-curious-logic.html | The Big City; Woody Allen And Some Curious Logic | False | By John Tierney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-raber-john-w.html | Paid Notice: Deaths RABER, JOHN W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefeircom-pulls-back.html | Tech Brief:EIRCOM PULLS BACK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795542.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Warren E. Leary | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/the-president-s-budget-news-analysis-putting-faith-in-discipline.html | THE PRESIDENT'S BUDGET: NEWS ANALYSIS; Putting Faith In Discipline | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/the-city-finds-hiring-lifeguards-is-as-easy-as-swimming-upstream.html | The City Finds Hiring Lifeguards Is as Easy as Swimming Upstream | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/mr-bush-s-distorted-budget.html | Mr. Bush's Distorted Budget | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-telecommunications-at-t-plans-to-sell-cablevision-stock.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; AT&T PLANS TO SELL CABLEVISION STOCK | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefsales-fall-at-acer.html | Tech Brief:SALES FALL AT ACER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/on-baseball-shinjo-s-class-act-is-in-a-class-by-itself.html | ON BASEBALL; Shinjo's Class Act Is in a Class by Itself | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefchina-mobile-surges.html | Tech Brief:CHINA MOBILE SURGES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/painful-steps-in-the-evolution-of-the-group-home.html | Painful Steps in the Evolution of the Group Home | False | By Jo Thomas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-nitzburg-bella.html | Paid Notice: Deaths NITZBURG, BELLA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-consequences-memory-often-a-victim-of-ecstasy.html | VITAL SIGNS: CONSEQUENCES; Memory Often a Victim of Ecstasy | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/quebec-journal-a-chain-link-fence-rankles-an-old-walled-city.html | Quebec Journal; A Chain-Link Fence Rankles an Old Walled City | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/prosperous-colombians-flee-many-to-us-to-escape-war.html | Prosperous Colombians Flee, Many to U.S., to Escape War | False | By Juan Forero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795453.html | THE PRESIDENT'S BUDGET: THE BREAKDOWN; Who Gets What Slice of the President's First Federal Budget Pie | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/boldface-names-794643.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/tunnel-vision-72nd-st-station-project-has-riders-feeling-squeezed.html | Tunnel Vision; 72nd St. Station Project Has Riders Feeling Squeezed | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-two-cushmans-then-one.html | Metro Business Briefing; TWO CUSHMANS, THEN ONE | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/us/seeking-justice-after-a-fatal-spin-of-the-cylinder.html | Seeking Justice After a Fatal Spin of the Cylinder | False | By William Glaberson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-pearson-sadie-nee-margolin.html | Paid Notice: Deaths PEARSON, SADIE (NEE MARGOLIN) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-the-americans-new-woe-for-crew-boredom.html | COLLISION WITH CHINA: THE AMERICANS; New Woe For Crew: Boredom | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-americas-clorox-drops-venture.html | WORLD BUSINESS BRIEFING: AMERICAS; CLOROX DROPS VENTURE | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-us-power-and-china-letters-to-the-editor-90179216416.html | U.S. Power and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-childbirth-extra-pounds-can-jeopardize-nursing.html | VITAL SIGNS: CHILDBIRTH; Extra Pounds Can Jeopardize Nursing | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-mets-raise-banner-and-throw-down-gauntlet.html | BASEBALL; Mets Raise Banner and Throw Down Gauntlet | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-software-vignette-expects-to-report-loss.html | TECHNOLOGY BRIEFING: SOFTWARE; VIGNETTE EXPECTS TO REPORT LOSS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/finding-cancer-drugs-in-the-most-unlikely-places.html | Finding Cancer Drugs in the Most Unlikely Places | False | By Sandeep Jauhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-bush-jared-wilhelm-phd.html | Paid Notice: Deaths BUSH, JARED WILHELM, PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-markets-market-place-amazon-s-loss-will-be-lower-than-expected.html | THE MARKETS; Market Place; Amazon's Loss Will Be Lower Than Expected | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-williams-joins-his-ill-father.html | BASEBALL; Williams Joins his Ill Father | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/nursing-shortage-let-the-market-work.html | Nursing Shortage: Let the Market Work | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/business-digest-793019.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/cyberlaw/article-20010410906555551328-no-title.html | Article 20010410906555551328 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-cantor-arthur.html | Paid Notice: Deaths CANTOR, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/l-benefits-of-hearing-tests-794961.html | Benefits of Hearing Tests | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/books/books-of-the-times-microfilm-gets-a-black-eye-from-a-friend-of-paper.html | BOOKS OF THE TIMES; Microfilm Gets a Black Eye From a Friend of Paper | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-notebook-agbayani-injury-gives-toca-a-chance.html | BASEBALL: NOTEBOOK; Agbayani Injury Gives Toca A Chance | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795658.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/public-lives-from-one-chief-executive-to-another-zany-grins.html | PUBLIC LIVES; From One Chief Executive to Another, Zany Grins | False | By Robin Finn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefnew-ps2-model.html | Tech Brief:NEW PS2 MODEL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/northwest-reaches-deal-with-mechanics.html | Northwest Reaches Deal With Mechanics | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/sun-puts-on-a-show-that-also-turns-disruptive.html | Sun Puts On a Show That Also Turns Disruptive | False | By William J. Broad | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/engel-aggressively-backing-bronx-democratic-outsiders.html | Engel Aggressively Backing Bronx Democratic Outsiders | False | By Jonathan P. Hicks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-thinking-ahead-commentary-bush-and-big.html | Thinking Ahead / Commentary : Bush and Big Business:Another Look | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/new-pressures-on-justice-verniero.html | New Pressures on Justice Verniero | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795607.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-to-revive-the-democrats-787990.html | To Revive the Democrats | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-tax-cut-winners-and-losers-794236.html | Tax-Cut Winners and Losers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-brieffujitsu-targets-3g.html | Tech Brief:FUJITSU TARGETS 3G | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefnewconomy-gets-lifeline.html | Tech Brief:NEWCONOMY GETS LIFELINE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/teenager-dies-after-brawl-near-club.html | Teenager Dies After Brawl Near Club | False | By Susan Saulny and Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/news-summary-794678.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/c-corrections-795631.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/gene-study-shows-ties-long-veiled-in-europe.html | Gene Study Shows Ties Long Veiled in Europe | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-resistance-without-antibiotics-a-good-prognosis.html | VITAL SIGNS: RESISTANCE; Without Antibiotics, a Good Prognosis | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-briefcool-air-by-remote.html | Tech Brief:COOL AIR BY REMOTE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-kaplan-rose.html | Paid Notice: Deaths KAPLAN, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-kravitz-miriam.html | Paid Notice: Deaths KRAVITZ, MIRIAM | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/no-wait-at-salad-bars-after-spraying-cases.html | No Wait at Salad Bars After Spraying Cases | False | By Richard Lezin Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-mcnulty-edward-c-dmd.html | Paid Notice: Deaths MCNULTY, EDWARD C., DMD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/finding-a-light-in-doomed-childs-darkness.html | Finding a Light in Doomed Child's Darkness | False | By Michael Rosenbaum, M.d. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-2-large-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Large Agencies Make Acquisitions | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-hoge-helene-gales.html | Paid Notice: Deaths HOGE, HELENE GALES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/on-pro-football-still-acting-as-a-leader-aikman-departs-on-top.html | ON PRO FOOTBALL; Still Acting as a Leader, Aikman Departs on Top | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-overview-us-shies-away-threats-plane-standoff-with-china.html | COLLISION WITH CHINA: THE OVERVIEW; U.S. Shies Away From Threats In Plane Standoff With China | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/science/l-research-must-proceed-794929.html | Research Must Proceed | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/a-makeover-for-mr-familiar-in-race-for-mayor-mark-green-seeks-a-new-image.html | A Makeover for Mr. Familiar; In Race for Mayor, Mark Green Seeks a New Image | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/the-amazing-victories-of-tiger-woods.html | The Amazing Victories of Tiger Woods | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-piling-on-punishment-787434.html | Piling On Punishment | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-edison-schools-defeat-787418.html | Edison Schools' Defeat | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/l-tax-cut-winners-and-losers-794244.html | Tax-Cut Winners and Losers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/college/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/IHT-us-power-and-china-letters-to-the-editor.html | U.S. Power and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/health/a-new-improved-me-now-appearing-everywhere.html | 'A New Improved Me': Now Appearing Everywhere | False | By Erica Goode | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/technology/circuits/article-20010410092641121614-no-title.html | Article 20010410092641121614 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/no-resolution-on-debt-issue-as-germanrussian-talks-end.html | No Resolution on Debt Issue as German-Russian Talks End | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/quotation-of-the-day-790346.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-melnick-gerald-j.html | Paid Notice: Deaths MELNICK, GERALD J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/classified/paid-notice-deaths-cohen-llesly.html | Paid Notice: Deaths COHEN, LLESLY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-news-analysis-many-voices-for-beijing.html | COLLISION WITH CHINA: NEWS ANALYSIS; Many Voices for Beijing | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-times-and-nba-settle-lawsuit-over-photos.html | The Times and N.B.A. Settle Lawsuit Over Photos | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/music-review-funeral-march-fit-for-a-queen-and-a-leap-across-time.html | MUSIC REVIEW; Funeral March Fit for a Queen and a Leap Across Time | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-label-will-be-new-luxury-brand-a-move-to-gucci-for.html | Label Will Be New Luxury Brand : A Move to Gucci For McCartney | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/IHT-davis-cup-tennis-a-vintage-year-in-the-making-for-the-french-and-a.html | Davis Cup Tennis : A Vintage Year in the Making for the French and Australians | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-tech-brief-rohm-eyes-display-market.html | Tech Brief:ROHM EYES DISPLAY MARKET | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/radios-a-good-buy-but-rushed-into-use-fire-official-says.html | Radios a Good Buy but Rushed Into Use, Fire Official Says | False | By Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/arts-in-america-in-north-carolina-the-superstars-are-the-potters.html | ARTS IN AMERICA; In North Carolina, the Superstars Are the Potters | False | By Stephen Kinzer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/still-around-neighborhood-mister-rogers-ends-production-but-mr-rogers-keeps-busy.html | Still Around the Neighborhood; 'Mister Rogers' Ends Production, but Mr. Rogers Keeps Busy | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/worldbusiness/IHT-softbank-and-lehman-kill-venture-after-two-months.html | Softbank and Lehman Kill Venture After Two Months : Tech Brief:E-Bond Plan Ends | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-10 | 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/phoenix-counts-its-many-challenges.html | Phoenix Counts Its Many Challenges | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-shapiro-norman-i.html | Paid Notice: Deaths SHAPIRO, NORMAN I. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-829269.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/the-chef-gabrielle-hamilton.html | THE CHEF; Gabrielle Hamilton | False | By Gabrielle Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-sciutti-grazella.html | Paid Notice: Deaths SCIUTTI, GRAZELLA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-doocey-frank-a.html | Paid Notice: Deaths DOOCEY, FRANK A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-from-the-hand-of-a-sculptor-a-roast-worth-the-crown.html | FOOD STUFF; From the Hand of a Sculptor, A Roast Worth the Crown | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/style/IHT-blasted-an-unearned-homage.html | 'Blasted':An Unearned Homage | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-evolution-s-old-foe-in-new-words-809705.html | Evolution's Old Foe, in New Words | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/marjorie-hunter-78-a-pioneering-washington-correspondent-for-the-times.html | Marjorie Hunter, 78, a Pioneering Washington Correspondent for The Times | False | By Irvin Molotsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/trying-to-make-the-wine-list-gallo-aims-its-top-labels-at-french-restaurants.html | Trying to Make the Wine List; Gallo Aims Its Top Labels At French Restaurants | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/public-lives-here-there-everywhere-but-the-decency-panel.html | PUBLIC LIVES; Here. There. Everywhere but the Decency Panel. | False | By Robin Finn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-off-to-the-cemetery-with-laughter-tears-and-belches.html | FILM REVIEW; Off to the Cemetery With Laughter, Tears and Belches | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-epstein-celia.html | Paid Notice: Deaths EPSTEIN, CELIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-karp-pauline.html | Paid Notice: Deaths KARP, PAULINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/trial-delayed-in-63-bombing-in-birmingham.html | Trial Delayed In '63 Bombing In Birmingham | False | By David Firestone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/the-bush-budget-wheres-the-compassion.html | The Bush Budget: Where's the Compassion? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/world-business-briefing-europe-marconi-cutting-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; MARCONI CUTTING JOBS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/living/traditional-easter-stuffed-lamb-shoulder.html | Traditional Easter Stuffed Lamb Shoulder | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/former-postal-worker-stabs-3-and-is-fatally-shot-by-police.html | Former Postal Worker Stabs 3 And Is Fatally Shot by Police | False | By Andy Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/technology/bandwidth-constraints-begin-to-worry-schools.html | Bandwidth Constraints Begin to Worry Schools | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-try-it-it-tastes-just-like-asparagus-809462.html | Try It! It Tastes Just Like Asparagus | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/prudential-sues-aig-on-merger-meddling.html | Prudential Sues A.I.G. on Merger Meddling | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-fribourg-michel.html | Paid Notice: Deaths FRIBOURG, MICHEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/IHT-work-hardyoung-japanese-have-other-ideas.html | Work Hard?/Young Japanese Have Other Ideas | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/manhattan-multiple-listing-in-disarray-brokers-say.html | Manhattan Multiple Listing in Disarray, Brokers Say | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/troopers-say-fellow-officers-still-harass-them-racially.html | Troopers Say Fellow Officers Still Harass Them Racially | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/addenda-overseas-changes-for-2-companies.html | Addenda: Overseas Changes for 2 Companies | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/europe-s-rate-setters-wary-of-slowdown.html | Europe's Rate Setters Wary of Slowdown | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-looking-at-china-through-blinders-809420.html | Looking at China Through Blinders | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/by-the-book-two-success-stories-shared-in-recipes.html | BY THE BOOK; Two Success Stories, Shared in Recipes | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/discovering-a-spanish-gem.html | Discovering a Spanish Gem | False | By Amanda Hesser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/aetna-shares-plummet.html | Aetna Shares Plummet | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-when-art-offends-801054.html | When Art Offends | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/quotation-of-the-day-804843.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/fire-destroys-a-venerable-black-church-in-jersey-city.html | Fire Destroys a Venerable Black Church in Jersey City | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/technology/text/article-20010411904782211815-no-title.html | Article 20010411904782211815 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/looking-ahead-to-the-winter-olympics-a-terrorist-response-team-trains.html | Looking Ahead to the Winter Olympics, a Terrorist Response Team Trains | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/technology-judge-critical-of-response-by-napster.html | TECHNOLOGY; Judge Critical Of Response By Napster | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/technology-briefing-hardware-financing-for-last-mile-fiber-company.html | TECHNOLOGY BRIEFING: HARDWARE; FINANCING FOR 'LAST MILE' FIBER COMPANY | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/technology/sevenday/article-20010411922042274733-no-title.html | Article 20010411922042274733 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/sikorsky-supplier-settles-case-arising-from-helicopter-crash.html | Sikorsky Supplier Settles Case Arising From Helicopter Crash | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefericsson-recall.html | Tech Brief:ERICSSON RECALL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/technology/yahoo-beats-expectations-will-cut-12-percent-of-work-force.html | Yahoo Beats Expectations, Will Cut 12 Percent of Work Force | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/business-travel-airlines-iron-labor-woes-travel-industry-must-deal-with.html | Business Travel; As airlines iron out labor woes, the travel industry must deal with corporate belt tightening. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefwindows-95-man-steps-aside.html | Tech Brief:'WINDOWS 95' MAN STEPS ASIDE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/now-it-s-torn-up-now-it-isn-t-photos-differ-on-spy-plane.html | Now It's Torn Up, Now It Isn't. Photos Differ on Spy Plane. | False | By William J. Broad | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/the-city-life-ancient-tulips.html | The City Life; Ancient Tulips | False | By Verlyn Klinkenborg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-try-it-it-tastes-just-like-asparagus-809470.html | Try It! It Tastes Just Like Asparagus | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/aetna-says-first-quarter-profit-will-fall-far-short-of-expectations.html | Aetna Says First-Quarter Profit Will Fall Far Short of Expectations | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/running-the-new-york-city-marathon-eliminates-a-hill-at-mile-23.html | RUNNING; The New York City Marathon Eliminates a Hill at Mile 23 | False | By Lena Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-mcnulty-edward.html | Paid Notice: Deaths MCNULTY, EDWARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-rebuilding-el-salvador-800970.html | Rebuilding El Salvador | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-looking-at-china-through-blinders-809438.html | Looking at China Through Blinders | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/baseball-stand-in-stops-show-as-yankees-rally-for-5-in-9th.html | BASEBALL; Stand-In Stops Show as Yankees Rally for 5 in 9th | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefblocks-of-stocks-via-internet.html | Tech Brief:BLOCKS OF STOCKS VIA INTERNET | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/world-business-briefing-asia-enron-payment-dispute.html | WORLD BUSINESS BRIEFING: ASIA; ENRON PAYMENT DISPUTE | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefswisscom-investors.html | Tech Brief:SWISSCOM INVESTORS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/co-corrections-810525.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/technology-briefing-hardware-kennard-joins-handspring-board.html | TECHNOLOGY BRIEFING: HARDWARE; KENNARD JOINS HANDSPRING BOARD | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/israelis-raid-refugee-camp-2-palestinians-killed-in-battle.html | Israelis Raid Refugee Camp; 2 Palestinians Killed in Battle | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/theater/critic-s-notebook-hip-hop-requiem-tupac-shakur-is-mourned-his-legacy-mined.html | CRITIC'S NOTEBOOK: Hip-Hop Requiem; Tupac Shakur Is Mourned, His Legacy Mined | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/putin-and-schroder-warm-tone-unmet-goal.html | Putin and Schröâ"öâ",der: Warm Tone, Unmet Goal | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/news-summary-808989.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/news/work-hardyoung-japanese-have-other-ideas.html | Work Hard?Young Japanese Have Other Ideas | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/education-not-just-a-permission-slip-but-a-passport-as-well.html | EDUCATION; Not Just a Permission Slip, but a Passport as Well | False | By Marcia Biederman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-nack-saul-h.html | Paid Notice: Deaths NACK, SAUL H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/mexico-seeks-closer-law-enforcement-ties-with-wary-us.html | Mexico Seeks Closer Law Enforcement Ties With Wary U.S. | False | By Tim Weiner and Ginger Thompson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/support-for-religion-based-plan-is-hedged.html | Support for Religion-Based Plan Is Hedged | False | By Laurie Goodstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-brown-edward-t-esq.html | Paid Notice: Deaths BROWN, EDWARD T., ESQ. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/cybertimes/education/article-2001041194118026614-no-title.html | Article 2001041194118026614 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/IHT-armstrong-opens-his-french-season-with-drug-chat.html | Armstrong Opens His French Season With Drug Chat | False | By James Startt, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/jobs/a-single-hour-that-can-save-the-day.html | A Single Hour That Can Save the Day | False | By Nancy Rubin Stuart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/bush-and-senate-budget-plans-differ-by-hundreds-of-billions.html | Bush and Senate Budget Plans Differ by Hundreds of Billions | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/health/schizophrenia-risk-may-increase-in-offspring-of-older-fathers.html | Schizophrenia Risk May Increase in Offspring of Older Fathers | False | By Erica Goode | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/metro-business-briefing-rpi-gets-1-million-grant.html | Metro Business Briefing; R.P.I. GETS $1 MILLION GRANT | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-goldschmidt-henry.html | Paid Notice: Deaths GOLDSCHMIDT, HENRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-briefmp3com-opens-japanese-site.html | Tech Brief:MP3.COM OPENS JAPANESE SITE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810550.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-boss-dealing-above-the-table.html | THE BOSS; Dealing Above the Table | False | By Michelle Gamaut | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefjapan-telecom-rivalry.html | Tech Brief:JAPAN TELECOM RIVALRY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/to-its-people-china-depicts-us-letter-as-form-of-apology.html | To Its People, China Depicts U.S. Letter as 'Form of Apology' | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-kleyman-gregory.html | Paid Notice: Deaths KLEYMAN, GREGORY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-slow-sales-force-job-cuts-at-marconi-and-siemens.html | Slow Sales Force Job Cuts At Marconi and Siemens : Tech Brief:New Telecom Cuts | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-meow-power-girl-group-in-a-battle-of-the-bands.html | FILM REVIEW; Meow Power! Girl Group In a Battle Of the Bands | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Karen W. Arenson, Kathleen Carroll and Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-cohen-seymour-j-rabbi-phd.html | Paid Notice: Deaths COHEN, SEYMOUR J. RABBI, PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/living/ikarian-easter-biscuits-koulourakia.html | Ikarian Easter Biscuits (Koulourakia) | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/reuters/technology/article-2001041193087973227-no-title.html | Article 2001041193087973227 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/lumber-concern-claims-victory-in-nafta-ruling.html | Lumber Concern Claims Victory in Nafta Ruling | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefchipmakers-sales-rise.html | Tech Brief:CHIPMAKER'S SALES RISE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-harris-beatrice.html | Paid Notice: Deaths HARRIS, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/markets-stocks-bonds-stocks-register-steep-gains-but-wall-street-still-wary.html | THE MARKETS: STOCKS & BONDS; Stocks Register Steep Gains, But Wall Street Is Still Wary | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/IHT-cricket-huw-richards-a-power-outagejolt-is-missing-as-india-and.html | Cricket/ Huw Richards : A Power Outage;Jolt Is Missing as India and Pakistan Feud | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/wine-talk-california-wines-undimmed-by-age.html | WINE TALK; California Wines Undimmed by Age | False | By Frank J. Prial | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-huschle-charles-f-iii.html | Paid Notice: Deaths HUSCHLE, CHARLES F., III. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefnba-live-on-the-web.html | Tech Brief:NBA, LIVE ON THE WEB | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810487.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/tv-notes-quiz-pro-wins-biggest-payoff.html | TV NOTES; Quiz Pro Wins Biggest Payoff | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/woodstock-has-a-protest-in-aisle-9.html | Woodstock Has a Protest In Aisle 9 | False | By David W. Chen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/evolutions-old-foe-in-new-words.html | Evolution's Old Foe, in New Words | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/survivor-v-boot-camp-in-latest-tv-lawsuit.html | 'Survivor' v. 'Boot Camp' In Latest TV Lawsuit | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/company-briefs-809276.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810479.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-afromsky-stephanie.html | Paid Notice: Deaths AFROMSKY, STEPHANIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/plus-tv-sports-still-waiting-for-masters-rating.html | PLUS: TV SPORTS; Still Waiting For Masters Rating | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/lessons-a-misstep-in-the-senate.html | LESSONS; A Misstep in the Senate | False | By Richard Rothstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-feigelson-philip.html | Paid Notice: Deaths FEIGELSON, PHILIP | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-starr-rose.html | Paid Notice: Deaths STARR, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/looking-at-china-through-blinders-809411.html | Looking at China Through Blinders | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/olympics-standoff-unlikely-to-affect-beijing-s-bid.html | OLYMPICS; Standoff Unlikely to Affect Beijing's Bid | False | By Jere Longman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-resnick-mildred-nee-arndt.html | Paid Notice: Deaths RESNICK, MILDRED (NEE ARNDT) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/cybertimes/commerce/article-2001041191919034912-no-title.html | Article 2001041191919034912 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/baltics-place-in-nato-801372.html | Baltics' Place in NATO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefmp3-penalty-could-rise.html | Tech Brief:MP3 PENALTY COULD RISE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/pro-basketball-with-johnson-hurt-thomas-and-camby-team-up.html | PRO BASKETBALL; With Johnson Hurt, Thomas and Camby Team Up | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/standoff-brings-calls-to-boycott-chinese-goods.html | Standoff Brings Calls to Boycott Chinese Goods | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-evra-ruth.html | Paid Notice: Deaths EVRA, RUTH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/sports-of-the-times-the-tyranny-of-baseball-contraction.html | Sports of The Times; The Tyranny Of Baseball Contraction | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-playoff-matchups.html | HOCKEY; PLAYOFF MATCHUPS | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/the-bush-budget-where-s-the-compassion-809543.html | The Bush Budget: Where's the Compassion? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/college/how-to-get-into-college-after-being-rejected.html | How to Get Into College After Being Rejected | False | By Fernanda Moore | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/beatrice-straight-versatile-star-dies-at-86.html | Beatrice Straight, Versatile Star, Dies at 86 | False | By Mel Gussow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/IHT-civilians-are-on-the-way-to-settlement-of-the-spy-plane-affair.html | Civilians Are on the Way to Settlement of the Spy Plane Affair | False | By Douglas H. Paal, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/to-end-the-impasse-with-beijing.html | To End the Impasse With Beijing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/IHT-1901-russian-reform-in-our-pages-100-75-and-50-years-ago.html | 1901:Russian Reform : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/arts-abroad-it-s-a-circus-out-there-but-cirque-still-isn-t-satisfied.html | ARTS ABROAD; It's a Circus Out There, but Cirque Still Isn't Satisfied | False | By James Brooke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-robinson-never-forgets-he-was-a-player.html | HOCKEY; Robinson Never Forgets He Was a Player | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/inside-808873.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-addenda-accounts-810045.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By John Markoff With Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/field-getting-more-crowded-in-japan-premiership-race.html | Field Getting More Crowded In Japan Premiership Race | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/1-evolution-s-old-foe-in-new-words-809691.html | Evolution's Old Foe, in New Words | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/soccer-leaning-on-star-power-to-start-a-new-league.html | SOCCER; Leaning on Star Power To Start a New League | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/living/celebrating-greek-easter-with-an-aegean-idyll.html | Celebrating Greek Easter With an Aegean Idyll | False | By Diane Kochilas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/technology/cybertimes/article-20010411190095065614-no-title.html | Article 20010411190095065614 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefpay-with-a-phone.html | Tech Brief:PAY WITH A PHONE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810495.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-paly-shirley.html | Paid Notice: Deaths PALY, SHIRLEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/board-says-order-hurt-teacher-hiring.html | Board Says Order Hurt Teacher Hiring | False | By Abby Goodnough | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/liberties-herd-on-the-street.html | Liberties; Herd on the Street | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/college/how-to-deliver-bad-news.html | How to Deliver Bad News | False | Photograph by Brenda Ann Kenneally Interviews Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-brieflg-telecom-reaches-profit.html | Tech Brief:LG TELECOM REACHES PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/us-sends-beijing-formal-statement-expressing-regret.html | U.S. SENDS BEIJING FORMAL STATEMENT EXPRESSING REGRET | False | By David E. Sanger and Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/IHT-palestinian-violence-can-end-if-israel-resumes-negotiation.html | Palestinian Violence Can End if Israel Resumes Negotiation | False | By Henry Siegman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-popick-bradley-c.html | Paid Notice: Deaths POPICK, BRADLEY C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-memorials-young-susan-quinn.html | Paid Notice: Memorials YOUNG, SUSAN QUINN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810541.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/us-air-crew-departs-china-ending-11day-standoff.html | U.S. Air Crew Departs China, Ending 11-day Standoff | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/metro-business-briefing-chairman-named.html | Metro Business Briefing; CHAIRMAN NAMED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/report-says-city-landlords-had-record-profits-in-1999.html | Report Says City Landlords Had Record Profits in 1999 | False | By Bruce Lambert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/pageoneplus/article-20010411910964410952-no-title.html | Article 20010411910964410952 -- No Title | False | JEFFREY SAUT | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/college/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-younger-leadership-vows-to-challenge-ntt-docomo.html | Younger Leadership Vows To Challenge NTT DoCoMo : Tech Brief:KDDI's New Face | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/test-kitchen-the-best-thing-since-unsliced-bread.html | TEST KITCHEN; The Best Thing Since Unsliced Bread | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/no-headline-804320.html | No Headline | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/olympics-ioc-candidate-is-confident.html | OLYMPICS; I.O.C. Candidate Is Confident | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810509.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/IHT-1926arctic-expedition-in-our-pages100-75-and-50-years-ago.html | 1926:Arctic Expedition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/put-on-a-public-face.html | Put On a Public Face | False | By Naomi S. Baron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/world-business-briefing-europe-british-telecom-selling-property.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH TELECOM SELLING PROPERTY | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-friedman-naomi.html | Paid Notice: Deaths FRIEDMAN, NAOMI | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-katz-kurt.html | Paid Notice: Deaths KATZ, KURT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-a-rabbit-that-hops-from-here-till-sunday.html | FOOD STUFF; A Rabbit That Hops From Here Till Sunday | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-stern-mitchell.html | Paid Notice: Deaths STERN, MITCHELL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/israeli-missiles-kill-palestinian-and-wound-17.html | Israeli Missiles Kill Palestinian and Wound 17 | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-addenda-people-810053.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By John Markoff With Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-evolution-s-old-foe-in-new-words-809713.html | Evolution's Old Foe, in New Words | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/transactions-810843.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/political-fever-wanes-in-congo-but-patient-is-still-sick.html | Political Fever Wanes in Congo, but Patient Is Still Sick | False | By Norimitsu Onishi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/nyc-a-b-c-s-of-politics-by-census.html | NYC; A B C's Of Politics By Census | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-shea-joseph.html | Paid Notice: Deaths SHEA, JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/travel/miami-beachs-alexander-resort.html | Miami Beach's Alexander Resort | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-revkin-miriam-r.html | Paid Notice: Deaths REVKIN, MIRIAM R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/giuliani-defends-plan-to-ban-alcohol-sales-at-street-fairs.html | Giuliani Defends Plan to Ban Alcohol Sales at Street Fairs | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-frater-anthony.html | Paid Notice: Deaths FRATER, ANTHONY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/parking-rules-803766.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/baseball-questions-only-sure-thing-in-mets-patchwork-outfield.html | BASEBALL; Questions Only Sure Thing In Mets' Patchwork Outfield | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-for-a-little-extra-spice-just-squeeze-the-ears.html | FOOD STUFF; For a Little Extra Spice, Just Squeeze the Ears | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/commercial-real-estate-a-fifth-avenue-home-for-a-line-of-men-s-clothing.html | Commercial Real Estate; A Fifth Avenue Home for a Line of Men's Clothing | False | By John Holusha | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/boldface-names-808083.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-reilly-dan.html | Paid Notice: Deaths REILLY, DAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-magowan-doris.html | Paid Notice: Deaths MAGOWAN, DORIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/television-review-offering-the-missing-links-for-14-year-old-boys.html | TELEVISION REVIEW; Offering the Missing Links For 14-Year-Old Boys | False | By Ron Wertheimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/a-step-backward-on-nuclear-cooperation.html | A Step Backward on Nuclear Cooperation | False | By Michael McFaul | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-regular-guy-s-concorde-801330.html | Regular Guy's Concorde | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/opera-review-fatal-lulu-lures-again-3-husbands-in-2-acts.html | OPERA REVIEW; Fatal 'Lulu' Lures Again: 3 Husbands In 2 Acts | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/the-minimalist-a-dish-with-a-hot-temper-attains-a-milder-manner.html | THE MINIMALIST; A Dish With a Hot Temper Attains a Milder Manner | False | By Mark Bittman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/IHT-u2-analogy-doesnt-work-letters-to-the-editor.html | U-2 Analogy Doesn't Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/business-digest-808458.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-jenkins-eileen.html | Paid Notice: Deaths JENKINS, EILEEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/living/roast-potatoes.html | Roast Potatoes | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-evolution-s-old-foe-in-new-words-809667.html | Evolution's Old Foe, in New Words | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/living/food-stuff-a-rabbit-that-hops-from-here-till-sunday.html | Food Stuff: A Rabbit That Hops From Here Till Sunday | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/IHT-foreign-policy-and-commerce-letters-to-the-editor.html | Foreign Policy and Commerce : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810568.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/technology/circuits/article-200104119377702763-4-no-title.html | Article 200104119377702763-4 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/IHT-1951gandhi-protest-in-our-pages100-75-and-50-years-ago.html | 1951:Gandhi Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefindia-telecom-bids.html | Tech Brief:INDIA TELECOM BIDS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810754.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-cantor-arthur.html | Paid Notice: Deaths CANTOR, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/jobs/life-s-work-taking-audits-personally.html | LIFE'S WORK; Taking Audits Personally | False | By Lisa Belkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/no-more-shelter-from-the-storm-renovation-will-evict-homeless-women-from-armory.html | No More Shelter From the Storm; Renovation Will Evict Homeless Women From Armory | False | By Nina Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/raw-sophistication-the-great-cooks-discover-noncooking.html | Raw Sophistication: The Great Cooks Discover Noncooking | False | By Laurie Drake | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-he-s-coy-charismatic-and-murdered.html | FILM REVIEW; He's Coy, Charismatic and Murderous | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/borders-is-said-to-be-quitting-online-effort-to-sell-books.html | Borders Is Said To Be Quitting Online Effort To Sell Books | False | By Saul Hansell and David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/fire-officials-admit-procedural-lapse-in-putting-new-radios-into-service.html | Fire Officials Admit Procedural Lapse in Putting New Radios Into Service | False | By Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/gerald-brubaker-60-expert-for-un-arms-search-in-iraq.html | Gerald Brubaker, 60, Expert For U.N. Arms Search in Iraq | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-bottone-alphonse-p.html | Paid Notice: Deaths BOTTONE, ALPHONSE P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefsundays-2d-chance.html | Tech Brief:SUNDAY'S 2D CHANCE? | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/tastings-admired-in-the-loire-another-story-in-the-us.html | TASTINGS; Admired in the Loire, Another Story in the U.S. | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-lapan-arthur.html | Paid Notice: Deaths LAPAN, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-berliner-simon.html | Paid Notice: Deaths BERLINER, SIMON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/on-baseball-unwritten-rule-needs-a-rewrite.html | ON BASEBALL; Unwritten Rule Needs A Rewrite | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/cybertimes/cyberlaw/article-2001041190966677296-no-title.html | Article 2001041190966677296 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/freezing-government.html | Freezing Government | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/in-a-hint-of-progress-state-news-media-cite-powell-s-sorry.html | In a Hint of Progress, State News Media Cite Powell's 'Sorry' | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/architecture-review-architectural-trendsetter-seduces-historic-soho.html | ARCHITECTURE REVIEW; Architectural Trendsetter Seduces Historic SoHo | False | By Herbert Muschamp | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/IHT-store-closings-in-france-raise-storm-over-jobs.html | Store Closings In France Raise Storm Over Jobs | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-islanders-to-select-second-in-draft.html | HOCKEY; Islanders To Select Second In Draft | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/americans-here-along-a-tawdry-road-few-notice.html | Americans Here? Along a Tawdry Road, Few Notice | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-victor-paula-hazzan.html | Paid Notice: Deaths VICTOR, PAULA HAZZAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-success-is-still-a-thrill-for-the-devils-top-line.html | HOCKEY; Success Is Still a Thrill For the Devils' Top Line | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/motorola-reports-weakness-in-the-growth-of-its-orders.html | Motorola Reports Weakness In the Growth of Its Orders | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/c-corrections-810517.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-markets-market-place-online-brokers-manage-to-ride-rally-in-stocks.html | THE MARKETS; Market Place; Online Brokers Manage to Ride Rally in Stocks | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/city-s-liability-at-issue-in-killing-by-policeman.html | City's Liability at Issue in Killing by Policeman | False | By Monte Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/china-s-generals.html | China's Generals | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/l-evolution-s-old-foe-in-new-words-809748.html | Evolution's Old Foe, in New Words | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/our-towns-get-verniero-or-getting-nowhere.html | Our Towns; Get Verniero? Or Getting Nowhere? | False | By Matthew Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-rubinger-susan-ellen.html | Paid Notice: Deaths RUBINGER, SUSAN ELLEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/at-title-happy-companies-it-s-a-chief-per-bottle-washer.html | At Title-Happy Companies, It's a Chief Per Bottle Washer | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/l-the-bush-budget-where-s-the-compassion-809500.html | The Bush Budget: Where's the Compassion? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-humor-is-at-center-of-microsoft-s-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Humor Is at Center of Microsoft's New Campaign | False | By John Markoff With Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-wasserman-sylvette.html | Paid Notice: Deaths WASSERMAN, SYLVETTE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/style/IHT-daft-punk-and-the-music-machine.html | Daft Punk and the Music Machine | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-pentagon-clears-sale-of-tech-firm-to-dutch-company.html | Pentagon Clears Sale of Tech Firm to Dutch Company | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/IHT-the-rights-of-palestinians-letters-to-the-editor.html | The Rights of Palestinians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-french-butter-italian-oil-and-a-dash-of-dutch-savvy.html | FOOD STUFF; French Butter, Italian Oil And a Dash of Dutch Savvy | False | By Marian Burros | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-abandoned-as-a-boy-and-downhill-since.html | FILM REVIEW; Abandoned as a Boy and Downhill Since | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/gene-therapy-is-performed-in-bid-to-halt-alzheimer-s.html | Gene Therapy Is Performed In Bid to Halt Alzheimer's | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/reckonings-muddled-in-the-middle.html | Reckonings; Muddled in the Middle | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/worldbusiness/IHT-tech-briefjapan-revises-telecom-law.html | Tech Brief;JAPAN REVISES TELECOM LAW | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/restaurants-it-s-not-home-but-it-wants-to-be.html | RESTAURANTS; It's Not Home, but It Wants to Be | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-mastroianni-irma-giallorenzi.html | Paid Notice: Deaths MASTROIANNI, IRMA GIALLORENZI | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/style/IHT-the-sea-is-heard-but-not-seen-in-paris-production-return-of-peter.html | The Sea Is Heard but Not Seen in Paris Production : Return of 'Peter Grimes' | False | By David Stevens, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/cutbacks-by-daimler-leave-a-bitter-residue-at-chrysler.html | Cutbacks by Daimler Leave A Bitter Residue at Chrysler | False | By Micheline Maynard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/mining-giant-steps-out-on-its-own.html | Mining Giant Steps Out on Its Own | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/olympics-up-for-sale-a-gold-medal-with-a-history.html | OLYMPICS; Up for Sale: A Gold Medal With a History | False | By Ivan Delventhal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/25-and-under-a-mexican-newcomer-serves-the-flavors-of-home.html | $25 AND UNDER; A Mexican Newcomer Serves the Flavors of Home | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/IHT-marseille-club-quickly-undergoes-shakeup-a-fair-or-ill-windtapie.html | Marseille Club Quickly Undergoes Shake-Up : A Fair or Ill Wind?Tapie Makes a Return | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/city-s-challenge-dismissed-in-aids-services-fight.html | City's Challenge Dismissed in AIDS Services Fight | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/czech-resigns-after-failure-of-efforts-to-privatize.html | Czech Resigns After Failure Of Efforts To Privatize | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/big-maker-of-air-conditioners-breaks-ranks-on-energy-rule.html | Big Maker of Air-Conditioners Breaks Ranks on Energy Rule | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/citigroup-agrees-to-widen-welfare-recipients-atm-access.html | Citigroup Agrees to Widen Welfare Recipients' A.T.M. Access | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/derailment-at-city-hall-snarls-subway-through-the-evening-rush.html | Derailment at City Hall Snarls Subway Through the Evening Rush | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/books/books-of-the-times-for-50-years-they-got-along-by-her-going-along.html | BOOKS OF THE TIMES; For 50 Years, They Got Along by Her Going Along | False | By Richard Eder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-worth-an-exclamation-or-two.html | FOOD STUFF; Worth an Exclamation or Two | False | By Regina Schrambling | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/strawberry-s-wife-heads-advocacy-group.html | Strawberry's Wife Heads Advocacy Group | False | By Sara Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-brogan-thomas-j-jr.html | Paid Notice: Deaths BROGAN, THOMAS J., JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-addenda-overseas-changes-for-2-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Overseas Changes for 2 Companies | False | By John Markoff With Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/business/shakeout-continues-in-magazines-for-internet.html | Shakeout Continues In Magazines For Internet | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/un-report-says-us-slowdown-is-damaging-other-economies.html | U.N. Report Says U.S. Slowdown Is Damaging Other Economies | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-walter-martha.html | Paid Notice: Deaths WALTER, MARTHA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-matisse-maria-gaetana.html | Paid Notice: Deaths MATISSE, MARIA, GAETANA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/jerusalem-journal-women-seize-counseling-role-on-family-purity.html | Jerusalem Journal; Women Seize Counseling Role on 'Family Purity' | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/IHT-reorganized-agency-aims-to-spread-knowledge-and-preserve-diversity.html | Reorganized Agency Aims to Spread Knowledge and Preserve Diversity : Unesco Forges a New Spirit of Activism | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-ellenbogen-harriet-hecht.html | Paid Notice: Deaths ELLENBOGEN, HARRIET HECHT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/detroit-police-cast-wide-net-over-homicide-witnesses.html | Detroit Police Cast Wide Net Over Homicide 'Witnesses' | False | By Pam Belluck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-lambert-robin.html | Paid Notice: Deaths LAMBERT, ROBIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/bush-seeking-to-modify-pact-on-trade-with-jordan.html | Bush To Modify Pact on Trade With Jordan | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/classified/paid-notice-deaths-miller-marcia.html | Paid Notice: Deaths MILLER, MARCIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/in-a-first-woman-takes-over-governorship-of-massachusetts.html | In a First, Woman Takes Over Governorship of Massachusetts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/us/plotting-a-pardon-rich-cashed-in-a-world-of-chits-to-win-pardon.html | PLOTTING A PARDON; Rich Cashed In a World of Chits to Win Pardon | False | By Alison Leigh Cowan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-11 | 2001-04-11 | https://www.nytimes.com/2001/04/11/world/ireland-arrests-ira-dissident-suspected-of-omagh-bombing.html | Ireland Arrests I.R.A. Dissident Suspected of Omagh Bombing | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefpalm-cuts-prices.html | Tech Brief:PALM CUTS PRICES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/IHT-america-and-china-ought-to-split-the-difference.html | America and China Ought to Split the Difference | False | By David Shambaugh, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/politics/bush-to-employ-medical-privacy-rules.html | Bush to Employ Medical Privacy Rules | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/teenage-overload-or-digital-dexterity.html | Teenage Overload, Or Digital Dexterity? | False | By Katie Hafner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/IHT-1951macarthur-goes-in-our-pages100-75-and-50-years-ago.html | 1951:MacArthur Goes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/let-nurses-be-nurses.html | Let Nurses Be Nurses | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefsoldcom-to-yahoo.html | Tech Brief:SOLD.COM TO YAHOO | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefcritical-path-to-cut-workers.html | Tech Brief:CRITICAL PATH TO CUT WORKERS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/crunching-the-budget-numbers.html | Crunching the Budget Numbers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/agreement-ends-banana-dispute.html | Agreement Ends Banana Dispute | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/i-is-this-the-budget-we-want-829463.html | Is This the Budget We Want? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefswedish-firm-targets-germany.html | Tech Brief:SWEDISH FIRM TARGETS GERMANY | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-fribourg-michel-p.html | Paid Notice: Deaths FRIBOURG, MICHEL. P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/judge-orders-city-to-shelter-2-suffering-homeless-families.html | Judge Orders City to Shelter 2 Suffering Homeless Families | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/IHT-compromise-after-7-year-battle-removes-transatlantic-trade-irritant-us.html | Compromise After 7-Year Battle Removes Trans-Atlantic Trade Irritant : U.S. and EU Resolve Banana Dispute | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/family-balances-its-grief-with-love-for-boy-accused-of-killing-his-mother.html | Family Balances Its Grief With Love For Boy Accused of Killing His Mother | False | By Amy Waldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-media-business-advertising-addenda-anheuser-busch-joins-industry-promotion.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Anheuser-Busch Joins Industry Promotion | False | By Bernard Stamler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-e-commerce-auto-sales-web-sites-to-merge.html | TECHNOLOGY BRIEFING: E-COMMERCE; AUTO SALES WEB SITES TO MERGE | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/pro-basketball-kittles-expects-complete-recovery.html | PRO BASKETBALL; Kittles Expects Complete Recovery | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-beijing-chinese-claim-moral-victory-describing-much-bigger.html | COLLISION WITH CHINA: BEIJING; Chinese Claim a Moral Victory, Describing a Much Bigger Battle | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/michel-fribourg-87-trader-who-opened-soviet-market.html | Michel Fribourg, 87, Trader Who Opened Soviet Market | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-alter-arthur.html | Paid Notice: Deaths ALTER, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/public-lives-wave-hill-s-plant-man-to-hang-up-pruning-shears.html | PUBLIC LIVES; Wave Hill's Plant Man to Hang Up Pruning Shears | False | By John Kifner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-europe-profit-up-at-swiss-life.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT UP AT SWISS LIFE | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/books/making-books-familiarity-breeds-content.html | MAKING BOOKS; Familiarity Breeds Content | False | By Martin Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-asia-bank-merger-accord.html | WORLD BUSINESS BRIEFING: ASIA; BANK MERGER ACCORD | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-rothchild-seymour.html | Paid Notice: Deaths ROTHCHILD, SEYMOUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-kramer-frances.html | Paid Notice: Deaths KRAMER, FRANCES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/joseph-weintraub-79-economics-professor.html | Joseph Weintraub, 79, Economics Professor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/baseball-yankees-notebook-coleman-remains-bitter-over-his-time-in-boston.html | BASEBALL: YANKEES NOTEBOOK; Coleman Remains Bitter Over His Time in Boston | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/mayor-s-decency-panel-holds-first-meeting.html | Mayor's Decency Panel Holds First Meeting | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/business-digest-829307.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-a-new-digital-camera-with-a-sporty-pedigree.html | NEWS WATCH; A New Digital Camera With a Sporty Pedigree | False | By Roy Furchgott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830690.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/inside-830526.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/cybertimes/education/article-20010412920000315390-no-title.html | Article 20010412920000315390 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-when-arms-trade-won-t-flourish-822175.html | When Arms Trade Won't Flourish | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/national/profile-antonio-villaraigosa.html | Profile: Antonio Villaraigosa | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/layoff-plans-are-announced-by-pricewaterhouse-and-scient.html | Layoff Plans Are Announced By Pricewaterhouse and Scient | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/economic-scene-history-lesson-don-t-count-stocks-lead-way-downturn.html | Economic Scene; A history lesson: Don't count on stocks to lead the way out of a downturn. | False | By Jeff Madrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-pulitzers-no-gowns-no-julia-roberts.html | NEWS WATCH; Pulitzers: No Gowns, No Julia Roberts | False | By Shelly Freierman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/IHT-the-hainan-incident-letters-to-the-editor.html | The Hainan Incident : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/IHT-beijing-is-shifting-security-concerns-from-land-to-maritime-areas.html | Beijing Is Shifting Security Concerns From Land to Maritime Areas | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/IHT-1926bagdad-flooded-in-our-pages100-75-and-50-years-ago.html | 1926:Bagdad Flooded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/whats-next-helping-drivers-keep-their-eyes-on-the-road.html | What's Next: Helping Drivers Keep Their Eyes on the Road | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefsingapores-3g-flop.html | Tech Brief:SINGAPORE'S 3G FLOP | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830623.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/media-business-advertising-quisp-cereal-character-past-gains-new-life-new-sales.html | THE MEDIA BUSINESS: ADVERTISING; Quisp, a cereal and a character from the past, gains new life and new sales through the Internet. | False | By Bernard Stamler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-analysis-taiwan-arms-sales-china-s-wto-application-will.html | COLLISION WITH CHINA: NEWS ANALYSIS; Taiwan Arms Sales and China's W.T.O. Application Will Test a Relationship | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/economic-protest-in-turkey-turns-into-a-melee.html | Economic Protest in Turkey Turns Into a Melee | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/texas-steps-toward-death-penalty-referendum.html | Texas Steps Toward Death Penalty Referendum | False | By Jim Yardley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/national/profile-james-kenneth-hahn.html | Profile: James Kenneth Hahn | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefcar-dealing.html | Tech Brief:CAR DEALING | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-cantor-arthur.html | Paid Notice: Deaths CANTOR, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/kodak-chooses-an-outsider-to-speed-digital-transition.html | Kodak Chooses an Outsider To Speed Digital Transition | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/wallpaper-s-idea-of-an-instant-home.html | Wallpaper's Idea Of an Instant Home | False | By Chee Pearlman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/harry-secombe-79-known-for-goon-show-antics-dies.html | Harry Secombe, 79, Known for 'Goon Show' Antics, Dies | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-who-knew-the-well-dressed-cube.html | CURRENTS: WHO KNEW?; The Well-Dressed Cube | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/for-the-resourceful-easter-egg-treats.html | For the Resourceful, Easter Egg Treats | False | By Michel Marriott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/makeover-saves-brush-factory.html | Makeover Saves Brush Factory | False | By Chee Pearlman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-business-briefing-club-owner-may-sell.html | Metro Business Briefing; CLUB OWNER MAY SELL | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-ksinski-heinz.html | Paid Notice: Deaths KSINSKI, HEINZ | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-europe-retailer-has-strong-sales.html | WORLD BUSINESS BRIEFING: EUROPE; RETAILER HAS STRONG SALES | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/horse-racing-congaree-may-lack-experience-but-not-talent.html | HORSE RACING; Congaree May Lack Experience, but Not Talent | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-valency-janet.html | Paid Notice: Deaths VALENCY, JANET | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/businessman-says-torricelli-arranged-stock-deal.html | Businessman Says Torricelli Arranged Stock Deal | False | By Tim Golden and David Kocieniewski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/tax-cut-announced-for-jersey-city.html | Tax Cut Announced for Jersey City | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/in-america-death-row-survivor.html | In America; Death Row Survivor | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-reisman-anna.html | Paid Notice: Deaths REISMAN, ANNA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefinfosys-growth-slumps.html | Tech Brief:INFOSYS GROWTH SLUMPS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-washington-delicate-diplomatic-dance-ends-bush-s-first.html | COLLISION WITH CHINA: WASHINGTON; Delicate Diplomatic Dance Ends Bush's First Crisis | False | By David E. Sanger and Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-hardware-arm-holdings-profit-increases.html | TECHNOLOGY BRIEFING: HARDWARE; ARM HOLDINGS PROFIT INCREASES | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-crystal-to-cradle-a-still-life-or-a-bunch-of-tulips.html | CURRENTS: CRYSTAL; To Cradle a Still Life or a Bunch of Tulips | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-business-briefing-raise-for-con-ed-chief.html | Metro Business Briefing; RAISE FOR CON ED CHIEF | False | By Randal C. Archibold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/dangerous-omissions-on-food-labels.html | Dangerous Omissions on Food Labels | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/sports-of-the-times-al-davis-a-shameless-selfish-rebel.html | Sports of The Times; Al Davis: A Shameless, Selfish Rebel | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefcyberworks-seeks-paytv-deal.html | Tech Brief;CYBERWORKS SEEKS PAY-TV DEAL | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-looking-homeward-china-releases-us-plane-crew-11-days-after.html | COLLISION WITH CHINA: LOOKING HOMEWARD; CHINA RELEASES U.S. PLANE CREW 11 DAYS AFTER MIDAIR COLLISION | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/a-new-approach-slow-and-steady.html | A New Approach: Slow and Steady | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/calendar.html | CALENDAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/IHT-bankers-keep-rates-unchanged-in-europe.html | Bankers Keep Rates Unchanged In Europe | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830674.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-a-camera-closes-the-distance-from-say-cheese-to-send.html | NEWS WATCH; A Camera Closes the Distance From 'Say Cheese' to 'Send' | False | By Stephen C. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-wayler-irving.html | Paid Notice: Deaths WAYLER, IRVING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/pro-basketball-nba-s-illegal-defense-rule-will-most-likely-be-eliminated.html | PRO BASKETBALL; N.B.A.'s Illegal-Defense Rule Will Most Likely Be Eliminated | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefchip-pioneer-to-retire.html | Tech Brief;CHIP PIONEER TO RETIRE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830658.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-exhibition-the-chair-that-took-flight-and-never-came-down.html | CURRENTS: EXHIBITION; The Chair That Took Flight And Never Came Down | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/from-artiste-to-entrepreneur.html | From Artiste To Entrepreneur | False | By Chee Pearlman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/daffodil-growers-start-your-engines.html | Daffodil Growers, Start Your Engines | False | By Bradford McKee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-brieffujitsu-gets-a-3g-partner.html | Tech Brief;FUJITSU GETS A 3G PARTNER | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-europe-shake-up-at-deutsche-telekom.html | WORLD BUSINESS BRIEFING: EUROPE; SHAKE-UP AT DEUTSCHE TELEKOM | False | By Petra Kappl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-the-nursing-shortage-829366.html | The Nursing Shortage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/on-pro-basketball-nba-dancing-as-jordan-fiddles.html | ON PRO BASKETBALL; N.B.A. Dancing as Jordan Fiddles | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/biggest-city-union-in-tentative-pact.html | BIGGEST CITY UNION IN TENTATIVE PACT | False | By Steven Greenhouse With Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-woody-allen-s-cause-820482.html | Woody Allen's Cause | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-irs-gives-at-t-a-green-light-on-liberty-media-spinoff.html | TECHNOLOGY; I.R.S. Gives AT&T a Green Light on Liberty Media Spinoff | False | By Seth Schiesel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-rubinger-susan-ellen.html | Paid Notice: Deaths RUBINGER, SUSAN ELLEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/company-briefs-830208.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/insurer-to-pay-armenian-massacre-claims.html | Insurer to Pay Armenian Massacre Claims | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-e-commerce-borders-confirms-amazon-deal.html | TECHNOLOGY BRIEFING: E-COMMERCE; BORDERS CONFIRMS AMAZON DEAL | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/jurors-in-rapper-s-trial-recall-3-days-of-heated-exchanges.html | Jurors in Rapper's Trial Recall 3 Days of Heated Exchanges | False | By Katherine E. Finkelstein and Dan Barry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/parking-rules-823066.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/college/how-to-get-into-college-after-being-rejected.html | How to Get Into College After Being Rejected | False | By Fernanda Moore | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-is-this-the-budget-we-want-829447.html | Is This the Budget We Want? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/on-site-service-lots-of-talk-to-get-some-action.html | On-Site Service: Lots of Talk to Get Some Action | False | By Catherine Greenman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-the-nursing-shortage-829358.html | The Nursing Shortage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-congress-tempers-are-cooling-but-a-cloud-remains.html | COLLISION WITH CHINA: CONGRESS; Tempers Are Cooling, but a Cloud Remains | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/faith-hope-and-hardball-in-mayor-s-race-vallone-can-t-always-be-nice.html | Faith, Hope and Hardball; In Mayor's Race, Vallone Can't Always Be Nice | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-fisher-david.html | Paid Notice: Deaths FISHER, DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/drive-by-legal-defense.html | Drive-by Legal Defense | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/complaint-agency-backs-plan-to-shift-police-discipline.html | Complaint Agency Backs Plan to Shift Police Discipline | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefgloom-at-emc.html | Tech Brief:GLOOM AT EMC | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/online-shopper-to-buy-or-to-bid-but-not-both-at-once.html | ONLINE SHOPPER; To Buy or to Bid, But Not Both at Once | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-the-americas-confusion-on-potato-ban.html | WORLD BUSINESS BRIEFING: THE AMERICAS; CONFUSION ON POTATO BAN | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/father-s-age-linked-to-risk-of-schizophrenia-in-child.html | Father's Age Linked to Risk Of Schizophrenia in Child | False | By Erica Goode | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/new-mouse-takes-shoulder-off-the-wheel.html | New Mouse Takes Shoulder Off the Wheel | False | By Phil Patton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-lambert-robin.html | Paid Notice: Deaths LAMBERT, ROBIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-midwesterners-a-readiness-to-let-bygones-be-bygones.html | COLLISION WITH CHINA: MIDWESTERNERS; A Readiness to Let Bygones Be Bygones | False | By Peter T. Kilborn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/robert-p-samuels-advertising-executive-71.html | Robert P. Samuels; Advertising Executive, 71 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/debts-complicate-investment-in-russian-tv.html | Debts Complicate Investment in Russian TV | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/recyclers-to-pay-millions-in-lead-dumping.html | Recyclers to Pay Millions in Lead Dumping | False | By Winnie Hu | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830640.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/dance-review-turning-introspective-and-retrospective.html | DANCE REVIEW; Turning Introspective and Retrospective | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/moratorium-asked-on-suits-that-seek-to-protect-species.html | MORATORIUM ASKED ON SUITS THAT SEEK TO PROTECT SPECIES | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830666.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-furniture-to-sit-and-contemplate-a-master-s-thoughts.html | CURRENTS: FURNITURE; To Sit and Contemplate A Master's Thoughts | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-amazoncom-takes-over-booksellers-web-business-tech.html | Amazon.com Takes Over Bookseller's Web Business : Tech Brief:Offline for Borders | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/adieu-louvre-its-director-retires-proposing-lottery-save-france-s-art.html | Adieu to the Louvre; Its Director Retires, Proposing a Lottery to Save France's Art | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/IHT-nato-and-the-baltics-letters-to-the-editor.html | NATO and the Baltics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/a-new-editor-named-at-wired-magazine.html | A New Editor Named at Wired Magazine | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-campana-gerald-john.html | Paid Notice: Deaths CAMPANA, GERALD JOHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-judson-anita.html | Paid Notice: Deaths JUDSON, ANITA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830631.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/theater/theater-review-she-s-venus-he-s-mars-in-a-regimented-match.html | THEATER REVIEW; She's Venus, He's Mars, in a Regimented Match | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/personal-shopper-put-out-the-chairs-and-inflate-the-tulips.html | PERSONAL SHOPPER; Put Out the Chairs and Inflate the Tulips | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-hines-frank-f.html | Paid Notice: Deaths HINES, FRANK F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-medical-modules-put-visor-in-pocket-next-to-stethoscope.html | NEWS WATCH; Medical Modules Put Visor In Pocket Next to Stethoscope | False | By Roy Furchgott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/strawberry-unable-to-appear-in-court.html | Strawberry Unable to Appear in Court | False | By Sara Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/cybertimes/cyberlaw/article-20010412926597777067-no-title.html | Article 20010412926597777067 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/addenda-management-changes-at-initiative-media-unit.html | Addenda: Management Changes at Initiative Media Unit | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-rafferty-margaret-a.html | Paid Notice: Deaths RAFFERTY, MARGARET A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-dear-deer-no-grazing-in-my-backyard-819778.html | Dear Deer: No Grazing in My Backyard | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/appeals-for-peace-in-ohio-after-two-days-of-protests.html | Appeals for Peace in Ohio After Two Days of Protests | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/a-new-source-for-stem-cells-is-reported.html | A New Source For Stem Cells Is Reported | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/cybertimes/article-20010412905706344923-no-title.html | Article 20010412905706344923 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-emc-joins-motorola-in-earnings-shortfall.html | TECHNOLOGY; EMC Joins Motorola in Earnings Shortfall | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/college/how-to-deliver-bad-news.html | How to Deliver Bad News | False | Photograph by Brenda Ann Kenneally Interviews Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefprofit-rises-at-arm.html | Tech Brief:PROFIT RISES AT ARM | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/fighting-eviction-with-a-jackpot-of-jingles.html | Fighting Eviction With a Jackpot of Jingles | False | By Alex Witchel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/israelis-suspecting-mortars-raid-camp-2-arabs-die.html | Israelis, Suspecting Mortars, Raid Camp; 2 Arabs Die | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/essay-stop-conference-roulette.html | Essay; Stop Conference Roulette | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-chernick-beatrice.html | Paid Notice: Deaths CHERNICK, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-matters-pataki-politics-and-bombing-vieques.html | Metro Matters; Pataki, Politics And Bombing Vieques | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/state-of-the-art-videodiscs-with-you-as-director.html | STATE OF THE ART; Videodiscs With You As Director | False | By David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-schmierer-israel.html | Paid Notice: Deaths SCHMIERER, ISRAEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-software-loudeye-to-cut-staff-by-45.html | TECHNOLOGY BRIEFING: SOFTWARE; LOUDEYE TO CUT STAFF BY 45% | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/a-music-competition-without-jitters.html | A Music Competition Without Jitters | False | By Adam Baer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/worldbusiness/IHT-tech-briefitalian-telecom-splits.html | Tech Brief:ITALIAN TELECOM SPLITS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/circuits/article-20010412941932177796-no-title.html | Article 20010412941932177796 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/china-policy-without-regrets.html | China Policy, Without Regrets | False | By Bates Gill | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/many-chinese-are-skeptical-as-beijing-claims-a-victory.html | Many Chinese Are Skeptical as Beijing Claims a Victory | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/panel-seeks-impeachment-proceedings-against-verniero-citing-profiling-testimony.html | Panel Seeks Impeachment Proceedings Against Verniero, Citing Profiling Testimony | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/pro-basketball-knicks-lose-camby-early-then-lose-to-the-pacers.html | PRO BASKETBALL; Knicks Lose Camby Early, Then Lose to the Pacers | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/senate-procedural-matter-stalls-bills.html | Senate Procedural Matter Stalls Bills | False | By Philip Shenon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/news-summary-830267.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/company-news-french-bank-takes-a-stake-in-trust-company.html | COMPANY NEWS; FRENCH BANK TAKES A STAKE IN TRUST COMPANY | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/boxing-hopkins-refuses-to-act-his-age.html | BOXING; Hopkins Refuses to Act His Age | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-the-homebound-elderly-820377.html | The Homebound Elderly | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/promise-and-pitfalls-seen-in-taking-religion-to-prison.html | Promise and Pitfalls Seen in Taking Religion to Prison | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/in-a-surprise-central-bank-sees-no-need-to-cut-rates.html | In a Surprise, Central Bank Sees No Need To Cut Rates | False | By Edmund L Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-matisse-maria-gaetana.html | Paid Notice: Deaths MATISSE, MARIA, GAETANA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-leaving-colombia-819697.html | Leaving Colombia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-katz-tess-g.html | Paid Notice: Deaths KATZ, TESS G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-miller-evelyn.html | Paid Notice: Deaths MILLER, EVELYN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-sinks-a-place-to-wash-up-made-of-wok-or-wood.html | CURRENTS: SINKS; A Place to Wash Up Made of Wok or Wood | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/from-bike-seat-to-chaise-is-gel-the-new-black.html | From Bike Seat to Chaise: Is Gel the New Black? | False | By Chee Pearlman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/what-s-next-keeping-an-eye-on-drivers-to-keep-their-eyes-on-the-road.html | WHAT'S NEXT; Keeping an Eye on Drivers to Keep Their Eyes on the Road | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-kahn-ethel-nee-finkelstein.html | Paid Notice: Deaths KAHN, ETHEL (NEE FINKELSTEIN) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefcosmos-forges-pact-with-dacom.html | Tech Brief:COSMOS FORGES PACT WITH DACOM | False | By Kevin Barrett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/raymond-patterson-71-poet-and-professor.html | Raymond Patterson, 71, Poet and Professor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-moffat-ronald-colin.html | Paid Notice: Deaths MOFFAT, RONALD COLIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/college/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-saidel-sara-f.html | Paid Notice: Deaths SAIDEL, SARA F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/an-unpredictable-politician-moves-for-japanese-premier-s-job.html | An Unpredictable Politician Moves for Japanese Premier's Job | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-lustgarten-bennett-p-md.html | Paid Notice: Deaths LUSTGARTEN, BENNETT P., MD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/council-panel-votes-against-transfer-of-buildings.html | Council Panel Votes Against Transfer of Buildings | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefdell-sees-growth-in-europe.html | Tech Brief;DELL SEES GROWTH IN EUROPE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/arts-in-america-a-press-pass-to-the-workings-behind-the-headlines.html | ARTS IN AMERICA; A Press Pass to the Workings Behind the Headlines | False | By Ralph Blumenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-westcarr-mildred.html | Paid Notice: Deaths WESTCARR, MILDRED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefloudeye-slashes-jobs.html | Tech Brief;LOUDEYE SLASHES JOBS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-epstein-celia.html | Paid Notice: Deaths EPSTEIN, CELIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-is-this-the-budget-we-want-829420.html | Is This the Budget We Want? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-is-this-the-budget-we-want-829439.html | Is This the Budget We Want? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-the-families-finally-it-s-a-bit-better-for-those-who-wait.html | COLLISION WITH CHINA: THE FAMILIES; Finally, It's a Bit Better for Those Who Wait | False | By Pam Belluck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/a-home-that-s-ready-to-rock-and-roll.html | A Home That's Ready To Rock And Roll | False | By Doris Athineos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-free-speech-is-a-value-819581.html | Free Speech Is a Value | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/books/books-of-the-times-the-color-purple-not-that-one-the-other-one.html | BOOKS OF THE TIMES; The Color Purple (Not That One, the Other One) | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/in-radio-feud-a-higher-kind-of-superpower-irks-italy.html | In Radio Feud, a Higher Kind of Superpower Irks Italy | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-asia-singapore-s-growth-slows.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE'S GROWTH SLOWS | False | By Wayne Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/judge-deals-blow-to-plans-for-casinos.html | Judge Deals Blow For Plans For Casinos | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-clarity-on-pakistan-820598.html | Clarity on Pakistan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/kozmo-to-end-operations-1100-people-to-lose-jobs.html | Kozmo to End Operations; 1,100 People to Lose Jobs | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-is-this-the-budget-we-want-829471.html | Is This the Budget We Want? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/green-calls-for-efforts-to-make-brooklyn-a-hub-of-city-business.html | Green Calls for Efforts to Make Brooklyn a Hub of City Business | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/safir-says-museum-told-police-about-cars-leased-for-officers.html | Safir Says Museum Told Police About Cars Leased for Officers | False | By Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/baseball-more-feasting-on-royals-for-yanks-wait-till-next-year.html | BASEBALL; More Feasting on Royals for Yanks? Wait Till Next Year | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/battle-lines-grow-on-plan-to-assist-religious-groups.html | Battle Lines Grow on Plan To Assist Religious Groups | False | By Laurie Goodstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/worldbusiness/IHT-tech-briefpower-play-at-deutsche-telekom.html | Tech Brief;POWER PLAY AT DEUTSCHE TELEKOM | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/powell-joins-europeans-and-russians-in-talks-about-balkans.html | Powell Joins Europeans and Russians in Talks About Balkans | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/transactions-830887.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-markets-stocks-bonds-nasdaq-extends-gains-but-dow-and-s-p-give-ground.html | THE MARKETS: STOCKS & BONDS; Nasdaq Extends Gains, but Dow and S.& P. Give Ground | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-addlestone-nathan.html | Paid Notice: Deaths ADDLESTONE, NATHAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/national/ashcroft-says-victims-kin-can-see-mcveigh-execution.html | Ashcroft Says Victims' Kin Can See McVeigh Execution | False | By David Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/cybertimes/commerce/article-200104129304917309D-no-title.html | Article 200104129304917309D -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/quotation-of-the-day-824097.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/IHT-china-cites-humanitarian-concerns-beijing-to-release-air-crew-quick.html | China Cites 'Humanitarian Concerns' : Beijing to Release Air Crew; Quick Departure Is Expected | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/circus-review-the-greatest-of-ease-all-the-way-from-china.html | CIRCUS REVIEW; The Greatest of Ease, All the Way From China | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/l-legal-aid-victories-820563.html | Legal Aid Victories | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/boldface-names-828254.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/yahoo-reports-quarterly-loss-and-schedules-round-of-cuts.html | Yahoo Reports Quarterly Loss and Schedules Round of Cuts | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/baseball-mets-given-the-chills-by-maddux-in-the-cold.html | BASEBALL; Mets Given The Chills By Maddux In the Cold | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/on-baseball-the-braves-grandmaster-is-too-wily.html | ON BASEBALL; The Braves' Grandmaster Is Too Wily | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/ending-the-spy-plane-deadlock.html | Ending the Spy Plane Deadlock | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-ibm-tries-to-convert-desktop-from-dump-into-open-space.html | NEWS WATCH; I.B.M. Tries to Convert Desktop From Dump Into Open Space | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/sevenday/article-200104129057474437-no-title.html | Article 200104129057474437 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/media-business-advertising-addenda-management-changes-initiative-media-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Changes At Initiative Media Unit | False | By Bernard Stamler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/IHT-the-culture-of-giving-birth-letters-to-the-editor.html | The Culture of Giving Birth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/lacrosse-stanwicks-are-sparking-the-hoyas.html | LACROSSE; Stanwicks Are Sparking The Hoyas | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/politics/poll-watch-bushs-approval-rating-drops.html | Poll Watch: Bush's Approval Rating Drops | False | By Janet Elder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-singer-david.html | Paid Notice: Deaths SINGER, DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-dressler-leo.html | Paid Notice: Deaths DRESSLER, LEO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/IHT-1901language-unity-in-our-pages100-75-and-50-years-ago.html | 1901:Language Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/horror-expressed-in-germany-over-dutch-euthanasia.html | Horror Expressed in Germany Over Dutch Euthanasia | False | By Roger Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-mann-jerome.html | Paid Notice: Deaths MANN, JEROME | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830615.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/reuters/technology/article-200104129049759603B-no-title.html | Article 200104129049759603B -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/already-drenched-towns-brace-for-flooding.html | Already Drenched, Towns Brace for Flooding | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-business-briefing-rezoning-may-legalize-lofts.html | Metro Business Briefing; REZONING MAY LEGALIZE LOFTS | False | By Bruce Lambert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/separatist-battles-ebb-in-sri-lanka-and-hope-for-peace-talks-is-in-the-air.html | Separatist Battles Ebb in Sri Lanka and Hope for Peace Talks Is in the Air | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/43-die-in-stampede-at-johannesburg-stadium.html | 43 Die in Stampede at Johannesburg Stadium | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/us-and-europeans-agree-on-deal-to-end-banana-trade-war.html | U.S and Europeans Agree on Deal to End Banana Trade War | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-showroom-where-none-will-cry-over-spilt-milk.html | CURRENTS: SHOWROOM; Where None Will Cry Over Spilt Milk | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/ile-alatau-journal-pristine-park-draws-more-poachers-than-tourists.html | Ile-Alatau Journal; Pristine Park Draws More Poachers Than Tourists | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/here-come-israel-s-passover-police.html | Here Come Israel's Passover Police! | False | By Joel Greenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-hardware-moore-leaving-intel-board.html | TECHNOLOGY BRIEFING: HARDWARE; MOORE LEAVING INTEL BOARD | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-a-battery-recharges-the-remote-road-warrior.html | NEWS WATCH; A Battery Recharges The Remote Road Warrior | False | By Stephen C. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/sanctuary-for-talks-gives-way-to-fierce-fighting-in-colombia.html | Sanctuary for Talks Gives Way to Fierce Fighting in Colombia | False | By Juan Forero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/raising-funds-after-the-fall-venture-capital-exists-for-realistic-prospects.html | Raising Funds After the Fall; Venture Capital Exists For Realistic Prospects | False | By Daniel Altman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/holding-onto-harlem.html | Holding Onto Harlem | False | By Angela Glover Blackwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-gross-helen.html | Paid Notice: Deaths GROSS, HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/travel/the-skican-package.html | The Skican Package | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/music-review-what-s-in-the-title-perhaps-a-little-fun.html | MUSIC REVIEW; What's in the Title? Perhaps a Little Fun | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-williams-william-j.html | Paid Notice: Deaths WILLIAMS, WILLIAM J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-nicholson-william-jamieson.html | Paid Notice: Deaths NICHOLSON, WILLIAM JAMIESON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/hockey-the-fear-factor-has-the-devils-on-their-toes.html | HOCKEY; The Fear Factor Has the Devils on Their Toes | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/mcveigh-victims-kin-will-get-to-see-execution.html | McVeigh Victims' Kin Will Get to See Execution | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/how-it-works-detectors-can-find-just-the-right-spot-to-drive-that-nail.html | HOW IT WORKS; Detectors Can Find Just the Right Spot to Drive That Nail | False | By Matt Lake | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/design-notebook-furniture-fair-in-milan-form-follows-fashion.html | DESIGN NOTEBOOK; FURNITURE FAIR; In Milan, Form Follows Fashion | False | By Julie V. Iovine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/alternatives-are-sought-for-aids-housing.html | Alternatives Are Sought for AIDS Housing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/singapore-bank-plans-hong-kong-deal.html | Singapore Bank Plans Hong Kong Deal | False | By Wayne Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/a-similarity-is-seen-in-2-plane-explosions.html | A Similarity Is Seen In 2 Plane Explosions | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-news-analysis-china-s-bonus-attention-and-respect.html | COLLISION WITH CHINA: NEWS ANALYSIS; China's Bonus: Attention, and Respect | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/theater/comden-and-green-s-office-they-re-on-broadway-any-message.html | Comden and Green's Office. They're on Broadway. Any Message? | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/bridge-the-silence-gives-south-a-needed-tip.html | BRIDGE; The Silence Gives South A Needed Tip | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/opera-review-relentlessly-swept-along-by-the-tides-of-trovatore.html | OPERA REVIEW; Relentlessly Swept Along By the Tides Of 'Trovatore' | False | By Bernard Holland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/us/runoff-set-for-los-angeles-mayor.html | Runoff Set for Los Angeles Mayor | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/text/article-20010412910064454539--no-title.html | Article 20010412910064454539 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/c-corrections-830682.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/q-a-built-in-browser-tool-for-cautious-parents.html | Q & A; Built-In Browser Tool For Cautious Parents | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/classified/paid-notice-deaths-marks-pearl-sigoda.html | Paid Notice: Deaths MARKS, PEARL SIGODA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/c-corrections-814768.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-markets-market-place-a-bankruptcy-doesnt-scare-some-investors.html | THE MARKETS: Market Place; A Bankruptcy Doesn't Scare Some Investors | False | By Richard A. Oppel Jr. and Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-12 | 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/state-of-the-art-videodiscs-with-you-as-director-91229189698.html | State of the Art: Videodiscs With You as Director | False | By David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/at-the-movies-bridget-jones-child-of-the-80-s.html | AT THE MOVIES; 'Bridget Jones,' Child of the 80's | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/nfl-roundup-jets-will-open-at-home.html | N.F.L.: ROUNDUP; JETS WILL OPEN AT HOME | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/ashcroft-calls-seeing-mcveigh-die-a-way-to-help-victims-kin.html | Ashcroft Calls Seeing McVeigh Die a Way to Help Victims' Kin | False | By David Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/media-business-advertising-marketers-are-continuing-their-search-for-efficient.html | THE MEDIA BUSINESS: ADVERTISING; Marketers are continuing their search for efficient haven in a storm-tossed economy. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-campana-gerald-john-md.html | Paid Notice: Deaths CAMPANA, GERALD JOHN, M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/2-new-studies-tie-rise-in-ocean-heat-to-greenhouse-gases.html | 2 New Studies Tie Rise in Ocean Heat to Greenhouse Gases | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/home-video-arbuckle-shorts-fresh-and-frisky.html | HOME VIDEO; Arbuckle Shorts, Fresh and Frisky | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-rachel-harrison.html | ART IN REVIEW; Rachel Harrison | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-meyrowitz-paul.html | Paid Notice: Deaths MEYROWITZ, PAUL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-stalled-rail-line-mirrors-the-freeze-in-korean.html | Stalled Rail Line Mirrors the Freeze in Korean Talks | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/record-of-the-week.html | Record of the Week | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-steve-dibenedetto.html | ART IN REVIEW; Steve DiBenedetto | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/a-bitter-alabama-cry-slow-justice-is-no-justice.html | A Bitter Alabama Cry: Slow Justice Is No Justice | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-brief-scient-suffers.html | Tech Brief;SCIENT SUFFERS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/college/how-to-deliver-bad-news.html | How to Deliver Bad News | False | Photograph by Brenda Ann Kenneally Interviews Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/pro-basketball-nba-takes-quick-action-to-get-the-game-moving-again.html | PRO BASKETBALL; N.B.A. Takes Quick Action to Get the Game Moving Again | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/company-news-cross-timbers-oil-has-250-million-development-budget.html | COMPANY NEWS; CROSS TIMBERS OIL HAS $250 MILLION DEVELOPMENT BUDGET | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/technology/text/article-20010413923243379352-no-title.html | Article 20010413923243379352 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/with-crew-in-us-bush-blames-china-for-collision.html | With Crew in U.S., Bush Blames China for Collision | False | By Marc Lacey and Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-memorials-pellman-edwin-hb.html | Paid Notice: Memorials PELLMAN, EDWIN. HB | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/un-aide-in-kosovo-seized-in-rwanda-killings.html | U.N. Aide in Kosovo Seized in Rwanda Killings | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/pro-football-the-less-desperate-jets-look-forward-to-draft.html | PRO FOOTBALL; The Less-Desperate Jets Look Forward to Draft | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/critic-s-notebook-grappling-with-volatile-verdi.html | CRITIC'S NOTEBOOK; Grappling With Volatile Verdi | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-fribourg-michel.html | Paid Notice: Deaths FRIBOURG, MICHEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-willem-de-kooning-vellums.html | ART IN REVIEW; Willem de Kooning -- 'Vellums' | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-meyer-samuel.html | Paid Notice: Deaths MEYER, SAMUEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/soccer-in-new-league-women-get-payoff-and-payday.html | SOCCER; In New League, Women Get Payoff and Payday | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/college/law-professor-sees-hazard-in-personalized-news.html | Law Professor Sees Hazard in Personalized News | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/style/IHT-the-frequent-traveller-stretching-the-budget.html | THE FREQUENT TRAVELLER : Stretching the Budget | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/news-summary-842834.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/administration-keeps-2-rules-on-efficiency-of-appliances.html | Administration Keeps 2 Rules On Efficiency of Appliances | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-richard-prince-photographs-1977-1979.html | ART IN REVIEW; Richard Prince -- Photographs 1977-1979 | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/reuters/technology/article-20010413923437475650-no-title.html | Article 20010413923437475650 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/co-corrections-845701.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-briefing-hardware-silicon-wafer-supplier-warns-on-sales.html | TECHNOLOGY BRIEFING: HARDWARE; SILICON WAFER SUPPLIER WARNS ON SALES | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-straight-beatrice.html | Paid Notice: Deaths STRAIGHT, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/business-digest-844195.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-thinking-ahead-commentary-overestimating-the-trade.html | Thinking Ahead / Commentary : Overestimating the Trade Weapon | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/some-assembly-is-required-tons-of-movable-props-make-the-new-york-auto-show.html | Some Assembly Is Required; Tons of Movable Props Make the New York Auto Show | False | By Glenn Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-deal-ends-us-eu-trade-dispute-banana-battle-comes.html | Deal Ends U.S.- EU Trade Dispute : Banana Battle Comes to End | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/judge-denies-police-search-data-to-us-attorney.html | Judge Denies Police-Search Data to U.S. Attorney | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/baseball-season-within-a-season-for-yanks-and-red-sox.html | BASEBALL; Season Within a Season for Yanks and Red Sox | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/recession-coming-the-prospect-seems-less-terrorizing.html | Recession Coming? The Prospect Seems Less Terrorizing | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/college/how-to-get-into-college-after-being-rejected.html | How to Get Into College After Being Rejected | False | By Fernanda Moore | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-navy-town-yellow-ribbons-galore-and-embracing-all-the-crew.html | COLLISION WITH CHINA: NAVY TOWN; Yellow Ribbons Galore and Embracing All the Crew | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-rafferty-margaret-a.html | Paid Notice: Deaths RAFFERTY, MARGARET A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/style/IHT-city-guidebudapest-a-return-to-sophistication.html | CITY GUIDE:BUDAPEST : A Return to Sophistication | False | By Steven Erlanger, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-fair-not-equal-shares-836990.html | Fair, Not Equal, Shares | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/race-and-the-uses-of-law.html | Race and the Uses of Law | False | By Ronald Dworkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845744.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-saidel-sara-f.html | Paid Notice: Deaths SAIDEL, SARA F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-brieftiscali-looks-to-germany.html | Tech Brief:TISCALI LOOKS TO GERMANY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-to-better-defend-texas-s-poor-844446.html | To Better Defend Texas's Poor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/antiques-an-easter-feast-of-rare-faberge.html | ANTIQUES; An Easter Feast Of Rare FabergîsÂ© | False | By Wendy Moonan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefthomson-reaffirms-targets.html | Tech Brief:THOMSON REAFFIRMS TARGETS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/company-briefs-844993.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-ibm-to-show-advanced-chips-for-net-use.html | TECHNOLOGY; I.B.M. to Show Advanced Chips for Net Use | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-time-for-the-next-big-ideaan-elected-president-of-europe.html | Time for the Next Big Idea:An Elected President of Europe | False | By Giles Merritt, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-wagner-robert.html | Paid Notice: Deaths WAGNER, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/ex-policeman-defends-actions-during-off-duty-fatal-shooting.html | Ex-Policeman Defends Actions During Off-Duty Fatal Shooting | False | By Monte Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/inside-844209.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/company-news-701000-dodge-trucks-recalled-because-of-hood-latch.html | COMPANY NEWS; 701,000 DODGE TRUCKS RECALLED BECAUSE OF HOOD LATCH | False | By Bridge News | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-the-middle-east-conflict-letters-to-the-editor.html | The Middle East Conflict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/bloomberg-news-on-bloombergs-news.html | Bloomberg News on Bloomberg's News | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-briefing-hardware-earnings-news-lifts-blackberry-maker.html | TECHNOLOGY BRIEFING: HARDWARE; EARNINGS NEWS LIFTS BLACKBERRY MAKER | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/deal-spells-worry-for-other-unions.html | Deal Spells Worry for Other Unions | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-jakobovics-helene.html | Paid Notice: Deaths JAKOBOVICS, HELENE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefsingapore-bets-on-chips.html | Tech Brief:SINGAPORE BETS ON CHIPS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/theater-review-rita-mae-eula-mae-anna-mae.html | THEATER REVIEW; Rita Mae, Eula Mae, Anna Mae . . . | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-memorials-genkin-ben.html | Paid Notice: Memorials GENKIN, BEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/witnesses-to-an-execution.html | Witnesses to an Execution | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/music-review-at-a-tribute-a-composer-70-explains-heaven-and-earth.html | MUSIC REVIEW; At a Tribute, a Composer, 70, Explains Heaven and Earth | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-frederic-bruly-bouabre.html | ART IN REVIEW; FrÃ©dÃ©ric Bruly BouabrÃ© | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-grossman-sidney.html | Paid Notice: Deaths GROSSMAN, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/behind-kozmo-s-demise-thin-profit-margins.html | Behind Kozmo's Demise: Thin Profit Margins | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/technology/law-professor-sees-hazard-in-personalized-news.html | Law Professor Sees Hazard in Personalized News | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-is-us-china-crisis-really-over-844357.html | Is U.S.-China Crisis Really Over? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/science/sky-watch-titanic-stars.html | Sky Watch: Titanic Stars | False | By Joe Rao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/business/IHT-tech-brief/baltimore-trims-forecast-92498328676.html | Tech Brief/BALTIMORE TRIMS FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-selzer-claire-md.html | Paid Notice: Deaths SELZER, CLAIRE. M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-lahn-jean.html | Paid Notice: Deaths LAHN, JEAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/new-video-releases-832545.html | New Video Releases | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-beckwitt-ottilie.html | Paid Notice: Deaths BECKWITT, OTTILIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/IHT-in-the-arena-christopher-clarey-do-the-mathtigers-4-trophies-dont.html | In The Arena / Christopher Clarey : Do the Math:Tiger's 4 Trophies Don't Add Up to a Grand Slam | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/photography-review-sending-eerie-messages-in-a-disassembled-body.html | PHOTOGRAPHY REVIEW; Sending Eerie Messages in a Disassembled Body | False | By Vicki Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-henochstein-arnold-s.html | Paid Notice: Deaths HENOCHSTEIN, ARNOLD S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/IHT-crew-back-in-us-spy-missions-nearchina-to-continue.html | Crew Back in U.S.; Spy Missions NearChina to Continue | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/the-media-business-advertising-addenda-1.2-million-a-year-for-geier-retirement.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; $1.2 Million a Year For Geier Retirement | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-europe-thomson-reports-14-profit-rise.html | WORLD BUSINESS BRIEFING: EUROPE; THOMSON REPORTS 14% PROFIT RISE | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/2-retailers-report-disappointing-sales.html | 2 Retailers Report Disappointing Sales | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/metro-business-briefing-grants-to-clean-up-land.html | Metro Business Briefing; GRANTS TO CLEAN UP LAND | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/IHT-the-struggle-in-iran-islam-vs-islam-in-iran-the-struggle-to-define-islam.html | The Struggle in Iran / Islam vs. Islam : In Iran, the Struggle to Define 'Islamic Republic' | False | By Geneive Abdo, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/australia-stops-flights-of-767-s-by-ansett-line.html | Australia Stops Flights of 767's By Ansett Line | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/baseball-the-gold-glover-wins-a-game-with-his-bat.html | BASEBALL; The Gold Glover Wins a Game With His Bat | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845736.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/cybertimes/education/article-20010413904982905989-no-title.html | Article 20010413904982905989 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-italiano-michael-g.html | Paid Notice: Deaths ITALIANO, MICHAEL G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/florida-low-on-drinking-water-asks-epa-to-waive-safety-rule.html | Florida, Low on Drinking Water, Asks E.P.A. to Waive Safety Rule | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/film-review-120-pounds-and-1000000-cigarettes-later.html | FILM REVIEW; 120 Pounds and 1,000,000 Cigarettes Later | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/forest-service-choice-is-praised-by-conservation-and-timber-forces.html | Forest Service Choice Is Praised by Conservation and Timber Forces | False | By Christopher Marquis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-europes-family-law-is-changing-radically.html | Europe's Family Law Is Changing Radically | False | By Flora Lewis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-the-middle-east-conflict-letters-to-the-editor-93437154143.html | The Middle East Conflict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-memorials-lippman-charles-d.html | Paid Notice: Memorials LIPPMAN, CHARLES D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/crew-destroyed-secret-materials-before-surrendering-to-chinese-troops.html | Crew Destroyed Secret Materials Before Surrendering to Chinese Troops | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-is-us-china-crisis-really-over-844390.html | Is U.S.-China Crisis Really Over? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/in-peru-trial-ex-associate-contradicts-new-yorker.html | In Peru Trial, Ex-Associate Contradicts New Yorker | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/film-review-that-poetry-of-mamet-aboard-a-boat-dammit.html | FILM REVIEW; That Poetry of Mamet, Aboard a Boat, Dammit | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-juniper-s-profit-rises-but-it-warns-on-revenue.html | TECHNOLOGY; Juniper's Profit Rises, but It Warns on Revenue | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-jeff-wall-new-work-part-2.html | ART IN REVIEW; Jeff Wall - 'New Work, Part 2' | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-to-better-defend-texas-s-poor-844454.html | To Better Defend Texas's Poor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/a-quick-heroes-welcome-then-on-to-long-hours-with-debriefing-teams.html | A Quick Heroes' Welcome, Then On to Long Hours With Debriefing Teams | False | By John Kifner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/the-teachers-paycheck-more-for-the-best.html | The Teacher's Paycheck: More for the Best | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-jacobson-eugene.html | Paid Notice: Deaths JACOBSON, EUGENE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/cabaret-review-as-ageless-as-springtime-bobby-short-is-in-bloom.html | CABARET REVIEW; As Ageless as Springtime, Bobby Short Is in Bloom | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/a-smaller-irs-gives-up-on-billions-in-back-taxes.html | A Smaller I.R.S. Gives Up On Billions in Back Taxes | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/tv-weekend-turning-to-god-s-disciples-when-doctors-don-t-help.html | TV WEEKEND; Turning to God's Disciples When Doctors Don't Help | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefdisplay-venture-delayed.html | Tech Brief;DISPLAY VENTURE DELAYED | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/spare-times-834416.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/midwest-gets-a-break-from-heavy-rain.html | Midwest Gets a Break From Heavy Rain | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/style/IHT-movie-guide-intimacy.html | Movie Guide : Intimacy | False | By Joan Dupont, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefpsinet-cuts-more-jobs.html | Tech Brief;PSINET CUTS MORE JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/IHT-despite-prosts-talents-no-winners-champagne-for-his-team-trying-to.html | Despite Prost's Talents, No Winner's Champagne for His Team : Trying to Get All the Gears to Mesh | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-1901rival-cities-in-our-pages100-75-and-50-years-ago.html | 1901:Rival Cities : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-review-when-the-medium-really-was-the-message.html | ART REVIEW; When the Medium Really Was the Message | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-shulman-muriel.html | Paid Notice: Deaths SHULMAN, MURIEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/style/IHT-travel-notebook-french-forgeries.html | TRAVEL NOTEBOOK : French Forgeries | False | By Mary Kelly, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-adler-rita-nee-hirsch.html | Paid Notice: Deaths ADLER, RITA (NEE HIRSCH) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/pataki-names-a-democrat-as-secretary-of-state.html | Pataki Names A Democrat As Secretary Of State | False | By Somini Sengupta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-kramer-frances.html | Paid Notice: Deaths KRAMER, FRANCES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/film-review-woman-pregnant-child-born-it-s-girl-that-tragedy.html | FILM REVIEW; A Woman Is Pregnant. A Child Is Born. It's a Girl. And That Is a Tragedy. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/disabled-patients-win-sweeping-changes-from-hmo.html | Disabled Patients Win Sweeping Changes From H.M.O. | False | By Tamar Lewin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/in-mayor-s-race-hevesi-calls-on-bloomberg-to-disclose-taxes.html | In Mayor's Race, Hevesi Calls on Bloomberg to Disclose Taxes | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/gallery-listings.html | Gallery Listings | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/global-conspiracy-on-construction-bids-defrauded-us.html | Global Conspiracy on Construction Bids Defrauded U.S. | False | By Kurt Eichenwald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/transactions-845922.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-asia-ito-yokado-predicts-strong-growth.html | WORLD BUSINESS BRIEFING: ASIA; ITO-YOKADO PREDICTS STRONG GROWTH | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/circus-review-dancing-lion-eerie-dragon-in-a-time-warp.html | CIRCUS REVIEW; Dancing Lion, Eerie Dragon in a Time Warp | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/sports-of-the-times-another-cup-opportunity-for-brodeur.html | Sports Of The Times; Another Cup Opportunity For Brodeur | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/style/IHT-international-traveler-arts-guide.html | INTERNATIONAL TRAVELER : Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845752.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/pop-and-jazz-guide-835480.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-heymann-herbert.html | Paid Notice: Deaths HEYMANN, HERBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/automobiles/autos-on-friday-design-new-concepts-make-it-seem-like-we-re-all-in-the-army-now.html | AUTOS ON FRIDAY/Design; New Concepts Make It Seem Like We're All in the Army Now | False | By Phil Patton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845779.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-the-teacher-s-paycheck-more-for-the-best-844411.html | The Teacher's Paycheck: More for the Best | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/pop-review-bringing-diversity-to-a-tribute-to-aretha-franklin.html | POP REVIEW; Bringing Diversity to a Tribute to Aretha Franklin | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/houston-s-priorities-836940.html | Houston's Priorities | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/safety-of-chocolate-egg-is-questioned.html | Safety of Chocolate Egg Is Questioned | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/pro-basketball-knicks-hoping-camby-is-healthy-for-playoffs.html | PRO BASKETBALL; Knicks Hoping Camby Is Healthy for Playoffs | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-reaction-china-beijing-declares-victory-but-chat-rooms-are.html | COLLISION WITH CHINA: REACTION IN CHINA; Beijing Declares Victory but Chat Rooms Are Skeptical | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/in-high-scoring-scarsdale-a-revolt-against-state-tests.html | In High-Scoring Scarsdale, A Revolt Against State Tests | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/public-lives-an-actor-s-tangled-reaction-to-fame-s-call.html | PUBLIC LIVES; An Actor's Tangled Reaction to Fame's Call | False | By Lynda Richardson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/ge-s-operating-earnings-rise-16-despite-slow-economy.html | G.E.'s Operating Earnings Rise 16%, Despite Slow Economy | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/1-sidewalk-madness-839108.html | Sidewalk Madness | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/quotation-of-the-day-840696.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-nicholson-william-j-phd.html | Paid Notice: Deaths NICHOLSON, WILLIAM J., PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-feigelson-philip-phd.html | Paid Notice: Deaths FEIGELSON, PHILIP, PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845760.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/technology/cybertimes/article-2001041390857108772-no-title.html | Article 2001041390857108772 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-the-teacher-s-paycheck-more-for-the-best-844420.html | The Teacher's Paycheck: More for the Best | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-ingalls-george-l-george-lewis-ingalls.html | Paid Notice: Deaths INGALLS, GEORGE L. GEORGE LEWIS INGALLS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/very-much-a-singleton.html | Very Much a Singleton | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-crew-warm-if-quick-heroes-welcome-then-long-hours-with.html | COLLISION WITH CHINA: THE CREW; A Warm, if Quick, Heroes' Welcome, Then On to Long Hours With Debriefing Teams | False | By John Kifner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/public-interests-nursing-a-shortage.html | Public Interests; Nursing a Shortage | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/bush-accepts-rules-to-protect-privacy-of-medical-records.html | Bush Accepts Rules To Protect Privacy Of Medical Records | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/pageoneplus/article-2001041391159707640-no-title.html | Article 2001041391159707640 -- No Title | False | LT. SHANE OSBORN | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/trenton-redistricting-map-blocked-over-claim-of-bias.html | Trenton Redistricting Map Blocked Over Claim of Bias | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/after-church-fire-easter-services-set-for-nearby-synagogue.html | After Church Fire, Easter Services Set for Nearby Synagogue | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/the-2001-campaign-new-york-city-mayor.html | The 2001 Campaign: New York City Mayor | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-asia-ntt-and-sap-form-software-venture.html | WORLD BUSINESS BRIEFING: ASIA; NTT AND SAP FORM SOFTWARE VENTURE | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-ellen-gallagher-blubber.html | ART IN REVIEW; Ellen Gallagher -- 'Blubber' | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/criticism-grows-after-remarks-of-mayoral-aide.html | Criticism Grows After Remarks Of Mayoral Aide | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/survey-shows-more-teachers-are-leaving-for-jobs-in-suburban-schools.html | Survey Shows More Teachers Are Leaving for Jobs in Suburban Schools | False | By Abby Goodnough | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/1-online-library-for-all-837148.html | Online Library for All | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/addenda-publicis-executive-is-joining-tierney.html | Addenda: Publicis Executive Is Joining Tierney | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/xanadus-rise-to-a-higher-calling.html | Xanadus Rise to a Higher Calling | False | By David W. Dunlap | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-the-us-economy-letters-to-the-editor.html | The U.S. Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/dining/cooking/cold-corn-soup.html | Cold Corn Soup | False | By Richard Flaste With Chef Frederic van Coppernolle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/disturbing-dolls.html | Disturbing Dolls | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-negotiations-bush-had-calm-hawks-devising-response-china.html | COLLISION WITH CHINA: THE NEGOTIATIONS; How Bush Had to Calm Hawks In Devising a Response to China | False | By David E. Sanger and Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/I-is-us-china-crisis-really-over-844373.html | Is U.S.-China Crisis Really Over? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/continuous/rumsfeld-hits-chinas-aggressive-pattern.html | Rumsfeld Hits China's 'Aggressive' Pattern | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-rapaport-dr-felix.html | Paid Notice: Deaths RAPAPORT, DR. FELIX | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/travel/westin-innisbrook-resort.html | Westin Innisbrook Resort | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/IHT-again-soccer-must-count-the-score-in-deaths.html | Again, Soccer Must Count the Score in Deaths | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/extradited-russian-suddenly-free-after-3-year-inquiry.html | Extradited Russian Suddenly Free After 3-Year Inquiry | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/music/music-review-reprising-what-s-really-new-sort-of-new-and-newish.html | MUSIC REVIEW; Reprising What's Really New, Sort of New and Newish | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-posner-arlene-stepper.html | Paid Notice: Deaths POSNER, ARLENE STEPPER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/tv-sports-devils-not-considered-a-tv-draw.html | TV SPORTS; Devils Not Considered a TV Draw | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/police-say-queens-man-made-woman-his-captive.html | Police Say Queens Man Made Woman His Captive | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/boldface-names-842966.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/cincinnati-mayor-imposes-curfew-to-quell-violence.html | Cincinnati Mayor Imposes Curfew to Quell Violence | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/I-controls-on-small-arms-837369.html | Controls on Small Arms | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/hockey-hurricanes-need-more-than-motivation-in-this-series.html | HOCKEY; Hurricanes Need More Than Motivation in This Series | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/doctor-at-antarctic-station-is-stricken.html | Doctor at Antarctic Station Is Stricken | False | By Denise Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/hockey-holik-stars-as-devils-win-opener-in-a-rout.html | HOCKEY; Holik Stars As Devils Win Opener In a Rout | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/film-review-surrounded-by-metaphors-and-even-looking-like-one.html | FILM REVIEW; Surrounded by Metaphors and Even Looking Like One | False | By Dave Kehr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/dining/cooking/corn-and-tomato-salad.html | Corn and Tomato Salad | False | By Richard Flaste With Chef Frederic van Coppernolle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefitalian-rules-broken.html | Tech Brief:ITALIAN RULES BROKEN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefjuniper-lowers-forecasts-93786781085.html | Tech Brief:JUNIPER LOWERS FORECASTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefnew-home-for-edu.html | Tech Brief:NEW HOME FOR .EDU | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/horse-racing-neutrality-discarded-pitino-s-horse-prepares-for-blue-grass-stakes.html | HORSE RACING; Neutrality Discarded as Pitino's Horse Prepares for the Blue Grass Stakes | False | By Bill Mooney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/parents-explain-resounding-rejection-of-privatization-at-5-schools.html | Parents Explain Resounding Rejection of Privatization at 5 Schools | False | By Lynette Holloway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-1951policy-discord-in-our-pages100-75-and-50-years-ago.html | 1951:Policy Discord : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/judge-in-terror-case-tells-court-simplify.html | Judge in Terror Case Tells Court: Simplify | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-bush-on-china-different-values-common-interests.html | COLLISION WITH CHINA; Bush on China: 'Different Values, Common Interests' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/cybertimes/cyberlaw/article-2001041393349600002-no-title.html | Article 2001041393349600002 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/marathon-the-running-farms.html | MARATHON; The Running Farms | False | By Marc Bloom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/editorial-observer-the-art-and-artifice-of-apologizing-to-china.html | Editorial Observer; The Art and Artifice of Apologizing to China | False | By Steven R. Weisman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-1926wireless-greeks-in-our-pages-100-75-and-50-years-ago.html | 1926:Wireless Greeks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/technology/circuits/article-2001041391344893326-no-title.html | Article 2001041391344893326 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-jurgen-schadeberg-drum-beat-south-africa-1950-1994.html | ART IN REVIEW; Jü'sÂ'rgen Schadeberg -- 'Drum Beat, South Africa, 1950-1994' | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/books/books-of-the-times-viva-las-vegas-the-dark-side-of-neon.html | BOOKS OF THE TIMES; Viva Las Vegas? The Dark Side of Neon | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefbaltimore-trims-forecast.html | Tech Brief:BALTIMORE TRIMS FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/confidence-of-consumers-shows-decline.html | Confidence Of Consumers Shows Decline | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/technology/sevenday/article-2001041394245719061-no-title.html | Article 2001041394245719061 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefmsn-tops-5-million-mark.html | Tech Brief:MSN TOPS 5 MILLION MARK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845698.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-briefing-internet-portal-creates-ad-liaison.html | TECHNOLOGY BRIEFING: INTERNET; PORTAL CREATES AD LIAISON | False | By Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/senator-clinton-settling-in-as-just-one-of-100.html | Senator Clinton Settling In as Just One of 100 | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/foreign-affairs-one-nation-3-lessons.html | Foreign Affairs; One Nation, 3 Lessons | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/home-video-arbuckle-shorts-fresh-and-frisky.html | Home Video: Arbuckle Shorts, Fresh and Frisky | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefjuniper-lowers-forecasts.html | Tech Brief:JUNIPER LOWERS FORECASTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/a-city-workers-contract.html | A City Workers' Contract | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-missed-debt-repayments-raise-doubts-on-survival.html | Missed Debt Repayments Raise Doubts on Survival : Tech Brief:Viatel to Default | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/the-media-business-advertising-addenda-publicis-executive-is-joining-tierney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Executive Is Joining Tierney | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/memorial-for-john-lewis.html | Memorial for John Lewis | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/nfl-roundup-giants-will-face-demanding-schedule.html | N.F.L.: ROUNDUP; Giants Will Face Demanding Schedule | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/investors-start-calling-for-changes-at-british-telecom.html | Investors Start Calling for Changes at British Telecom | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/cyber/times/commerce/article-200104139060798735 1-no-title.html | Article 200104139060798735 1 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/warning-on-sales-pummels-a-star-irish-technology-stock.html | Warning on Sales Pummels A Star Irish Technology Stock | False | By Brian Lavery | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/easter-release-for-christmas-toy-s-companies-use-spring-holiday-way-create.html | An Easter Release For Christmas Toys; Companies Use Spring Holiday As Way to Create a December Rush | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-carstens-nicole.html | Paid Notice: Deaths CARSTENS, NICOLE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/raid-further-divides-gaza-neighbors.html | Raid Further Divides Gaza Neighbors | False | By Joel Greenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/IHT-the-us-economy-letters-to-the-editor-93934527057.html | The U.S. Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/dow-jones-and-times-co-to-cut-work-forces.html | Dow Jones and Times Co. to Cut Work Forces | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/l-is-us-china-crisis-really-over-844381.html | Is U.S.-China Crisis Really Over? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/dining/cooking/corn-flan.html | Corn Flan | False | By Richard Flaste With Chef Frederic van Coppernolle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/taking-the-children-meet-agents-003-1-2-skipping-in-their-parents-footsteps.html | TAKING THE CHILDREN; Meet Agents 003 1/2, Skipping In Their Parents' Footsteps | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/donation-may-keep-schools-open.html | Donation May Keep Schools Open | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/theater-review-a-chameleon-with-a-phone.html | THEATER REVIEW; A Chameleon With a Phone | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-the-americas-petrobras-oil-rig-evacuated.html | WORLD BUSINESS BRIEFING: THE AMERICAS; PETROBRAS OIL RIG EVACUATED | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-asia-korea-predicts-economic-growth.html | WORLD BUSINESS BRIEFING: ASIA; KOREA PREDICTS ECONOMIC GROWTH | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/college/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845728.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-europe-strike-begins-at-guinness.html | WORLD BUSINESS BRIEFING: EUROPE; STRIKE BEGINS AT GUINNESS | False | By Brian Lavery | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-europe-big-bookseller-reports-losses.html | WORLD BUSINESS BRIEFING: EUROPE; BIG BOOKSELLER REPORTS LOSSES | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/state-to-pay-in-case-of-man-wrongly-held.html | State to Pay In Case of Man Wrongly Held | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-travers-john-h-md.html | Paid Notice: Deaths TRAVERS, JOHN, H., MD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/the-simple-things-that-underlie-a-soccer-stampede.html | The Simple Things That Underlie a Soccer Stampede | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/is-uschina-crisis-really-over.html | Is U.S.-China Crisis Really Over? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/c-corrections-845710.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/my-manhattan-mais-non-forte-please-ay-yi-yi.html | MY MANHATTAN; Mais Non! Forte, Please! Ay-Yi-Yi! | False | By Colm Toibin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/masters-rating-improves.html | Masters Rating Improves | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/the-big-city-stray-dogs-as-a-litigant-s-best-friend.html | The Big City; Stray Dogs As a Litigant's Best Friend | False | By John Tierney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/to-better-defend-texass-poor.html | To Better Defend Texas's Poor | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-memorials-eisenberg-samuel-sender.html | Paid Notice: Memorials EISENBERG, SAMUEL (SENDER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/residential-real-estate-soho-galleries-are-to-be-apartments.html | Residential Real Estate; SoHo Galleries Are to Be Apartments | False | By John Holusha | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-perl-harold-s.html | Paid Notice: Deaths PERL, HAROLD S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-klein-esther.html | Paid Notice: Deaths KLEIN, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/nfl-roundup-cowboys-may-be-in-booth-together.html | N.F.L.: ROUNDUP; COWBOYS MAY BE IN BOOTH TOGETHER | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/the-outsider-up-and-down-in-the-hudson-highlands-a-little-punishment-is-fun.html | THE OUTSIDER; Up and Down in the Hudson Highlands, a Little Punishment Is Fun | False | By James Gorman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/us/richard-e-schultes-86-dies-trailblazing-authority-on-hallucinogenic-plants.html | Richard E. Schultes, 86, Dies; Trailblazing Authority on Hallucinogenic Plants | False | By Jonathan Kandell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/is-us-china-crisis-really-over-844365.html | Is U.S.-China Crisis Really Over? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefkozmo-is-kaput.html | Tech Brief:KOZMO IS KAPUT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-overview-with-crew-us-bush-sharpens-tone-toward-china.html | COLLISION WITH CHINA: THE OVERVIEW; With Crew in U.S., Bush Sharpens Tone Toward China | False | By Marc Lacey and Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/parking-rules-838667.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/is-us-china-crisis-really-over-844403.html | Is U.S.-China Crisis Really Over? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/world/us-russia-relationship-warms-up-a-bit.html | U.S.-Russia Relationship Warms Up a Bit | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/business/worldbusiness/IHT-tech-briefnew-wired-editor.html | Tech Brief:NEW WIRED EDITOR | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/dining/cooking/corn-beyond-the-cob.html | Corn: Beyond the Cob | False | By Richard Flaste With Chef Frederic van Coppernolle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-friedman-gail-s.html | Paid Notice: Deaths FRIEDMAN, GAIL S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-pfeffer-robert-bob.html | Paid Notice: Deaths PFEFFER, ROBERT (BOB) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-13 | 2001-04-13 | https://www.nytimes.com/2001/04/13/classified/paid-notice-deaths-hammerman-fay.html | Paid Notice: Deaths HAMMERMAN, FAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/software-maker-s-sudden-slump-prompts-suit.html | Software Maker's Sudden Slump Prompts Suit | False | By Alex Berenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/with-field-set-gop-leaders-expect-bruising-primary-battle-for-governor.html | With Field Set, G.O.P. Leaders Expect Bruising Primary Battle for Governor | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/technology/text/article-20010414918755829433-no-title.html | Article 20010414918755829433 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/cybertimes/education/article-20010414918825251399-no-title.html | Article 20010414918825251399 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/france-to-evacuate-15000-living-near-old-ammunition-dump.html | France to Evacuate 15,000 Living Near Old Ammunition Dump | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/technology/circuits/article-20010414926689550931-no-title.html | Article 20010414926689550931 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/IHT-1926columbus-puzzle-in-our-pages100-75-and-50-years-ago.html | 1926:Columbus Puzzle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-when-in-rome-let-history-come-alive-837989.html | When in Rome, Let History Come Alive | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/dole-says-trade-accord-on-bananas-favors-rival.html | Dole Says Trade Accord On Bananas Favors Rival | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/quotation-of-the-day-857050.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/music-review-gypsies-fiddle-madly-as-classical-spirits-hover.html | MUSIC REVIEW; Gypsies Fiddle Madly as Classical Spirits Hover | False | By Anne Midgette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-henderson-holmes-safiya.html | Paid Notice: Deaths HENDERSON, HOLMES, SAFIYA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/dance-review-a-blend-of-flamenco-and-tap-blues-and-jazz.html | DANCE REVIEW; A Blend of Flamenco and Tap, Blues and Jazz | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-grossman-sidney.html | Paid Notice: Deaths GROSSMAN, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-white-murray.html | Paid Notice: Deaths WHITE, MURRAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/on-baseball-winfield-chooses-padres-over-yanks.html | ON BASEBALL; Winfield Chooses Padres Over Yanks | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/collision-with-china-intelligence-gathering-listening-looking-old-methods-still.html | COLLISION WITH CHINA: INTELLIGENCE-GATHERING; Listening, Looking Old Methods Still Work | False | By Christopher Drew | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/IHT-asia-on-edge-after-flareup-between-us-and-chinese.html | Asia on Edge After Flare-Up Between U.S. And Chinese | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-rosenkrantz-sarah.html | Paid Notice: Deaths ROSENKRANTZ, SARAH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/rescue-planes-are-dispatched-for-sick-doctor-in-antarctica.html | Rescue Planes Are Dispatched for Sick Doctor in Antarctica | False | By Denise Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/is-the-earth-of-france-the-mother-of-wine.html | Is the Earth of France The Mother of Wine? | False | By Michael Steinberger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-airport-problems-and-solutions-862762.html | Airport Problems, And Solutions | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/parking-rules-859141.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/c-corrections-863904.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/2-rivals-in-the-crowd-of-italy-s-once-and-future-chiefs.html | 2 Rivals in the Crowd of Italy's Once and Future Chiefs | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/c-corrections-863882.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/aetna-s-chief-financial-officer-will-leave.html | Aetna's Chief Financial Officer Will Leave | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/environmental-group-unfurls-a-protest-in-bush-s-backyard.html | Environmental Group Unfurls A Protest in Bush's Backyard | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/c-corrections-863920.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/news-summary-861413.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/merger-of-giant-pet-food-makers-unites-an-unusual-mix-of-foes.html | Merger of Giant Pet-Food Makers Unites an Unusual Mix of Foes | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/judge-accepts-plan-to-settle-suit-against-auction-houses.html | Judge Accepts Plan to Settle Suit Against Auction Houses | False | By Carol Vogel and Ralph Blumenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/can-sheer-coincidence-be-trademarked.html | Can Sheer Coincidence Be Trademarked? | False | By Jay Jennings | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-eisenstein-trudy.html | Paid Notice: Deaths EISENSTEIN, TRUDY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/bush-relaxes-clinton-rule-on-central-air-conditioners.html | Bush Relaxes Clinton Rule On Central Air-Conditioners | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-pfeffer-robert.html | Paid Notice: Deaths PFEFFER, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-memorials-dragutsky-dr-david.html | Paid Notice: Memorials DRAGUTSKY, DR. DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-flanders-jane.html | Paid Notice: Deaths FLANDERS, JANE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/sandy-bull-60-a-master-of-musical-fusion-with-open-ears.html | Sandy Bull, 60, a Master of Musical Fusion With Open Ears | False | By Jon Pareles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/public-lives-leading-a-grateful-fargo-in-a-new-fight-against-floods.html | PUBLIC LIVES; Leading a Grateful Fargo in a New Fight Against Floods | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/harold-korn-71-expert-on-new-york-civil-law.html | Harold Korn, 71, Expert On New York Civil Law | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/russia-trying-to-head-off-debt-squeeze.html | Russia Trying To Head Off Debt Squeeze | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/plus-soccer-comas-to-miss-metrostars-game.html | PLUS: SOCCER; Comas to Miss MetroStars Game | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/after-complaints-yahoo-to-close-access-to-pornographic-sites.html | After Complaints, Yahoo to Close Access to Pornographic Sites | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/coming-on-sunday-an-american-tragedy.html | COMING ON SUNDAY; AN AMERICAN TRAGEDY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/style/IHT-shadow-of-napoleon-hangs-over-an-auction.html | Shadow of Napoleon Hangs Over an Auction | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-asia-japan-leaves-interest-rate-unchanged.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN LEAVES INTEREST RATE UNCHANGED | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-unsworth-sister-virginia.html | Paid Notice: Deaths UNSWORTH, SISTER VIRGINIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/IHT-global-jazzeverything-is-fusing-with-everything.html | Global Jazz:Everything Is Fusing With Everything | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/mexico-grows-parched-with-pollution-and-politics.html | Mexico Grows Parched, With Pollution and Politics | False | By Tim Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-klein-esther.html | Paid Notice: Deaths KLEIN, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/graziella-sciutti-73-soprano-and-director.html | Graziella Sciutti, 73, Soprano and Director | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/mbabane-journal-wanted-mates-turn-offs-old-rules.html | Mbabane Journal; Wanted: Mates. Turn-Offs: Old Rules. | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/mayor-says-city-paid-price-for-union-s-raised-hopes.html | Mayor Says City Paid Price For Union's Raised Hopes | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/fire-dept-may-hire-officer-in-diallo-case.html | Fire Dept. May Hire Officer in Diallo Case | False | By Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/voices-of-support-for-justice-verniero-question-the-case-against-him.html | Voices of Support for Justice Verniero Question the Case Against Him | False | By Laura Mansnerus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-weisberg-aileen-s.html | Paid Notice: Deaths WEISBERG, AILEEN S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-travers-john-h-md.html | Paid Notice: Deaths TRAVERS, JOHN H., MD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/movies/the-rewards-of-obsessing-about-film.html | The Rewards of Obsessing About Film | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/rapper-arrested-with-3-others.html | Rapper Arrested With 3 Others | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/IHT-us-and-china-have-drawn-new-lines-in-the-sand.html | U.S and China Have Drawn New Lines in the Sand | False | By Alan Dupont, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-well-off-in-perspective-854409.html | 'Well Off,' in Perspective | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/chinese-havent-gotten-the-sorry-they-want.html | Chinese Haven't Gotten the 'Sorry' They Want | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/journal-what-big-test.html | Journal; What Big Test? | False | By Frank Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/powell-on-first-balkans-trip-warns-against-fresh-violence.html | Powell, on First Balkans Trip, Warns Against Fresh Violence | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/chester-posey-77-dies-shaped-exxon-ads.html | Chester Posey, 77, Dies; Shaped Exxon Ads | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/new-hampshire-gop-senator-faces-pressure-to-quit.html | New Hampshire G.O.P. Senator Faces Pressure to Quit | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-jackowski-christine-h.html | Paid Notice: Deaths JACKOWSKI, CHRISTINE H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/in-new-mexico-debate-over-arsenic-strikes-home.html | In New Mexico, Debate Over Arsenic Strikes Home | False | By Timothy Egan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/officer-in-diallo-case-is-joining-fire-dept.html | Officer in Diallo Case Is Joining Fire Dept. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/1-for-the-poor-unequal-justice-862681.html | For the Poor, Unequal Justice | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/special-pleading-a-felon-s-well-connected-path-to-clemency.html | SPECIAL PLEADING; A Felon's Well-Connected Path to Clemency | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/snow-outlasts-skiers-on-slopes-in-northeast.html | Snow Outlasts Skiers On Slopes in Northeast | False | By Jane Gottlieb | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/theater/theater-review-finding-mutually-exclusive-truths-about-abortion.html | THEATER REVIEW; Finding Mutually Exclusive Truths About Abortion | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-mets-notebook-piazza-sees-action-despite-injured-knee.html | BASEBALL; METS NOTEBOOK; Piazza Sees Action Despite Injured Knee | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/executive-changes-859346.html | EXECUTIVE CHANGES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/h-r-ball-79-ad-executive-credited-with-smiley-face.html | H. R. Ball, 79, Ad Executive Credited With Smiley Face | False | By William H. Honan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-mets-continue-a-pattern-of-letdowns.html | BASEBALL; Mets Continue a Pattern of Letdowns | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/horse-racing-contenders-and-pretenders-to-meet-in-derby-warm-ups.html | HORSE RACING; Contenders and Pretenders to Meet in Derby Warm-Ups | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/your-money/IHT-pioneering-alcatel-units-dive-gives-other-companies-pause.html | Pioneering Alcatel Unit's Dive Gives Other Companies Pause | False | By Sharon Reier, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-rivera-and-yankees-make-the-wrong-choice.html | BASEBALL; Rivera and Yankees Make the Wrong Choice | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-premice-josephine.html | Paid Notice: Deaths PREMICE, JOSEPHINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/college/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/transactions-863998.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/the-need-for-calm-in-the-mideast.html | The Need for Calm in the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/cybertimes/commerce/article-2001041491218356351-no-title.html | Article 2001041491218356351 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/saving-ball-fields-with-green-plastic.html | Saving Ball Fields With Green Plastic | False | By Barbara Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/abroad-at-home-the-two-george-w-bushes.html | Abroad at Home; The Two George W. Bushes | False | By Anthony Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/new-attention-for-the-idea-that-abortion-averts-crime.html | New Attention for the Idea That Abortion Averts Crime | False | By Alexander Stille | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/c-corrections-863947.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/cheney-income-at-36-million-bush-894880.html | Cheney Income At $36 Million; Bush: $894,880 | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/1-for-the-poor-unequal-justice-862711.html | For the Poor, Unequal Justice | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/1-new-york-s-art-arbiters-854549.html | New York's Art Arbiters | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-gurfein-mimi.html | Paid Notice: Deaths GURFEIN, MIMI | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-baseball-and-editors-group-compromise-to-end-dispute.html | BASEBALL; Baseball and Editors' Group Compromise to End Dispute | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/soccer-wusa-to-make-its-debut.html | SOCCER; W.U.S.A. to Make Its Debut | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/style/IHT-yungho-chang-tries-to-restore-an-appreciation-for-design-a-chinese.html | Yung-ho Chang Tries to Restore an Appreciation for Design : A Chinese Architect Goes Home | False | By Jonathan Napack, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-chinese-haven-t-gotten-the-sorry-they-want-862525.html | Chinese Haven't Gotten the 'Sorry' They Want | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/travel/spring-bike-trips.html | Spring Bike Trips | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-the-digital-dream-854263.html | The Digital Dream | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/good-friday-in-jerusalem-many-police-few-visitors.html | Good Friday in Jerusalem: Many Police, Few Visitors | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-hammerman-fay.html | Paid Notice: Deaths HAMMERMAN, FAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/marathon-petrova-remains-wary-about-hills-in-boston.html | MARATHON; Petrova Remains Wary About Hills in Boston | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/sports-of-the-times-new-rules-won-t-fix-the-nba.html | Sports Of The Times; New Rules Won't Fix The N.B.A. | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/international-business-steel-makers-in-japan-plan-joint-effort.html | INTERNATIONAL BUSINESS; Steel Makers In Japan Plan Joint Effort | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/woman-sues-saying-men-want-her-out-of-the-league.html | Woman Sues, Saying Men Want Her Out Of the League | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-americas-embraer-negotiating-sale-to-china.html | WORLD BUSINESS BRIEFING: AMERICAS; EMBRAER NEGOTIATING SALE TO CHINA | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-chinese-haven-t-gotten-the-sorry-they-want-862517.html | Chinese Haven't Gotten the 'Sorry' They Want | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-woody-allen-s-logic-851191.html | Woody Allen's Logic | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/cnn-fights-request-for-footage-in-embassy-bombing-case.html | CNN Fights Request for Footage in Embassy Bombing Case | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/reuters/technology/article-20010414934394400116-no-title.html | Article 20010414934394400116 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/music-review-a-mexican-quartet-ranges-from-home-to-far-away.html | MUSIC REVIEW; A Mexican Quartet Ranges From Home to Far Away | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/business-digest-859389.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/old-wounds-in-cincinnati.html | Old Wounds in Cincinnati | False | By Arthur Allen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/think-tank-the-ultimate-victory-of-vacuum-cleaners.html | THINK TANK; The Ultimate Victory Of Vacuum-Cleaners | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/cybertimes/cyberlaw/article-20010414900867023116-no-title.html | Article 20010414900867023116 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/nyree-dawn-porter-61-actress-in-the-forsyte-saga-of-the-60-s.html | Nyree Dawn Porter, 61, Actress in 'The Forsyte Saga' of the 60's | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/c-corrections-863890.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/inquiry-finds-no-bias-against-asians-in-us-labs.html | Inquiry Finds No Bias Against Asians in U.S. Labs | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/IHT-1951strikes-in-iran-in-our-pages100-75-and-50-years-ago.html | 1951:Strikes in Iran : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-asia-daewoo-sells-unit.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO SELLS UNIT | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/your-money/IHT-sonys-embrace-encourages-others-to-adopt-american-tool.html | Sony's Embrace Encourages Others to Adopt American Tool : Skeptical Europe, Enthralled Japan | False | By Miki Tanikawa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/bridge-rr-uses-boxes-for-bidding-with-predictable-results.html | BRIDGE; R.R. Uses Boxes for Bidding, With Predictable Results | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/tax-cuts-and-airwaves.html | Tax Cuts and Airwaves | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/bush-avoids-homecoming-hoop-de-la.html | Bush Avoids Homecoming 'Hoop-De-La' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-europe-czech-media-executive-charged.html | WORLD BUSINESS BRIEFING: EUROPE; CZECH MEDIA EXECUTIVE CHARGED | False | By Katka Fronk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/when-ms-king-beat-that-barnum-in-shorts.html | When Ms. King Beat That Barnum in Shorts | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/strains-in-mr-bush-s-party.html | Strains in Mr. Bush's Party | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/in-high-rise-parachute-plunge-a-bid-for-daredevil-recognition.html | In High-Rise Parachute Plunge, A Bid for Daredevil Recognition | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/style/IHT-will-the-real-giordano-stand-up.html | Will the Real Giordano Stand Up? | False | By Roderick Conway Morris, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/collision-with-china-pentagon-us-tape-said-show-reckless-flying-chinese.html | COLLISION WITH CHINA: THE PENTAGON; U.S. Tape Is Said to Show Reckless Flying by Chinese | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/boxing-hopkins-and-holmes-seek-recognition-and-respect.html | BOXING; Hopkins and Holmes Seek Recognition and Respect | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-airport-problems-and-solutions-862770.html | Airport Problems, And Solutions | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/c-corrections-863939.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/international-business-boeing-and-russia-to-study-making-planes.html | INTERNATIONAL BUSINESS; Boeing and Russia to Study Making Planes | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/inside-863122.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/your-money/IHT-biotechs-use-tracking-stocks-to-separate-promise-from-present.html | Biotechs Use Tracking Stocks to Separate Promise From Present Profit | False | By Erika Kinetz, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/news/global-jazz-everything-is-fusing-with-everything.html | Global Jazz:Everything Is Fusing With Everything | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/democrats-say-bush-exaggerates-increase-in-education-spending.html | Democrats Say Bush Exaggerates Increase in Education Spending | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/technology/sevenday/article-2001041492633219396-no-title.html | Article 2001041492633219396 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-ramirez-pays-off-for-red-sox.html | BASEBALL; Ramirez Pays Off For Red Sox | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-europe-talks-for-phone-stakes.html | WORLD BUSINESS BRIEFING: EUROPE; TALKS FOR PHONE STAKES | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/for-israelis-endless-war.html | For Israelis, Endless War | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/robert-moon-an-inventor-of-the-zip-code-dies-at-83.html | Robert Moon, an Inventor of the ZIP Code, Dies at 83 | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/a-threatened-act.html | A Threatened Act | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/IHT-cycling-battered-museeuw-once-more-returns-for-spring.html | Cycling : Battered Museeuw Once More Returns for Spring | False | By James Startt, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/hale-house-postpones-fund-raiser-after-one-award-recipient-withdraws.html | Hale House Postpones Fund-Raiser After One Award Recipient Withdraws | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/IHT-1901sensational-press-in-our-pages100-75-and-50-years-ago.html | 1901:Sensational Press : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/hockey-the-devils-find-faults-despite-an-easy-victory.html | HOCKEY; The Devils Find Faults Despite an Easy Victory | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/greenwich-makes-tight-rules-on-beach-use-even-tighter.html | Greenwich Makes Tight Rules on Beach Use Even Tighter | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/incomes-rose-for-giulianis-and-patakis-returns-show.html | Incomes Rose for Giuliani And Patakis, Returns Show | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-gladstone-lillian.html | Paid Notice: Deaths GLADSTONE, LILLIAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/pro-basketball-knicks-overcome-injuries-and-hawks.html | PRO BASKETBALL; Knicks Overcome Injuries And Hawks | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/jazz-review-when-a-mixture-of-idioms-promotes-the-cuban-sound.html | JAZZ REVIEW; When a Mixture of Idioms Promotes the Cuban Sound | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-closing-the-reading-gap-851019.html | Closing the Reading Gap | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/world/collision-with-china-overview-us-says-spy-crew-wiped-secrets-frantic-landing.html | COLLISION WITH CHINA: THE OVERVIEW; U.S. SAYS SPY CREW WIPED OUT SECRETS IN FRANTIC LANDING | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/soprano-cancels-recital.html | Soprano Cancels Recital | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-for-the-poor-unequal-justice-862703.html | For the Poor, Unequal Justice | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/religion-journal-a-2000-year-challenge-how-to-picture-jesus.html | Religion Journal; A 2,000-Year Challenge: How to Picture Jesus | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/sully-boyar-77-prolific-character-actor.html | Sully Boyar, 77, Prolific Character Actor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-kramer-frances.html | Paid Notice: Deaths KRAMER, FRANCES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-brogan-thomas-j-jr.html | Paid Notice: Deaths BROGAN, THOMAS J., JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/pop-review-slouching-toward-stardom-rough-beasts-from-england.html | POP REVIEW; Slouching Toward Stardom: Rough Beasts From England | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/what-no-bonnets-this-year-dresses-exotic-jelly-beans-and-lilies-will-do.html | What, No Bonnets?; This Year, Dresses, Exotic Jelly Beans and Lilies Will Do | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/college/how-to-deliver-bad-news.html | How to Deliver Bad News | False | Photograph by Brenda Ann Kenneally Interviews Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/navy-s-court-of-inquiry-submits-its-report-on-submarine-collision.html | Navy's Court of Inquiry Submits Its Report on Submarine Collision | False | By John Kifner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/college/how-to-get-into-college-after-being-rejected.html | How to Get Into College After Being Rejected | False | By Fernanda Moore | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/your-money/IHT-seeking-a-windfall-by-detracking-hughes.html | Seeking a Windfall by Detracking Hughes | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-deaths-mccleary-archibald-baldy.html | Paid Notice: Deaths MCCLEARY, ARCHIBALD "BALDY" | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/prison-inmates-fight-quelled-by-tear-gas.html | Prison Inmates' Fight Quelled by Tear Gas | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/living/cuttings-willows-you-never-expected.html | Cuttings: Willows You Never Expected | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/john-w-raber-banker-89.html | John W. Raber -- Banker, 89 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/l-chinese-haven-t-gotten-the-sorry-they-want-862550.html | Chinese Haven't Gotten the 'Sorry' They Want | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/c-corrections-863912.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/pro-basketball-nets-lose-newman-then-game-to-cavaliers.html | PRO BASKETBALL; Nets Lose Newman, Then Game to Cavaliers | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/your-money/IHT-tracking-stocks-pitfalls-abound-including-their-track-record.html | Tracking Stocks' Pitfalls Abound â€¦Â¿ Including Their Track Record | False | By Miki Tanikawa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/consumer-reports-refuses-to-renew-a-mass-subscription.html | Consumer Reports Refuses to Renew a Mass Subscription | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/airport-problems-and-solutions.html | Airport Problems, and Solutions | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/classified/paid-notice-memorials-lawson-beulah.html | Paid Notice: Memorials LAWSON, BEULAH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/officials-move-to-increase-police-recruits.html | Officials Move To Increase Police Recruits | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/boy-10-falls-six-floors-in-elevator-shaft.html | Boy, 10, Falls Six Floors in Elevator Shaft | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/us/blacks-in-cincinnati-hear-echoes-amid-the-violence.html | Blacks in Cincinnati Hear Echoes Amid the Violence | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-europe-guinness-strike-ends.html | WORLD BUSINESS BRIEFING: EUROPE; GUINNESS STRIKE ENDS | False | By Brian Lavery | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/business/trying-relieve-april-s-angst-tax-filing-seem-easier-thank-software-not-congress.html | Trying to Relieve April's Angst; Tax Filing Seem Easier? Thank Software, Not Congress | False | By Jan M. Rosen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/technology/cybertimes/article-20010414917775212853--no-title.html | Article 20010414917775212853 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-14 | 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/nyc-an-odd-mix-of-police-and-politics.html | NYC; An Odd Mix Of Police And Politics | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/san-francisco-journal-case-of-a-fatal-mauling-by-dogs-fascinates-city.html | San Francisco Journal; Case of a Fatal Mauling by Dogs Fascinates City | False | By Evelyn Nieves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/quotation-of-the-day-866989.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-new-york-up-close-making-it-legal-hail-livery-cabs-where.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Making It Legal to Hail Livery Cabs Where Yellow Fears to Tread | False | By Seth Kugel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-mudville-can-never-die.html | CHILDREN'S BOOKS; Mudville Can Never Die | False | By David Kelly | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine1-cajun-cotillion-782777.html | Cajun Cotillion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-rothchild-seymour.html | Paid Notice: Deaths ROTHCHILD, SEYMOUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/your-home-the-gantlet-of-mortgage-approval.html | YOUR HOME; The Gantlet Of Mortgage Approval | False | By Jay Romano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/quick-bite-linden-a-big-man-a-big-sandwich.html | QUICK BITE/Linden; A Big Man, a Big Sandwich | False | By Jack Silbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/lives-a-union-of-east-and-west.html | Lives; A Union of East and West | False | By Anya Liftig | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/theater/theater-in-tibetan-rituals-metaphors-for-freedom.html | THEATER; In Tibetan Rituals, Metaphors for Freedom | False | By Ron Jenkins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-education-education-students-tested.html | BRIEFING: EDUCATION; EDUCATION STUDENTS TESTED | False | By Debra Nussbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/long-island-vines-a-new-presence.html | LONG ISLAND VINES; A 'New' Presence | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-eisenstein-trudy.html | Paid Notice: Deaths EISENSTEIN, TRUDY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-way-we-live-now-4-15-01-process-how-to-plan-chaos.html | The Way We Live Now: 4-15-01: Process; How to Plan Chaos | False | By Andrew O'Hehir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-gilbert-mildred.html | Paid Notice: Deaths GILBERT, MILDRED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/business-briefing-casino-gambling-blow-to-catskills-resort.html | BUSINESS BRIEFING; CASINO GAMBLING; BLOW TO CATSKILLS RESORT | False | By Bill Kent | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-730041.html | CHILDREN'S BOOKS | False | By Jane Fritsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-racing-festivities-at-the-starting-gate.html | TRAVEL ADVISORY; Racing Festivities At the Starting Gate | False | By John Brannon Albright | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/liberties-hainan-noon-starring-gary-w-cooper.html | Liberties; Hainan Noon, Starring Gary W. Cooper | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-mcgann-the-reverend-joseph-f.html | Paid Notice: Deaths MCGANN, THE REVEREND JOSEPH F. | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-memorials-russell-william-t.html | Paid Notice: Memorials RUSSELL, WILLIAM T. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730203.html | BOOKS IN BRIEF: POETRY | False | By Ken Tucker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine1-a-crisis-of-fakes-782696.html | A Crisis of Fakes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-the-burghers-of-calais-being-restored-in-rome.html | TRAVEL ADVISORY; The Burghers of Calais' Being Restored in Rome | False | By Corinne Labalme | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion1-when-lights-go-out-in-california-874353.html | When Lights Go Out in California | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/china-and-the-united-states.html | China and the United States | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/new-job-prospect-for-officer-in-diallo-case-fuels-debate.html | New Job Prospect for Officer in Diallo Case Fuels Debate | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/paperback-best-sellers-april-15-2001.html | PAPERBACK BEST SELLERS: April 15, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/1-screenwriting-literary-aspirations-830461.html | SCREENWRITING; Literary Aspirations | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/databank-about-face-investors-find-reasons-to-buy.html | DataBank; About-Face: Investors Find Reasons to Buy | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine1-introduction-782670.html | Introduction | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-ageless-latin-stars-who-embraced-their-roots.html | MUSIC; Ageless Latin Stars Who Embraced Their Roots | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/political-briefing-a-kennedy-sets-out-to-mend-some-fences.html | Political Briefing; A Kennedy Sets Out To Mend Some Fences | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/the-nation-discretionary-spending-where-the-money-isn-t.html | The Nation; Discretionary Spending, Where the Money Isn't. | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/automobiles/low-frills-parties-and-lowered-expectations-at-auto-show.html | Low-Frills Parties and Lowered Expectations at Auto Show | False | By Micheline Maynard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/at-the-theater-with-john-raymond-finding-magic-to-put-on-the-stage.html | AT THE THEATER WITH/John Raymond; Finding 'Magic' to Put on the Stage | False | By Dan Markowitz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-education-teachers-minimum-pay.html | BRIEFING: EDUCATION; TEACHERS' MINIMUM PAY | False | By Debra Nussbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/q-a-paying-for-repairs-in-a-co-op.html | Q. & A.; Paying for Repairs In a Co-op | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/in-municipal-bonds-a-search-for-diversity.html | In Municipal Bonds, A Search for Diversity | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine1-big-782734.html | Big | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion1-pity-jackson-hole-855839.html | Pity Jackson Hole | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-jacqueline-young-nicholas-perrins.html | WEDDINGS; Jacqueline Young, Nicholas Perrins | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-auditions-for-musical-at-njpac.html | JERSEY FOOTLIGHTS; Auditions for Musical at NJPAC | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-trade-talks-bear-fruit.html | April 8-14; Trade Talks Bear Fruit | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/political-briefing-democrats-prepare-to-take-on-jeb-bush.html | Political Briefing; Democrats Prepare To Take On Jeb Bush | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/songwriter-playwright-takes-a-crack-at-community-theater.html | Songwriter-Playwright Takes a Crack at Community Theater | False | By Vincent M. Mallozzi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/technology/once-burned-but-still-bold.html | Once Burned, but Still Bold | False | By William Santiago | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/l-sport-utility-vehicles-and-the-right-to-the-road-863866.html | Sport Utility Vehicles And the Right to the Road | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/knowing-a-con-when-you-see-it.html | Knowing a Con When You See It | False | By Luc Sante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-way-we-live-now-4-15-01-five-from-susan-stroman-dance-fever.html | The Way We Live Now: 4-15-01; Five from Susan Stroman; Dance Fever | False | By Liz Welch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/for-young-viewers-horse-sense.html | FOR YOUNG VIEWERS; Horse Sense | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/market-watch-employers-dodge-a-bullet-that-their-workers-can-t.html | MARKET WATCH; Employers Dodge a Bullet That Their Workers Can't | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-new-city-new-best-friend.html | Private Sector; New City, New Best Friend? | False | By Kathleen O'Brien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-instilling-some-pride-in-police-on-the-beat-846031.html | Instilling Some Pride In Police on the Beat | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/a-sanctuary-in-the-yucatan.html | A Sanctuary in the Yucatâ'ŠÂ°n | False | By Jill Knight Weinberger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-immobile-on-the-subway-864102.html | Immobile on the Subway | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-florida-s-new-water-plan.html | April 8-14; Florida's New Water Plan | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-new-funds-to-match-the-market-s-moods.html | Investing New Funds, To Match The Market's Moods | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/digital-divide-threatens-public-tv-some-have-not-stations-wonder-pay-for.html | A Digital Divide Threatens Public TV; Some Have-Not Stations Wonder How to Pay for Required Technology | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/reckonings-let-them-shovel.html | Reckonings; Let Them Shovel | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-midtown-elegies-for-a-homeless-man-by-friends-he-left-behind.html | NEIGHBORHOOD REPORT: MIDTOWN; Elegies for a Homeless Man By Friends He Left Behind | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-memorials-rolfe-goldie.html | Paid Notice: Memorials ROLFE, GOLDIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/new-noteworthy-paperbacks-730572.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/kay-willis-71-an-adviser-and-writer-on-being-a-parent.html | Kay Willis, 71, an Adviser And Writer on Being a Parent | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/personal-business-diary-a-test-for-the-parents.html | PERSONAL BUSINESS: DIARY; A Test for the Parents | False | By Vivian Marino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/cybertimes/commerce/article-20010415916034342285-no-title.html | Article 20010415916034342285 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/on-politics-meetings-are-possible-again-with-senators-who-interact.html | ON POLITICS; Meetings Are Possible Again With Senators Who Interact | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/the-lost-children-729930.html | The Lost Children | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/the-world-the-balkan-disease-isn-t-cured-yet.html | The World; The Balkan Disease Isn't Cured Yet | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/keeping-up-with-the-shidhayes.html | Keeping Up With the Shidhayes | False | By James Traub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/film-when-the-nazis-became-nudniks.html | FILM; When The Nazis Became Nudniks | False | By J. Hoberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/between-noise-and-silence-a-woman-s-life-is-lost.html | Between Noise and Silence, A Woman's Life Is Lost | False | By Robert D. McFadden With William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/cybertimes/education/article-20010415914028331038-no-title.html | Article 20010415914028331038 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/talk-of-holy-war-from-jakarta-leader-s-home-base.html | Talk of 'Holy War' From Jakarta Leader's Home Base | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-parkchester-1939-theater-restored-area-looking-up-too.html | NEIGHBORHOOD REPORT: PARKCHESTER; A 1939 Theater Is Restored and the Area Is Looking Up, Too | False | By Erika Kinetz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/l-jerry-lewis-the-hidden-side-830518.html | JERRY LEWIS; The Hidden Side | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-environment-beach-smoking-ban.html | BRIEFING; ENVIRONMENT; BEACH SMOKING BAN | False | By John Holl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-salshutz-norman.html | Paid Notice: Deaths SALSHUTZ, NORMAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-person-never-stop-moving.html | IN PERSON; 'Never Stop Moving' | False | By Mary Ann Castronovo Fusco | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/c-corrections-864072.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-robinson-anne-grosvenor.html | Paid Notice: Deaths ROBINSON, ANNE GROSVENOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/boy-killed-in-fall-from-elevator-was-trying-a-stunt-witness-says.html | Boy Killed in Fall From Elevator Was Trying a Stunt, Witness Says | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/soccer-wusa-stars-collide-to-help-decide-opener.html | SOCCER; W.U.S.A. Stars Collide To Help Decide Opener | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/weasel-from-another-planet.html | Weasel From Another Planet | False | By Colin Harrison | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730220.html | BOOKS IN BRIEF: POETRY | False | By Susan Shapiro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/fashion-s-gadfly-tangos-with-a-legend.html | Fashion's Gadfly Tangos With A Legend | False | By Cathy Horyn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-new-airport-in-korea-triple-crown-festivities-and.html | Travel Advisory: New Airport in Korea, Triple Crown Festivities and More | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-weintraub-joseph.html | Paid Notice: Deaths WEINTRAUB, JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-grossman-sidney.html | Paid Notice: Deaths GROSSMAN, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/cuttings-willows-you-never-expected.html | CUTTINGS; Willows You Never Expected | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-baldwin-john-m.html | Paid Notice: Deaths BALDWIN, JOHN M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-basketball-short-handed-knicks-aim-for-advantage.html | PRO BASKETBALL; Short-Handed Knicks Aim For Advantage | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/postings-51st-street-first-avenue-near-beekman-place-32-story-89-apartment-condo.html | POSTINGS: At 51st Street and First Avenue, Near Beekman Place, A 32-Story, 89-Apartment Condo | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/harry-boykoff-78-st-john-s-star-in-the-1940-s-dies.html | Harry Boykoff, 78, St. John's Star in the 1940's, Dies | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-affirmative-action-without-the-program-874337.html | Affirmative Action, Without the Program | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-football-jets-want-ellis-to-be-a-disruptive-influence-on-defense.html | PRO FOOTBALL; Jets Want Ellis to Be a Disruptive Influence on Defense | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/soapbox-frustrations-of-the-internet-age.html | SOAPBOX; Frustrations of the Internet Age | False | By Beth K. Rowan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/sidewalk-soldiers.html | Sidewalk Soldiers | False | By Leslie Berger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-tompkinsville-records-are-still-selling-but-rappers-shut-2.html | NEIGHBORHOOD REPORT: TOMPKINSVILLE; Records Are Still Selling, But Rappers Shut 2 Shops | False | By Jim O'Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-once-burned-but-still-bold.html | Private Sector; Once Burned, but Still Bold | False | By William Santiago | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/golf-sorenstam-comes-from-10-back-to-win-4th-tournament-in-row.html | GOLF; Sorenstam Comes From 10 Back to Win 4th Tournament in Row | False | By Michael Arkush | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-naroff-stanley.html | Paid Notice: Deaths NAROFF, STANLEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/c-corrections-782645.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-students-who-return-to-schools-closer-to-home-846317.html | Students Who Return To Schools Closer to Home | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-his-music-can-leap-and-fall-tickle-and-appall.html | MUSIC; His Music Can Leap and Fall, Tickle and Appall | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/the-volcano-lover.html | The Volcano Lover | False | By Tim Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/jobs/li-work-symbol-u-brings-classes-to-a-corporate-campus.html | L.I. @ WORK; Symbol U. Brings Classes to a Corporate Campus | False | By Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/privatesector-new-city-new-best-friend.html | PrivateSector; New City, New Best Friend? | False | By Kathleen O'Brien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-cajun-cotillion-782785.html | Cajun Cotillion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-east-meadow-a-cleaner-jail-angrier-guards.html | In East Meadow, A Cleaner Jail, Angrier Guards | False | By Elissa Gootman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/theater-review-a-revival-mines-a-golden-age.html | THEATER REVIEW; A Revival Mines a Golden Age | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/favorite-son-unfavorable-light.html | Favorite Son, Unfavorable Light | False | By Jill P. Capuzzo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/film-an-independent-for-whom-love-is-also-wisdom.html | FILM; An Independent For Whom Love Is Also Wisdom | False | By Jamie Malanowski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/portfolios-etc-if-the-bond-market-is-a-haven-its-walls-are-shaking.html | PORTFOLIOS, ETC.; If the Bond Market Is a Haven, Its Walls Are Shaking | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/judge-sends-district-hunting-for-solution.html | Judge Sends District Hunting for Solution | False | By Richard Weizel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/boxing-hopkins-wins-unanimous-decision.html | BOXING; Hopkins Wins Unanimous Decision | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-richmond-hill-see-sticky-wicket-form-liquor-sales.html | NEIGHBORHOOD REPORT: RICHMOND HILL; . . .And See a Sticky Wicket In the Form of Liquor Sales | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/stumbling-toward-a-theater-near-you.html | Stumbling Toward a Theater Near You | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/the-guide-815136.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-selling-small-arms-856428.html | Selling Small Arms | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/does-more-sleep-mean-higher-grades.html | Does More Sleep Mean Higher Grades? | False | By Nancy Doniger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-cantor-arthur.html | Paid Notice: Deaths CANTOR, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/on-baseball-automatic-even-invincible-except-when-facing-yanks.html | ON BASEBALL; Automatic, Even Invincible, Except When Facing Yanks | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-sunset-park-no-danger-gas-leak-mta-says-but-residents-worry.html | NEIGHBORHOOD REPORT: SUNSET PARK; No Danger in Gas Leak, M.T.A. Says, but Residents Worry | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/crime-726940.html | CRIME | False | By Marilyn Stasio | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/personal-business-diary-some-job-networks-are-still-unplugged.html | PERSONAL BUSINESS DIARY; Some Job Networks Are Still Unplugged | False | By Vivian Marino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/fire-destroys-cherry-grove-restaurant.html | Fire Destroys Cherry Grove Restaurant | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/land-of-the-setting-sun.html | Land of the Setting Sun? | False | By Richard J. Samuels | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/l-lars-von-trier-a-hate-film-830429.html | LARS VON TRIER; A Hate Film | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/coping-filipino-rap-debates-city-life-pro-and-con.html | COPING; Filipino Rap Debates City Life, Pro and Con | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN; Buenos Aires | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-diary-a-tool-to-measure-closedend-bond-funds.html | Investing Diary: A Tool to Measure Closed-End Bond Funds | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/our-towns-the-kid-takes-a-big-step-a-chance-to-fight-for-cash-and-family.html | Our Towns; The Kid Takes a Big Step, a Chance to Fight for Cash and Family | False | By Matthew Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/privatesector-once-burned-but-still-bold.html | PrivateSector; Once Burned, but Still Bold | False | By William Santiago | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-asip-william.html | Paid Notice: Deaths ASIP, WILLIAM | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/affirmative-action-without-the-program.html | Affirmative Action, Without the Program | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/privatesector-flying-americans-home-and-reaping-bonus-miles.html | PrivateSector; Flying Americans Home, And Reaping Bonus Miles | False | By Leslie Wayne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-civardi-frank-p.html | Paid Notice: Deaths CIVARDI, FRANK P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-judith-trescott-laurence-mester.html | WEDDINGS; Judith Trescott, Laurence Mester | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/on-writers-and-writing-what-goes-around-comes-around.html | ON WRITERS AND WRITING; What Goes Around Comes Around | False | By Margo Jefferson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-diary-a-tool-to-measure-closed-end-bond-funds.html | INVESTING: DIARY; A Tool to Measure Closed-End Bond Funds | False | By Carole Gould | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/outdoors-a-new-era-may-dawn-for-trout.html | OUTDOORS; A New Era May Dawn for Trout | False | By Pete Bodo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-football-the-forecast-for-the-draft.html | PRO FOOTBALL; The Forecast for the Draft | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-affirmative-action-without-the-program-874329.html | Affirmative Action, Without the Program | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/flying-americans-home-and-reaping-bonus-miles.html | Flying Americans Home, and Reaping Bonus Miles | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-when-building-malls-consider-monorails-846023.html | When Building Malls, Consider Monorails | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/horse-racing-pincay-54-and-young-3-year-old-win-easily.html | HORSE RACING; Pincay, 54, And Young 3-Year-Old Win Easily | False | By Bill Mooney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/when-nowhere-is-the-place-to-be.html | When Nowhere Is the Place to Be | False | By Aurelia C. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/theater/springtime-for-the-music-man-in-me.html | Springtime for the Music Man in Me | False | By Mel Brooks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/reuters/technology/article-2001041591762120665-no-title.html | Article 2001041591762120665 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/retreats-that-renew-in-old-ways.html | Retreats That Renew in Old Ways | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-view-of-expansion-from-a-synagogue-member-846066.html | View of Expansion From a Synagogue Member | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-tofel-lee-c.html | Paid Notice: Deaths TOFEL, LEE C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-wright-ben-g.html | Paid Notice: Deaths WRIGHT, BEN G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-30th-flemington-crafts-festival.html | JERSEY FOOTLIGHTS; 30th Flemington Crafts Festival | False | By Beth Sherman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/communities-professors-with-a-passion-for-beauty.html | COMMUNITIES; Professors With a Passion for Beauty | False | By Irena Choi Stern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/theater-listings.html | Theater Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/cover-story-want-pathos-pain-and-courage-get-real.html | COVER STORY; Want Pathos, Pain and Courage? Get Real | False | By Robin Finn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/urge-to-splurge-is-taking-a-back-seat-to-window-shopping.html | Urge to Splurge Is Taking a Back Seat to Window Shopping | False | By Peter T. Kilborn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/the-boating-report-entrepreneur-sails-in-free-time.html | THE BOATING REPORT; Entrepreneur Sails in Free Time | False | By Herb McCormick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-new-jersey-s-own-at-appel-farm.html | JERSEY FOOTLIGHTS; New Jersey's Own at Appel Farm | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/technology/sevenday/article-2001041592242663380-no-title.html | Article 2001041592242663380 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-new-york-s-taxes-vast-and-uneven-874418.html | New York's Taxes, Vast and Uneven | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-listing.html | Music Listing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/inside-874175.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-deborah-greenebaum-luis-vidali.html | WEDDINGS; Deborah Greenebaum, Luis Vidali | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/restaurants-a-constellation-forms.html | RESTAURANTS; A Constellation Forms | False | By David Corcoran | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-43-die-in-soccer-stampede.html | April 8-14; 43 Die in Soccer Stampede | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/ideas-trends-reproductive-gerontology-ask-not-for-whom-the-clock-ticks.html | Ideas & Trends: Reproductive Gerontology; Ask Not for Whom the Clock Ticks | False | By Tamar Lewin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-bicycle-tutor-expands-to-play-dates-and-repairs.html | IN BUSINESS; Bicycle Tutor Expands To Play Dates and Repairs | False | By Merri Rosenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/profiles-in-corruption.html | Profiles in Corruption | False | By James McManus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/for-those-divided-by-bars-less-of-a-language-barrier.html | For Those Divided by Bars, Less of a Language Barrier | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/for-the-record-winning-coach-faces-his-biggest-challenge.html | FOR THE RECORD; Winning Coach Faces His Biggest Challenge | False | By Chuck Slater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-the-great-books-yes-856304.html | The Great Books (Yes!) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/television-radio-a-talk-show-pioneer-before-tv-talk-was-toxic.html | TELEVISION/RADIO; A Talk Show Pioneer, Before TV Talk Was Toxic | False | By Stephen Battaglio | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/c-corrections-810991.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-big-782726.html | Big | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-is-nothing-sacred.html | April 8-14; Is Nothing Sacred? | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/dining-out-amid-elegance-a-variety-of-indian-dishes.html | DINING OUT; Amid Elegance, a Variety of Indian Dishes | False | By Patricia Brooks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-new-york-headgear-you-can-leave-your-hat-fedoras-are-snazzy.html | NEIGHBORHOOD REPORT: NEW YORK HEADGEAR; You Can Leave Your Hat On: Fedoras Are Snazzy Again | False | By David Kirby | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-turrets-terraces-and-tea-811181.html | HOTEL CHECK-IN; Turrets, Terraces and Tea | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jam-band-finds-flood-of-devotion-60-s-style.html | Jam Band Finds Flood of Devotion, 60's Style | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/berlusconi-the-rerun.html | Berlusconi, The Rerun | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/bookshelf.html | BOOKSHELF | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-fellow-educator-praises-rice-family-846082.html | Fellow Educator Praises Rice Family | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/thailand-s-annual-water-war-mirrors-a-wild-era.html | Thailand's Annual Water War Mirrors a Wild Era | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/if-you-re-thinking-of-living-in-paramus-in-shopping-mecca-houses-sell-well-too.html | If You're Thinking of Living In/Paramus; In Shopping Mecca, Houses Sell Well Too | False | By Jerry Cheslow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/little-sympathy-or-remedy-for-inmates-who-are-raped.html | Little Sympathy or Remedy For Inmates Who Are Raped | False | By Tamar Lewin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/for-those-on-early-flights-the-issue-is-convenience.html | For Those on Early Flights, The Issue Is Convenience | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/l-woods-s-feat-surpasses-jones-874876.html | Woods's Feat Surpasses Jones | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-execution-to-be-televised.html | April 8-14; Execution to Be Televised | False | By David Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-just-who-brought-those-duds-to-market.html | Investing Just Who Brought Those Duds To Market? | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-turrets-terraces-and-tea-811165.html | HOTEL CHECK-IN; Turrets, Terraces and Tea | False | By Kathryn Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-catherine-boyle-david-winkler.html | WEDDINGS; Catherine Boyle, David Winkler | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-de-alessandrini-di-neuenstein-dr-luigi-maria.html | Paid Notice: Deaths DE ALESSANDRINI DI NEUENSTEIN, DR. LUIGI MARIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/if-it-s-sunday-it-s-time-for-soapbox-slow-day-for-busy-one-for-politicians.html | If It's Sunday, It's Time For the Soapbox; Slow Day for News Is a Busy One For Politicians Trying to Make It | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-sites-in-westchester-chosen-for-richard-gere-film.html | IN BUSINESS; Sites in Westchester Chosen for Richard Gere Film | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/l-steve-martin-the-value-of-art-830399.html | STEVE MARTIN; The Value of Art | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-tempo-these-are-the-people-in-charge.html | In Tempo? These Are the People in Charge | False | By Valerie Cruice | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-hammerman-fay.html | Paid Notice: Deaths HAMMERMAN, FAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/hockey-devils-reminded-by-history-guard-against-complacency.html | HOCKEY; Devils, Reminded by History, Guard Against Complacency | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/on-the-street-bags-not-bonnets.html | ON THE STREET; Bags, Not Bonnets | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/fyi-816930.html | F.Y.I | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-setback-in-63-bombing-trial.html | April 8-14; Setback in '63 Bombing Trial | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-new-airport-at-inchon-replaces-one-in-seoul.html | TRAVEL ADVISORY; New Airport at Inchon Replaces One in Seoul | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-big-782718.html | Big | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/parent-trap.html | Parent Trap | False | By Brigitte Frase | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-when-lights-go-out-in-california-874396.html | When Lights Go Out in California | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-riots-in-cincinnati.html | April 8-14; Riots in Cincinnati | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/art-a-commitment-to-finding-good-things-in-small-packages.html | ART; A Commitment to Finding Good Things in Small Packages | False | By William Zimmer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-closing-the-melodramatic-book-on-the-mahler-10th.html | MUSIC; Closing the Melodramatic Book on the Mahler 10th | False | By Nancy Raabe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-mercer-tommy.html | Paid Notice: Deaths MERCER, TOMMY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/as-principals-ranks-thin-group-plans-to-train-more.html | As Principals' Ranks Thin, Group Plans to Train More | False | By Lynette Holloway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-when-lights-go-out-in-california-874388.html | When Lights Go Out in California | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-endangered-lawsuits.html | April 8-14; Endangered Lawsuits | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-flying-americans-home-and-reaping-bonus-miles.html | Private Sector; Flying Americans Home, And Reaping Bonus Miles | False | By Leslie Wayne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811157.html | HOTEL CHECK-IN; Retreats That Renew in Old Ways | False | By Roger Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-support-for-working-mothers.html | IN BUSINESS; Support for Working Mothers | False | By Susan Hodara | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/view-spring-shopping-but-lacking-a-cue.html | VIEW; Spring Shopping but Lacking a Cue | False | By David Colman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/by-the-way-sweet-salvation.html | BY THE WAY; Sweet Salvation | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-the-past-tense-of-feel.html | BOOKS IN BRIEF: POETRY; The Past Tense of Feel | False | By Megan Harlan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/c-corrections-874841.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-times-square-those-lipstick-marks-brad-loving-wax-figures.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Those Lipstick Marks on Brad: Loving Wax Figures Too Much | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-rosen-sylvia.html | Paid Notice: Deaths ROSEN, SYLVIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-where-s-the-beef-here-and-there.html | Private Sector; Where's the Beef? Here and There | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/parking-rules-871575.html | Parking Rules | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/best-sellers-april-15-2001.html | BEST SELLERS: April 15, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811149.html | HOTEL CHECK-IN; Retreats That Renew in Old Ways | False | By Margaret Price | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-a-crisis-of-fakes-782700.html | A Crisis of Fakes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/incurable-condition.html | Incurable Condition | False | By Aoibheann Sweeney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/corps-drops-sand-replenishment-plan-for-fire-i.html | Corps Drops Sand-Replenishment Plan for Fire I. | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-klein-esther.html | Paid Notice: Deaths KLEIN, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/ideas-trends-why-johnny-can-t-read-write-multiply-or-divide.html | Ideas & Trends; Why Johnny Can't Read, Write, Multiply or Divide | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/plus-crew-princeton-sweeps-the-childs-cup.html | PLUS: CREW; Princeton Sweeps The Childs Cup | False | By Norman Hildes-Heim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-football-notebook-chargers-facing-a-quandary-on-draft-day.html | PRO FOOTBALL; NOTEBOOK; Chargers Facing a Quandary on Draft Day | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-ossining-exhibition-offers-prison-photos-846074.html | Ossining Exhibition Offers Prison Photos | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/l-singer-songwriters-changing-landscape-830590.html | SINGER-SONGWRITERS; Changing Landscape | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-immobile-on-the-subway-elegant-street-names-try-a-nice-number-instead-864145.html | Immobile on the Subway; Elegant Street Names? Try a Nice Number Instead | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-turrets-terraces-and-tea-811173.html | HOTEL CHECK-IN; Turrets, Terraces and Tea | False | By Terry Trucco | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/theater/l-hamlet-an-impure-work-830410.html | 'HAMLET'; An Impure Work | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/l-have-you-seen-article-729949.html | Have You Seen Article? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/grass-roots-business-oil-patch-epicenter-embracing-the-web.html | GRASS-ROOTS BUSINESS; Oil-Patch Epicenter, Embracing the Web | False | By Joel Kotkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/crossing-the-line.html | Crossing the Line | False | By Gary Kamiya | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-immobile-on-the-subway-125th-street-s-loss-may-be-madison-avenue-s-gain-864137.html | Immobile on the Subway; 125th Street's Loss May Be Madison Avenue's Gain | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/dance-an-iconoclast-astride-two-eras.html | DANCE; An Iconoclast Astride Two Eras | False | By Kate Mattingly Moran | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/paper-chase.html | Paper Chase | False | By David Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/chess-once-again-the-wild-west-looks-inviting-to-the-world.html | CHESS; Once Again, the Wild West Looks Inviting to the World | False | By Robert Byrne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-flanders-jane.html | Paid Notice: Deaths FLANDERS, JANE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/the-view-from-hartford-to-glimpse-the-past-just-step-into-parlor.html | The View From/Hartford; To Glimpse The Past, Just Step Into Parlor | False | By Virginia Groark | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/flushing-journal-at-shea-free-box-seats-just-tune-out-the-train.html | Flushing Journal; At Shea, Free Box Seats, Just Tune Out the Train | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/privatesector-where-s-the-beef-here-and-there.html | PrivateSector; Where's the Beef? Here and There | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/plus-marathon-lebow-is-named-to-hall-of-fame.html | PLUS: MARATHON; Lebow Is Named To Hall of Fame | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/the-travails-of-air-travel.html | The Travails of Air Travel | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/business-diary-an-investor-plunges-into-unknown-territory.html | BUSINESS: DIARY; An Investor Plunges Into Unknown Territory | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-simmons-george-a.html | Paid Notice: Deaths SIMMONS, GEORGE A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-sandy-hill-thomas-dittmer.html | WEDDINGS; Sandy Hill, Thomas Dittmer | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-life-after-wartime-782793.html | Life After Wartime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-park-slope-baths-shut-robert-moses-serve-arts-64-years-later.html | NEIGHBORHOOD REPORT: PARK SLOPE; Baths Shut by Robert Moses Serve the Arts 64 Years Later | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/c-corrections-810983.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/county-lines-plumber-lust-and-other-ideas.html | COUNTY LINES; Plumber Lust and Other Ideas | False | By Jane Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/economic-view-bear-market-the-young-needn-t-be-restless.html | ECONOMIC VIEW; Bear Market? The Young Needn't Be Restless | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-last-straw.html | The Last Straw | False | By Michael Sokolove | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-east-village-residents-see-park-plans-as-a-pied-piper-inviting.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Residents See Park Plans as a Pied Piper Inviting the Rats | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-life-after-wartime-782815.html | Life After Wartime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/c-corrections-874850.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-taylor-dayne-in-atlantic-city.html | JERSEY FOOTLIGHTS; Taylor Dayne in Atlantic City | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/l-screenwriting-copyright-protection-830445.html | SCREENWRITING; Copyright Protection | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/williams-with-father-with-torres-blessing.html | Williams With Father, With Torre's Blessing | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/for-young-viewers-slime-time-ceremony-with-star-appeal.html | FOR YOUNG VIEWERS; Slime-Time Ceremony With Star Appeal | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/moving-from-scruffy-quarters-to-a-limestone-labyrinth.html | Moving From Scruffy Quarters to a Limestone Labyrinth | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-diary-a-flashback-to-the-70s.html | INVESTING: DIARY; A Flashback to the 70's? | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-diana-caskey-lawrence-good.html | WEDDINGS; Diana Caskey, Lawrence Good | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/college/how-to-get-into-college-after-being-rejected.html | How to Get Into College After Being Rejected | False | By Fernanda Moore | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-folk-rock-for-small-folk.html | PULSE; Folk Rock for Small Folk | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/interview-the-collector.html | INTERVIEW; The Collector | False | By Dwight Garner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/in-the-region-new-jersey-when-in-doubt-office-building-owners-renovate.html | In the Region/New Jersey; When in Doubt, Office Building Owners Renovate | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/ideas-trends-150-years-later-latinos-finally-hit-the-mainstream.html | Ideas & Trends; 150 Years Later, Latinos Finally Hit the Mainstream | False | By Gregory Rodriguez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-745081.html | CHILDREN'S BOOKS | False | By Jeanne B. Pinder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-grand-concourse-neighbors-complain-about-a-slaughterhouse-next.html | NEIGHBORHOOD REPORT: GRAND CONCOURSE; Neighbors Complain About a Slaughterhouse Next Door . . . | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/for-young-viewers-trading-countries.html | FOR YOUNG VIEWERS; Trading Countries | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-politics-republican-party-chairman.html | BRIEFING: POLITICS; REPUBLICAN PARTY CHAIRMAN | False | By Abhi Raghunathan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/pot-luck.html | Pot Luck | False | By Paul Mattick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/soapbox-frankly-my-dear.html | SOAPBOX; Frankly, My Dear . . . | False | By Dawn Cariello | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-810916.html | HOTEL CHECK-IN; Retreats That Renew In Old Ways | False | By Francine Prose | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-dubner-melvin.html | Paid Notice: Deaths DUBNER, MELVIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/l-different-leagues-874892.html | Different Leagues | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/noticed-when-200-women-are-happily-crammed-into-a-boutique.html | NOTICED; When 200 Women Are Happily Crammed Into a Boutique | False | By Karen Robinovitz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-clayson-david-dr.html | Paid Notice: Deaths CLAYSON, DAVID, DR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/collision-with-china-reaction-angry-beijing-denounces-washington-s-reports-that.html | COLLISION WITH CHINA: THE REACTION; Angry Beijing Denounces Washington's Reports That Its Pilot Caused the Collision | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/collision-with-china-crew-navy-pilot-thought-his-plane-was-doomed-after.html | COLLISION WITH CHINA: THE CREW; Navy Pilot Thought His Plane Was Doomed After Collision | False | By John Kifner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/when-lights-go-out-in-california.html | When Lights Go Out in California | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811009.html | HOTEL CHECK-IN; Retreats That Renew in Old Ways | False | By Rick Mashburn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/grief-and-fury-at-funeral-for-slain-youth.html | Grief and Fury at Funeral for Slain Youth | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/a-century-s-photo-history-destined-for-life-in-a-mine.html | A Century's Photo History Destined for Life in a Mine | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730254.html | BOOKS IN BRIEF: POETRY | False | By Matthew Flamm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/signs-that-california-is-on-outs-with-bush.html | Signs That California Is on Outs With Bush | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/new-yorkers-co-dr-clock-is-in-tending-his-flock.html | NEW YORKERS & CO.; Dr. Clock Is In, Tending His Flock | False | By William Cohen and Field Maloney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/mayor-scoffs-at-arrest-complaints.html | Mayor Scoffs at Arrest Complaints | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/baseball-notebook-former-umpires-feeling-the-pinch.html | BASEBALL: NOTEBOOK; Former Umpires Feeling the Pinch | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/collision-with-china-the-issues-dispute-grows-over-providing-arms-to-taiwan.html | COLLISION WITH CHINA: THE ISSUES; Dispute Grows Over Providing Arms to Taiwan | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/latino-style-is-cool-oh-all-right-it-s-hot.html | Latino Style Is Cool. Oh, All Right: It's Hot. | False | By Ruth La Ferla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/on-the-map-stockpiling-more-than-half-of-the-country-s-mercury.html | ON THE MAP; Stockpiling More Than Half of the Country's Mercury | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/l-steve-martin-a-bitter-pill-830402.html | STEVE MARTIN; A Bitter Pill | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/postings-conference-at-st-john-the-divine-architecture-and-ethics.html | POSTINGS: Conference at St. John the Divine; Architecture And Ethics | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-environment-review-of-delaware-dredging.html | BRIEFING: ENVIRONMENT; REVIEW OF DELAWARE DREDGING | False | By John Sullivan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/for-young-viewers-b-is-for-bam-bam.html | FOR YOUNG VIEWERS; B Is for Bam! Bam! | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/ideas-trends-these-artful-dodgers-doth-protest-too-much.html | Ideas & Trends; These Artful Dodgers Doth Protest Too Much | False | By Tom Zeller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/food-party-animals.html | Food; Party Animals | False | By Jonathan Reynolds | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/move-over-cows-and-onions.html | Move Over, Cows and Onions | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-premice-josephine.html | Paid Notice: Deaths PREMICE, JOSEPHINE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/frugal-traveler-a-snorkeler-turns-diver-on-an-island-off-honduras.html | FRUGAL TRAVELER; A Snorkeler Turns Diver On an Island Off Honduras | False | By Daisann McLane | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-with-keith-lee-robert-e-hall-and-kempton-m-ingersol-m-ingersol-brown-capital.html | INVESTING WITH/Keith A. Lee, Robert E. Hall and Kempton M. Ingersol; Brown Capital Management Small Company Fund | False | By Carole Gould | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/commercial-property-florida-a-cinderella-story-unfolds-in-west-palm-beach.html | Commercial Property/Florida; A Cinderella Story Unfolds in West Palm Beach | False | By Jon Nordheimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/the-right-thing-in-a-downsizing-loyalty-is-a-two-way-street.html | THE RIGHT THING; In a Downsizing, Loyalty Is a Two-Way Street | False | By Jeffrey L. Seglin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/faa-gets-an-earful-of-islanders-noise-complaints.html | F.A.A. Gets an Earful of Islanders' Noise Complaints | False | By Jodi Bodner Dubow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/art-architecture-pop-art-was-part-french-mais-oui-just-ask-them.html | ART/ARCHITECTURE; Pop Art Was Part French: Mais Oui! Just Ask Them | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-life-after-wartime-782807.html | Life After Wartime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730270.html | BOOKS IN BRIEF: POETRY | False | By Melanie Rehak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/new-yorks-taxes-vast-and-uneven.html | New York's Taxes, Vast and Uneven | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/cuttings-willows-surprising-in-variety.html | CUTTINGS; Willows: Surprising In Variety | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/needing-cash-turkey-plans-more-sacrifice.html | Needing Cash, Turkey Plans More Sacrifice | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-discount-shoe-chain-opens-new-stores-in-county.html | IN BUSINESS; Discount Shoe Chain Opens New Stores in County | False | By Arianne Chernock | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-weissman-william-r.html | Paid Notice: Deaths WEISSMAN, WILLIAM R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-vows-alisha-tlumacki-and-john-head.html | WEDDINGS; VOWS; Alisha Tlumacki and John Head | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/network.html | Network | False | By Mark Ridley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/style-the-emporium-has-new-clothes.html | Style; The Emporium Has New Clothes | False | By Pilar Viladas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/restoring-the-luster-to-sacred-sites.html | Restoring The Luster To Sacred Sites | False | By David W. Dunlap | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/baseball-in-matchup-of-stars-soriano-eclipses-both.html | BASEBALL; In Matchup of Stars, Soriano Eclipses Both | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-spy-plane-tensions-persist.html | April 8-14; Spy Plane Tensions Persist | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-affairs-of-estate-782823.html | Affairs of Estate | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-tour-the-bismarck-s-grave.html | TRAVEL ADVISORY: TOUR; The Bismarck's Grave | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-environment-recyling-decreases.html | BRIEFING; ENVIRONMENT; RECYLING DECREASES | False | By Anne Ruderman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/c-corrections-864080.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/a-night-out-with-tony-hendra-literary-license.html | A NIGHT OUT WITH: Tony Hendra; Literary License | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/yale-seeks-best-way-to-honor-dr-king.html | Yale Seeks Best Way To Honor Dr. King | False | By Virginia Groark | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-immobile-on-the-subway-a-great-photographer-and-not-so-obscure-864129.html | Immobile on the Subway; A Great Photographer, And Not So Obscure | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/l-marcus-roberts-eclecticism-830488.html | MARCUS ROBERTS; Eclecticism | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/streetscapes-apartment-building-canopies-aspect-city-life-usually-taken-for.html | Streetscapes/Apartment-Building Canopies; An Aspect of City Life Usually Taken for Granted | False | By Christopher Gray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/the-nation-the-d-word-suddenly-deficits-regain-their-luster.html | The Nation: The 'D' Word; Suddenly, Deficits Regain Their Luster | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/l-give-jones-the-874884.html | Give Jones the * | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/navy-panel-urges-no-court-martial-for-sub-s-skipper.html | Navy Panel Urges No Court-Martial For Sub's Skipper | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/horse-racing-next-stop-is-kentucky-as-congaree-holds-off-monarchos.html | HORSE RACING; Next Stop Is Kentucky as Congaree Holds Off Monarchos | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/l-radical-thinking-729922.html | Radical Thinking | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/the-nation-going-for-broke-on-the-budget.html | The Nation; Going for Broke On the Budget | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-rubinger-susan.html | Paid Notice: Deaths RUBINGER, SUSAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-way-we-live-now-4-15-01-on-language-foot-hoof-in-and-mouth.html | The Way We Live Now: 4-15-01: On Language; Foot/Hoof In/And Mouth | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/wine-under-20-bargains-at-christie-s.html | WINE UNDER $20; Bargains At Christie's | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/art-listings.html | Art Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-nurses-and-profits-856100.html | Nurses and Profits | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-pepper-anita-golden-dr.html | Paid Notice: Deaths PEPPER, ANITA GOLDEN, DR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/a-short-history-of-american-indifference.html | A Short History of American Indifference | False | By Josef Joffe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/college/how-to-deliver-bad-news.html | How to Deliver Bad News | False | Photograph by Brenda Ann Kenneally Interviews Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-decency-and-secrecy-852015.html | Decency and Secrecy | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-730068.html | CHILDREN'S BOOKS | False | By Martha Saxton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-way-we-live-now-41501-buy-and-hold.html | The Way We Live Now: 4-15-01; Buy and Hold | False | By Richard Todd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/next-generation-high-school-seniors-on-joe-college-s-turf.html | NEXT GENERATION; High School Seniors On Joe College's Turf | False | By Merri Rosenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-scheduling-of-state-tests-is-variable-and-unfair-846309.html | Scheduling of State Tests Is Variable, and Unfair | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/l-a-court-to-embrace-852341.html | A Court to Embrace | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/planting-to-put-the-park-back-in-the-parkways.html | Planting to Put the Park Back in the Parkways | False | By John McQuiston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-basketball-notebook-a-year-later-dunleavy-s-blazers-are-in-trouble.html | PRO BASKETBALL: NOTEBOOK; A Year Later, Dunleavy's Blazers Are in Trouble | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/reporter-s-notebook-achy-joints-and-all-aging-loan-sharks-still-talk-tough.html | Reporter's Notebook; Achy Joints and All, Aging Loan Sharks Still Talk Tough | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-berkowitz-irwin-b.html | Paid Notice: Deaths BERKOWITZ, IRWIN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/lives-held-cheap-in-bangladesh-sweatshops.html | Lives Held Cheap in Bangladesh Sweatshops | False | By Barry Bearak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/cybertimes/cyberlaw/article-20010415915438226610-no-title.html | Article 20010415915438226610 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/city-lore-stairways-to-heaven.html | CITY LORE; Stairways to Heaven | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/film-an-accent-the-french-don-t-mind.html | FILM; An Accent The French Don't Mind | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/a-battle-for-the-skies.html | A Battle for the Skies | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/plus-track-and-field-uniondale-wins-at-nanuet-relays.html | PLUS: TRACK AND FIELD; Uniondale Wins At Nanuet Relays | False | By William J. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/tv-workers-end-standoff-at-network-in-russia.html | TV Workers End Standoff At Network In Russia | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/officials-promise-a-fight-as-airlines-defy-curfew.html | Officials Promise a Fight As Airlines Defy Curfew | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-ignored-for-decades-they-re-suddenly-a-hot-band.html | MUSIC; Ignored for Decades, They're Suddenly a Hot Band | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/tv-sports-graphics-giving-telecasts-a-look-like-video-games.html | TV SPORTS; Graphics Giving Telecasts a Look Like Video Games | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/c-corrections-874833.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/habitats-stuyvesant-street-east-village-house-for-president-also-for-dean.html | Habitats/Stuyvesant Street, East Village; A House for a President -- And Also for a Dean | False | By Trish Hall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/preludes-dot-coms-loss-is-peace-corps-gain.html | PRELUDES; Dot-Coms' Loss Is Peace Corps' Gain | False | By Abby Ellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-the-better-to-bat-with.html | PULSE; The Better To Bat With | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/1-when-lights-go-out-in-california-874370.html | When Lights Go Out in California | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/sports-of-the-times-a-kickoff-brings-joy-and-thanks-and-roars.html | Sports of The Times; A Kickoff Brings Joy And Thanks And Roars | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/dance-listings.html | Dance Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-arscott-lois-coffin.html | Paid Notice: Deaths ARSCOTT, LOIS COFFIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-way-we-live-now-4-15-01-the-ethicist-sad-song.html | The Way We Live Now: 4-15-01: The Ethicist; Sad Song | False | By Randy Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/political-briefing-green-party-s-status-falls-in-new-mexico.html | Political Briefing; Green Party's Status Falls in New Mexico | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/ex-father-of-the-nation.html | Ex-Father of the Nation | False | By Pankaj Mishra | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-wilson-william-d.html | Paid Notice: Deaths WILSON, WILLIAM D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/c-corrections-848093.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/college/the-reluctant-feminist.html | The Reluctant Feminist | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-bending-elbows-nobody-knows-your-name-and-keep-it-that-way.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Nobody Knows Your Name, and Keep It That Way | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/long-island-journal-youths-armed-for-battle-on-chessboards.html | LONG ISLAND JOURNAL; Youths Armed for Battle, on Chessboards | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/l-screenwriting-creative-issues-830437.html | SCREENWRITING; Creative Issues | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/1-when-lights-go-out-in-california-874361.html | When Lights Go Out in California | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-schmidt-leo.html | Paid Notice: Deaths SCHMIDT, LEO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/dining-out-japanese-just-when-sushi-is-sampled.html | DINING OUT; Japanese? Just When Sushi Is Sampled | False | By Joanne Starkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/correspondent-s-report-britain-s-tourism-slogan-it-s-really-quite-all-right.html | CORRESPONDENT'S REPORT; Britain's Tourism Slogan: It's Really Quite All Right | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-delambily-capt-robert-w.html | Paid Notice: Deaths DELAMBILY, CAPT. ROBERT W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/c-corrections-846732.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/c-corrections-811980.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/on-hockey-devils-reflect-nhl-s-stunted-development.html | ON HOCKEY; Devils Reflect N.H.L.'s Stunted Development | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/art-reviews-artist-s-mondrian-intimations.html | ART REVIEWS; Artist's Mondrian Intimations | False | By Helen A. Harrison | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/smaller-classes-sought-in-chappaqua.html | Smaller Classes Sought in Chappaqua | False | By Merri Rosenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/footnotes-future-shop.html | Footnotes; Future Shop | False | By Pilar Viladas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-west-village-doyenne-macdougal-st-lays-down-her-omelet-pan.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A Doyenne of Macdougal St. Lays Down Her Omelet Pan | False | By Alec Appelbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/market-insight-seeing-blue-skies-again-for-chips.html | MARKET INSIGHT; Seeing Blue Skies, Again, For Chips | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/bush-isn-t-all-wrong-about-the-endangered-species-act.html | Bush Isn't All Wrong About the Endangered Species Act | False | By Bruce Babbitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-friedman-martin-r-esq.html | Paid Notice: Deaths FRIEDMAN, MARTIN R., ESQ. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/dance-tumult-at-the-top-leaves-a-company-in-a-whirl.html | DANCE; Tumult at the Top Leaves a Company in a Whirl | False | By Iris Fanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/transactions-874973.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/bedding-down-with-history.html | Bedding Down With History | False | By Edwin McDowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-way-we-live-now-4-15-01-what-they-were-thinking.html | The Way We Live Now: 4-15-01; What They Were Thinking | False | By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/the-way-we-live-now-41501-questions-for-ernest-adams-heir-of-the.html | The Way We Live Now: 4-15-01: Questions for Ernest Adams; Heir of the Dogma | False | By Craig Taylor | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811017.html | HOTEL CHECK-IN; Retreats That Renew in Old Ways | False | By Catharine Reynolds | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-crowning-a-winner-in-robotics-competition-846040.html | Crowning a Winner In Robotics Competition | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/development-the-governor-gives-builders-a-green-light.html | DEVELOPMENT; The Governor Gives Builders A Green Light | False | By John Sullivan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/opinion-less-building-for-a-real-earth-day.html | OPINION; Less Building for a Real Earth Day | False | By Richard Amper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/word-for-word-cloak-greasepaint-when-little-production-hollywood-freed-six.html | Word for Word/Cloak and Greasepaint; When a Little Production in Hollywood Freed Six Americans Trapped in Iran | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-kavita-verma-sandeep-thakrar.html | WEDDINGS; Kavita Verma, Sandeep Thakrar | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/athletes-oppose-federation-proposals.html | Athletes Oppose Federation Proposals | False | By Christopher Clarey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-cirillo-edith-arabella.html | Paid Notice: Deaths CIRILLO, EDITH ARABELLA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/l-sport-utility-vehicles-and-the-right-to-the-road-863858.html | Sport Utility Vehicles And the Right to the Road | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-from-stage-to-auction-block.html | JERSEY FOOTLIGHTS; From Stage to Auction Block | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-queens-up-close-raising-voices-library-over-supply-jewish.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Raising Voices at a Library Over the Supply of Jewish Books | False | By E. E. Lippincott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-polsen-william-f.html | Paid Notice: Deaths POLSEN, WILLIAM F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-immobile-on-the-subway-864099.html | Immobile on the Subway | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/theater/theater-the-stage-is-her-world-albee-her-province.html | THEATER; The Stage Is Her World, Albee Her Province | False | By Peter Marks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/jacob-getzels-89-educator-and-researcher-on-creativity.html | Jacob Getzels, 89, Educator and Researcher on Creativity | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-memorials-shachnow-leonard-h.html | Paid Notice: Memorials SHACHNOW, LEONARD H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/out-there-miami-beach-l-m-on-the-guest-list-for-the-pool.html | OUT THERE: Miami Beach; 'I'm on the Guest List' (for the Pool) | False | By Julia Chaplin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/bush-is-devoting-scanty-attention-to-california.html | Bush Is Devoting Scanty Attention to California | False | By Richard L. Berke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/evening-hours-an-egg-roll-for-12.html | EVENING HOURS; An Egg Roll For 12 | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-i-can-t-put-my-finger-on-what-s-amiss.html | JERSEY; I Can't Put My Finger on What's Amiss | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/film-listings.html | Film Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-finley-reverend-james-sj.html | Paid Notice: Deaths FINLEY, REVEREND JAMES, S.J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/long-on-ceremony-short-on-business.html | Long on Ceremony, Short on Business | False | By George James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/catching-the-light.html | Catching the Light | False | By Andrea Barrett | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/television-radio-preserving-in-an-ocean-of-grass-a-sense-of-infinity.html | TELEVISION/RADIO; Preserving, in an Ocean of Grass, a Sense of Infinity | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-memorials-maller-julius-b-dr.html | Paid Notice: Memorials MALLER, JULIUS B. DR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/casinos-at-taj-mahal-drawing-all-ages.html | CASINOS; At Taj Mahal, Drawing All Ages | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730190.html | BOOKS IN BRIEF: POETRY | False | By David Kirby | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-weisberg-aileen-s.html | Paid Notice: Deaths WEISBERG, AILEEN S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-memorials-behar-diane-s.html | Paid Notice: Memorials BEHAR, DIANE S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-susan-gibson-mark-bergman.html | WEDDINGS; Susan Gibson, Mark Bergman | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-nowhere-to-go-but-up.html | April 8-14; Nowhere to Go but Up? | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine1-cajun-cotillion-782742.html | Cajun Cotillion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-ps-baby-s-first-bugatti.html | PULSE: P.S.; Baby's First Bugatti | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/1-new-york-s-taxes-vast-and-uneven-874400.html | New York's Taxes, Vast and Uneven | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/the-guide-832359.html | THE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-bookshelf-730009.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-810924.html | HOTEL CHECK-IN; Retreats That Renew In Old Ways | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-dea-direct.html | April 8-14; D.E.A. Direct | False | By Ross E. Milloy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-queens-village-cats-grandpa-makes-way-for-a-school.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; Cats' 'Grandpa' Makes Way for a School | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/personal-business-why-dealers-are-putting-a-new-shine-on-used-cars.html | Personal Business; Why Dealers Are Putting a New Shine on Used Cars | False | By Micheline Maynard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/my-first-job-in-a-friends-death-a-turning-point.html | MY FIRST JOB; In a Friend's Death, A Turning Point | False | By Colin Goddard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/turrets-terraces-and-tea.html | Turrets, Terraces and Tea | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/baseball-leiter-loses-mets-continue-pile-up-frustration-instead-runs.html | BASEBALL; Leiter Loses Out as Mets Continue to Pile Up Frustration, Instead of Runs | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/technology/text/article-20010415928859274485-no-title.html | Article 20010415928859274485 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/love-money-this-old-thing-i-ve-had-it-forever.html | LOVE & MONEY; This Old Thing? I've Had It Forever | False | By Ellyn Spragins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/personal-business-diary-some-job-networks-are-still-unplugged-91161218602.html | Personal Business Diary: Some Job Networks Are Still Unplugged | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/a-la-carte-a-gin-mill-s-sophisticated-side.html | A LA CARTE; A Gin Mill's Sophisticated Side | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-memorials-bernstein-steven-j.html | Paid Notice: Memorials BERNSTEIN, STEVEN J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/living/cuttings-willows-you-never-expected.html | Cuttings: Willows You Never Expected | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/benefits-847100.html | BENEFITS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/movies/film-circles-within-circles-within-iran.html | FILM; Circles Within Circles Within Iran | False | By Nancy Ramsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/technology/cybertimes/article-20010415920062210408-no-title.html | Article 20010415920062210408 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine1-a-crisis-of-fakes-782688.html | A Crisis of Fakes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/ideas-trends-crash-course-a-new-president-bumps-up-against-asia.html | Ideas & Trends: Crash Course; A New President Bumps Up Against Asia | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-amrita-master-yash-dalal.html | WEDDINGS; Amrita Master, Yash Dalal | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/the-color-of-money.html | The Color of Money | False | By Marcia Bartusiak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/dining-out-another-look-at-a-restaurant-in-croton.html | DINING OUT; Another Look at a Restaurant in Croton | False | By M. H. Reed | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/l-lesser-slams-874906.html | Lesser Slams | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-upper-east-side-union-protests-sway-diners-restaurant-closes.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Union Protests Sway Diners, And a Restaurant Closes | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-730050.html | CHILDREN'S BOOKS | False | By Heather Vogel Frederick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/silver-surfers.html | Silver Surfers | False | By Daniel Duane | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/no-time-to-put-your-feet-up-as-retirement-comes-in-stages.html | No Time to Put Your Feet Up As Retirement Comes in Stages | False | By Mary Williams Walsh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/backtalk-running-s-guru-knew-some-answers.html | BackTalk; Running's Guru Knew Some Answers | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-leigh-leventhal-mitchell-brookstone.html | WEDDINGS; Leigh Leventhal, Mitchell Brookstone | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/rising-before-dawn-to-reclaim-hoop-glory.html | Rising Before Dawn To Reclaim Hoop Glory | False | By Marek Fuchs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/prosecution-in-ira-trial-will-focus-on-american.html | Prosecution In I.R.A. Trial Will Focus On American | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-leff-lillian-m.html | Paid Notice: Deaths LEFF, LILLIAN M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/who-runs-congo-the-people-new-leader-says.html | Who Runs Congo? The People, New Leader Says | False | By Norimitsu Onishi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/news-summary-873640.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/books/sects-and-drugs.html | Sects and Drugs | False | By Harvey A. Silverglate | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/technology/circuits/article-2001041592343841620-no-title.html | Article 2001041592343841620 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/executive-recalls-a-teacher-s-help.html | Executive Recalls a Teacher's Help | False | By John Swansburg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/classified/paid-notice-deaths-whittelsey-daniel-chauncey.html | Paid Notice: Deaths WHITTELSEY, DANIEL CHAUNCEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-cornell-freshman-tells-of-university-s-appeal-846058.html | Cornell Freshman Tells Of University's Appeal | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/l-paying-the-price-of-debt-863874.html | Paying the Price of Debt | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-privacy-for-medical-records.html | April 8-14; Privacy for Medical Records | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-andrene-coleman-john-ezzard.html | WEDDINGS; Andrene Coleman, John Ezzard | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/backtalk-baseball-film-faithful-to-father-s-memory.html | BackTalk; Baseball Film Faithful to Father's Memory | False | By Jane Gross | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/art-architecture-when-a-long-eclipse-yields-to-light.html | ART/ARCHITECTURE; When a Long Eclipse Yields to Light | False | By Martin Filler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/world/collision-with-china-the-return-crew-is-back-at-its-base-to-cheers-of-welcome.html | COLLISION WITH CHINA: THE RETURN; Crew Is Back At Its Base To Cheers Of Welcome | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/practical-traveler-luggage-that-does-tricks.html | PRACTICAL TRAVELER; Luggage That Does Tricks | False | By Betsy Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/us/paul-kendrick-mckissock-plastic-surgeon-75.html | Paul Kendrick McKissock; Plastic Surgeon, 75 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-mondavi-expands-winery-and-tours.html | TRAVEL ADVISORY; Mondavi Expands Winery and Tours | False | By Christopher Hall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-jumping-jack-flash.html | PULSE; Jumping Jack Flash | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/the-week-in-review-april-814.html | The Week in Review: April 8-14 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/l-immobile-on-the-subway-a-great-photographer-and-not-so-obscure-864110.html | Immobile on the Subway; A Great Photographer, And Not So Obscure | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-new-rochelle-company-buys-harrison-executive-complex.html | IN BUSINESS; New Rochelle Company Buys Harrison Executive Complex | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-rooms-of-their-own-in-zurich.html | TRAVEL ADVISORY; Rooms of Their Own in Zurich | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/ideas-trends-lost-illusions-bring-back-bardot.html | Ideas & Trends: Lost Illusions; Bring Back Bardot | False | By Emily Eakin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/letters-on-travel.html | Letters on Travel | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/magazine/l-cajun-cotillion-782750.html | Cajun Cotillion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/business/business-private-traders-see-gold-in-venture-capital-ruins.html | Business; Private Traders See Gold in Venture Capital Ruins | False | By Amy Cortese | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/good-eating-ask-for-the-plat-du-jour-and-you-ll-get-history.html | GOOD EATING; Ask for the Plat du Jour, And You'll Get History | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/by-the-way-the-perfect-station-car.html | BY THE WAY; The Perfect Station Car | False | By John Swansburg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811130.html | HOTEL CHECK-IN; Retreats That Renew In Old Ways | False | By Nancy R. Newhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-15 | 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/new-jersey-co-roses-and-revenues-for-a-tribe.html | NEW JERSEY & CO.; Roses and Revenues For a Tribe | False | By Margo Nash | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-james-k-glassman-world-of-investing-even-as-stocks.html | JAMES K. GLASSMAN WORLD OF INVESTING; Even As Stocks Fall, Don't Sell Short | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-a-healthy-dose-of-advice.html | A Healthy Dose of Advice | False | By Kelly Couturier, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/IHT-look-out-for-financial-shock-waves-from-the-telecom-crisis.html | Look Out for Financial Shock Waves From the Telecom Crisis | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/books/books-of-the-times-a-labyrinth-of-a-mystery-for-a-dogged-inspector.html | BOOKS OF THE TIMES; A Labyrinth of a Mystery for a Dogged Inspector | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/l-suffering-tax-fools-858617.html | Suffering Tax Fools | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-drought-in-april-mets-gotta-believe-it.html | BASEBALL; Drought in April? Mets Gotta Believe It | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/quotation-of-the-day-879053.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/auto-racing-other-schumacher-surprises.html | AUTO RACING; Other Schumacher Surprises | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-makers-of-protective-software-try-to-get-ahead-of.html | Makers of Protective Software Try to Get Ahead of Scofflaws : Anti-Virus Update | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/horse-racing-true-derby-contenders.html | HORSE RACING; True Derby Contenders | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-scott-c-howell.html | Paid Notice: Deaths SCOTT, C. HOWELL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/the-cost-of-ignoring-tax-evasion.html | The Cost of Ignoring Tax Evasion | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/pro-basketball-iverson-and-mutombo-help-sixers-hold-off-late-push-by-the-knicks.html | PRO BASKETBALL; Iverson and Mutombo Help Sixers Hold Off Late Push by the Knicks | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/hockey-stevens-puts-his-mark-on-another-playoff.html | HOCKEY; Stevens Puts His Mark on Another Playoff | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-miller-harold-l.html | Paid Notice: Deaths MILLER, HAROLD L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/dividend-meetings-875619.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/economic-calendar-91879550893.html | Economic Calendar | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/patents-several-kitchen-inventions-try-save-time-space-reduce-guesswork-with.html | Patents; Several kitchen inventions try to save time and space and reduce guesswork with automation. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/inside-883360.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/cyberlimes/cyberlaw/article-200104169175734964-no-title.html | Article 200104169175734964 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-boston-wins-a-sloppy-game-in-fenway-park.html | BASEBALL; Boston Wins a Sloppy Game in Fenway Park | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/opera-review-a-soprano-in-her-element-as-a-stand-in-eases-into-hers.html | OPERA REVIEW; A Soprano in Her Element, As a Stand-In Eases Into Hers | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/in-america-what-if-you-re-not-guilty.html | In America; What if You're Not Guilty? | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/what-s-not-for-sale.html | What's Not for Sale | False | By Joseph Venafro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-memorials-kolovakos-gregory-m.html | Paid Notice: Memorials KOLOVAKOS, GREGORY M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/nationalist-fires-fanned-by-croats-singe-sarajevo-again.html | Nationalist Fires, Fanned by Croats, Singe Sarajevo Again | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/boston-takes-patriots-day-game.html | Boston Takes Patriots Day Game | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-sullivan-thomas-w-md.html | Paid Notice: Deaths SULLIVAN, THOMAS W., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-berkowitz-irwin-b.html | Paid Notice: Deaths BERKOWITZ, IRWIN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-grossman-sidney.html | Paid Notice: Deaths GROSSMAN, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/navy-crew-s-ordeal-of-terror-and-tedium.html | Navy Crew's Ordeal of Terror and Tedium | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/plane-crew-details-detention-in-china.html | Plane Crew Details Detention in China | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/faith-based-support-853771.html | 'Faith Based' Support | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/brancusi-s-column-rises-height-pique-sculptor-s-gift-his-native-romania-gilded.html | Brancusi's Column Rises To the Height Of Pique; A Sculptor's Gift To His Native Romania Is Gilded in Squabbles | False | By Donald G. McNeil Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-independents-take-chances-in-fickle-tv-arena.html | MEDIA; Independents Take Chances in Fickle TV Arena | False | By Beth Pinsker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/college/a-century's-photo-history-destined-for-life-in-a-mine.html | A Century's Photo History Destined for Life in a Mine | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-tech-brief-yahoo-fee.html | Tech Brief:YAHOO FEE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/journalists-use-web-more-than-ever-study-says.html | Journalists Use Web More Than Ever, Study Says | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/television-review-thwack-take-that-you-chauvinist.html | TELEVISION REVIEW; Thwack! Take That, You Chauvinist | False | By Ron Wertheimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/science/clues-from-vesuvius.html | Clues From Vesuvius | False | By Henry Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/sports-of-the-times-red-sox-underdog-has-his-day-in-sun.html | Sports of The Times; Red Sox Underdog Has His Day in Sun | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-lg-telecom-fails-to-unload-twothirds-of-rights.html | LG Telecom Fails to Unload Two-Thirds of Rights Issue : Tech Brief:Share Sale Flops | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/on-horse-racing-baffert-with-2-aces-going-for-biggest-pot.html | ON HORSE RACING; Baffert, With 2 Aces, Going for Biggest Pot | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-cooper-kane-barbara.html | Paid Notice: Deaths COOPER, KANE, BARBARA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/science/cleaning-up-with-clay.html | Cleaning Up With Clay | False | By Henry Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/critic-s-notebook-seriously-beyond-help-time-to-dump-them-now.html | CRITIC'S NOTEBOOK; Seriously Beyond Help? Time to Dump Them. Now. | False | By Caryn James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/an-african-train-ride-in-evelyn-waugh-s-tracks.html | An African Train Ride in Evelyn Waugh's Tracks | False | By Ian Fisher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/in-europe-some-fear-national-languages-are-endangered.html | In Europe, Some Fear National Languages Are Endangered | False | By Suzanne Daley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/cybertimes/education/article-2001041692834553315-no-title.html | Article 2001041692834553315 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/IHT-1901public-schools-in-our-pages100-75-and-50-years-ago.html | 1901:Public Schools : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/japan-s-imperial-family-reports-princess-masako-expecting-child.html | Japan's Imperial Family Reports Princess Masako Expecting Child | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/technology-studios-take-a-branding-cue-from-consumer-products-giants.html | TECHNOLOGY; Studios Take a Branding Cue From Consumer Products Giants | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/plus-pro-football-ratings-up-slightly-for-the-playoffs.html | PLUS: PRO FOOTBALL; RATINGS UP SLIGHTLY FOR THE PLAYOFFS | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/IHT-italian-bids-adieu-to-career-as-dutchman-wins-parisroubaix-race.html | Italian Bids Adieu to Career as Dutchman Wins Paris-Roubaix Race : For Ballerini, a Fitting Finale | False | By James Startt, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/c-corrections-883697.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/stephen-prokopoff-71-curator-with-an-eye-for-neglected-art.html | Stephen Prokopoff, 71, Curator With an Eye for Neglected Art | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/technology/cybertimes/article-2001041691793430682-no-title.html | Article 2001041691793430682 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/new-economy-a-curdled-musical-romance-gets-couples-counseling.html | New Economy; A Curdled Musical Romance Gets Couples Counseling | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/i-why-scrimp-on-saving-wildlife-882968.html | Why Scrimp on Saving Wildlife? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/bush-celebrates-easter-at-an-outdoor-service.html | Bush Celebrates Easter at an Outdoor Service | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/pakistan-a-test-for-bush.html | Pakistan, a Test for Bush | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/looping-fountain-of-data-transmits-video-more-efficiently.html | Looping Fountain of Data Transmits Video More Efficiently | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/despite-report-after-report-unrest-endures-in-cincinnati.html | Despite Report After Report, Unrest Endures in Cincinnati | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/addenda-ddb-unit-laying-off-8-of-its-staff.html | Addenda: DDB Unit Laying Off 8% of Its Staff | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/technology/sevenday/article-2001041694222849777-no-title.html | Article 2001041694222849777 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/IHT-1926islams-league-in-our-pages100-75-and-50-years-ago.html | 1926:Islam's League : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/c-corrections-883646.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/i-bush-s-energy-nonsense-859907.html | Bush's Energy Nonsense | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/e-commerce-report-television-shopping-channels-may-become-big-winners.html | E-Commerce Report; Television shopping channels may become the big winners in the competition for online sales. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/i-pakistan-a-test-for-bush-883026.html | Pakistan, a Test for Bush | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-postal-service-gets-ad-help.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Postal Service Gets Ad Help | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/technology/popular-web-publishing-service-to-get-help-from-trellix.html | Popular Web Publishing Service to Get Help From Trellix | False | By David F. Gallagher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-walder-melvin.html | Paid Notice: Deaths WALDER, MELVIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/public-lives-as-the-filing-deadline-nears-the-top-tax-man-reflects.html | PUBLIC LIVES; As the Filing Deadline Nears, the Top Tax Man Reflects | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/another-delay-in-alabama-justice.html | Another Delay in Alabama Justice | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/1-an-execution-and-its-witnesses-883107.html | An Execution And Its Witnesses | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/1-pakistan-a-test-for-bush-883018.html | Pakistan, a Test for Bush | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/1-shelter-for-the-fragile-854557.html | Shelter for the Fragile | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/harvard-law-tries-to-increase-appeal.html | Harvard Law Tries to Increase Appeal | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-baldwin-john-m.html | Paid Notice: Deaths BALDWIN, JOHN M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-yankees-notebook-torre-sees-no-urgency-in-his-talks.html | BASEBALL: YANKEES NOTEBOOK; Torre Sees No Urgency in His Talks | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/technology/text/article-2001041692784515839-no-title.html | Article 2001041692784515839 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/roger-clinton-subpoenaed-to-testify-about-pardons.html | Roger Clinton Subpoenaed To Testify About Pardons | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/1-labeling-allergens-860212.html | Labeling Allergens | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/1-why-scrimp-on-saving-wildlife-882984.html | Why Scrimp on Saving Wildlife? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/cybertimes/commerce/article-2001041693010696560-no-title.html | Article 2001041693010696560 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/jerome-lindon-75-publisher-who-discovered-prizewinners.html | Jã'ã'Â'Crã'ã'Â'me Lindon, 75, Publisher Who Discovered Prizewinners | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-companies-succeed-in-easing-ownership-limits.html | MEDIA COMPANIES SUCCEED IN EASING OWNERSHIP LIMITS | False | By Stephen Labaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/donald-mckay-shafer-89-eye-surgeon.html | Donald McKay Shafer, 89, Eye Surgeon | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/mediatalk-for-one-week-cnn-finds-its-old-sparkle.html | MediaTalk; For One Week, CNN Finds Its Old Sparkle | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/pageoneplus/article-2001041691857754955-no-title.html | Article 2001041691857754955 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/marathon-the-boston-favorites-begin-kicking-early.html | MARATHON; The Boston Favorites Begin Kicking Early | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-tech-brief-webvan-chief-quits.html | Tech Brief: WEBVAN CHIEF QUITS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/early-defector-to-a-dot-com-is-leaving-an-online-grocer.html | Early Defector to a Dot-Com Is Leaving an Online Grocer | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/un-envoy-says-rebels-put-congo-peace-plan-in-jeopardy.html | U.N. Envoy Says Rebels Put Congo Peace Plan in Jeopardy | False | By Norimitsu Onishi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-berman-florence.html | Paid Notice: Deaths BERMAN, FLORENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-business-advertising-bluefly-online-seller-discounted-designer-apparel.html | THE MEDIA BUSINESS: ADVERTISING; Bluefly, an online seller of discounted designer apparel, hopes to make a big splash with Vogue. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/l-preserving-landmarks-853496.html | Preserving Landmarks | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/c-corrections-883654.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/jets-plan-includes-ellis-playing-havoc-on-defense.html | Jets' Plan Includes Ellis Playing Havoc on Defense | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/boxing-hopkins-lets-his-fighting-do-the-talking.html | BOXING; Hopkins Lets His Fighting Do the Talking | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/sports-of-the-times-a-player-s-game-speaks-louder-than-a-statement.html | Sports of The Times; A Player's Game Speaks Louder Than a Statement | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/obituaries/vera-sandomirsky-dunham-an-expert-in-russian-literature-is-dead.html | Vera Sandomirsky Dunham, an Expert in Russian Literature, Is Dead at 88 | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/attack-disruptive-disc-sales-dvd-s-are-challenging-business-renting-movies.html | Attack of the Disruptive Disc; Sales of DVD's Are Challenging The Business Of Renting Movies | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/continentals-profit-drops-36-rival-airlines-brace-for-losses.html | Continental's Profit Drops 36%; Rival Airlines Brace for Losses | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/c-corrections-883638.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/metropolitan-diary-879517.html | Metropolitan Diary | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/travel/electric-cars-from-budget.html | Electric Cars From Budget | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/upping-the-tempo-of-basketball.html | Upping the Tempo of Basketball | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/why-scrimp-on-saving-wildlife.html | Why Scrimp on Saving Wildlife? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/equity-debt-offerings.html | Equity Debt Offerings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/essay-octogenarian-futurist.html | Essay; Octogenarian Futurist | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-tech-briefcybercash-sold.html | Tech Brief:CYBERCASH SOLD | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/bridge-like-hitchcock-macguffin-makes-a-cameo-appearance.html | BRIDGE; Like Hitchcock, MacGuffin Makes a Cameo Appearance | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-mets-notebook-agbayani-and-perez-improving.html | BASEBALL: METS NOTEBOOK; Agbayani And Perez Improving | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-wilke-walter-h.html | Paid Notice: Deaths WILKE, WALTER H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/france-s-prime-minister-battles-post-election-blues-strikes-squabbling-floods.html | France's Prime Minister Battles Post-Election Blues: Strikes, Squabbling and Floods | False | By Suzanne Daley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-wilson-william-d.html | Paid Notice: Deaths WILSON, WILLIAM D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-cernuschi-alberto-phd.html | Paid Notice: Deaths CERNUSCHI, ALBERTO, PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/popular-web-publishing-service-to-get-some-help-from-trellix.html | Popular Web Publishing Service To Get Some Help From Trellix | False | By David F. Gallagher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/israeli-airstrikes-in-lebanon-unsettle-arabs.html | Israeli Airstrikes in Lebanon Unsettle Arabs | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/sales-growth-in-books-online-is-leveling-off.html | Sales Growth In Books Online Is Leveling Off | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-tofel-lee-c.html | Paid Notice: Deaths TOFEL, LEE C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/mediatalk-abc-to-detour-from-mcveigh-execution.html | MediaTalk; ABC to Detour From McVeigh Execution | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/l-an-execution-and-its-witnesses-883115.html | An Execution And Its Witnesses | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-hammerman-fay.html | Paid Notice: Deaths HAMMERMAN, FAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/college/marjorie-and-paul-temanson-anna-lee-minneapolist-paul-international.html | Marjorie and Paul Temanson, Anna Lee, Minneapolis-St. Paul International Airport, Feb. 20, 2001 | False | Photograph by Kermit Graber Interviews By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/devi-lal-86-expert-in-weaving-his-way-through-indian-politics.html | Devi Lal, 86, Expert in Weaving His Way Through Indian Politics | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/mr-bush-s-caspian-diplomacy.html | Mr. Bush's Caspian Diplomacy | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/kings-top-red-wings-but-trail-in-series.html | Kings Top Red Wings but Trail in Series | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-an-internet-bureau-goes-interactive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Internet Bureau Goes Interactive | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/region/showing-off-the-overhead-with-all-the-frills-upon-it.html | Showing Off the Overhead, With All the Frills Upon It | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-tobias-mollie.html | Paid Notice: Deaths TOBIAS, MOLLIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/region/terrorism-trial-lawyers-ethical-puzzle-defending-haters-of-us.html | Terrorism Trial Lawyers' Ethical Puzzle: Defending Haters of U.S. | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/music-review-a-chorus-celebrates-itself-in-a-work-about-gods-love.html | MUSIC REVIEW; A Chorus Celebrates Itself In a Work About God's Love | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-weingarten-victor.html | Paid Notice: Deaths WEINGARTEN, VICTOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/transactions-883948.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/path-to-at-t-breakup-has-become-a-rocky-road.html | Path to AT&T Breakup Has Become a Rocky Road | False | By Seth Schiesel and Geraldine Fabrikant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/theater/theater-review-shakespeare-staged-in-a-sandbox-where-nobody-wants-to-play-nice.html | THEATER REVIEW; Shakespeare Staged in a Sandbox Where Nobody Wants to Play Nice | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/arts-online-your-life-is-in-your-computer-for-everyone-to-see.html | ARTS ONLINE; Your Life Is in Your Computer, for Everyone to See | False | By Matthew Mirapaul | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/pro-basketball-nets-game-plan-can-t-handle-the-celtics-revamped-lineup.html | PRO BASKETBALL; Nets' Game Plan Can't Handle The Celtics' Revamped Lineup | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/1-why-scrimp-on-saving-wildlife-882976.html | Why Scrimp on Saving Wildlife? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/use-of-english-as-world-tongue-is-booming-and-so-is-concern.html | Use of English as World Tongue is Booming and So Is Concern | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/first-union-to-buy-wachovia.html | First Union To Buy Wachovia | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/1-an-execution-and-its-witnesses-883077.html | An Execution And Its Witnesses | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-guinness-is-named-advertiser-of-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Guinness Is Named Advertiser of Year | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/for-texas-now-water-and-not-oil-is-liquid-gold.html | For Texas Now, Water and Not Oil Is Liquid Gold | False | By Jim Yardley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/national/frank-annunzio-86-member-of-us-house-for-28-years-is-dead.html | Frank Annunzio, 86, Member of U.S. House for 28 Years, Is Dead | False | By Irvin Molotsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/soot-washed-from-easter-best-a-church-finds-itself-in-a-temple.html | Soot Washed From Easter Best, a Church Finds Itself in a Temple | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/world/venezuela-military-bristles-at-role-ordered-by-president.html | Venezuela Military Bristles at Role Ordered by President | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-draesel-herbert-g.html | Paid Notice: Deaths DRAESEL, HERBERT G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/brokering-an-agenda-in-newark-political-survivor-adapts-in-changing-north-ward.html | Brokering An Agenda In Newark; Political Survivor Adapts In Changing North Ward | False | By Ronald Smothers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-birkenfeld-anita.html | Paid Notice: Deaths BIRKENFELD, ANITA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/the-trouble-with-airlines.html | The Trouble With Airlines | False | By Richard Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/technology/circuits/article-2001041691344179159-no-title.html | Article 2001041691344179159 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/l-why-scrimp-on-saving-wildlife-882950.html | Why Scrimp on Saving Wildlife? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/mediatalk-latest-reality-mix-singles-and-shackles.html | MediaTalk; Latest Reality Mix: Singles and Shackles | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-national-spotlight-for-vermont-paper.html | MEDIA; National Spotlight For Vermont Paper | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/metro-matters-glass-ceiling-puts-tight-lid-on-politics.html | Metro Matters; Glass Ceiling Puts Tight Lid On Politics | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/IHT-ferrari-fans-disappointed-as-wrong-brother-triumphs-in-prix-ralf.html | Ferrari Fans Disappointed as 'Wrong' Brother Triumphs in Prix : Ralf Schumacher Steals the Show | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/realestate/no-exit.html | No Exit | False | By Laura Shin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/times-co-earnings-fall-262.html | Times Co. Earnings Fall 26.2% | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/reuters/technology/article-2001041694007725771-no-title.html | Article 2001041694007725771 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/obituaries/cyrus-gordon-scholar-of-ancient-languages-dies-at-92.html | Cyrus Gordon, Scholar of Ancient Languages, Dies at 92 | False | By Eric Pace | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/hockey-devils-one-two-combination-floors-carolina.html | HOCKEY; Devils' One-Two Combination Floors Carolina | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-sklar-martin.html | Paid Notice: Deaths SKLAR, MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/worldbusiness/IHT-tech-briefnew-options.html | Tech Brief:NEW OPTIONS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/c-corrections-883620.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/joey-ramone-punk-s-influential-yelper-dies-at-49.html | Joey Ramone, Punk's Influential Yelper, Dies at 49 | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/c-corrections-883700.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/news-summary-883905.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-ddb-unit-laying-off-8-of-its-staff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Unit Laying Off 8% of Its Staff | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/us/shark-trips-lure-tourists-but-the-critics-are-circling.html | Shark Trips Lure Tourists, But the Critics Are Circling | False | By Dana Canedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/a-new-festival-of-jazz-and-more.html | A New Festival of Jazz . . . and More | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/business-digest-877212.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/hispanic-influx-slowly-altering-a-town-veneer.html | Hispanic Influx Slowly Altering A Town Veneer | False | By David W. Chen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/most-wanted-drilling-down-online-music-the-best-of-emusiccom.html | MOST WANTED: DRILLING DOWN/ONLINE MUSIC; The Best of Emusic.com | False | By Tim Race | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-pierot-louise-a.html | Paid Notice: Deaths PIEROT, LOUISE A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/c-corrections-883662.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/IHT-1951nut-in-the-house-in-our-pages-100-75-and-50-years-ago.html | 1951:Nut in the House : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/classified/paid-notice-deaths-unsworth-sister-virginia.html | Paid Notice: Deaths UNSWORTH, SISTER VIRGINIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-16 | 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-radio-ad-clutter-fell-a-bit-in-2000.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Clutter Fell a Bit in 2000 | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/before-college-year-off-beckons-to-well-off.html | Before College, Year Off Beckons to Well Off | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/c-corrections-897515.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-edison-ralph.html | Paid Notice: Deaths EDISON, RALPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/movies/where-gi-s-were-consumed-holocaust-s-terror-filmmaker-helps-thaw-memories.html | Where G.I.'s Were Consumed By the Holocaust's Terror; A Filmmaker Helps Thaw Memories of Wartime Guilt | False | By Roger Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-think-ahead-commentary-from-inside-us-can-tweak.html | Think Ahead / Commentary : From Inside, U.S. Can Tweak Tax Pact | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-dumke-william-edner-sr.html | Paid Notice: Deaths DUMKE, WILLIAM EDNER SR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/c-corrections-897469.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/healing-a-hospital-a-special-report-alternative-medicine-for-ailing-institution.html | HEALING A HOSPITAL: A special report.; Alternative Medicine for Ailing Institution | False | By Milt Freudenheim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-red-sox-run-yanks-out-of-town.html | BASEBALL; Red Sox Run Yanks Out of Town | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/israel-to-retreat-from-gaza-after-us-criticizes-seizure.html | Israel to Retreat From Gaza After U.S. Criticizes Seizure | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-clayson-david-merrill.html | Paid Notice: Deaths CLAYSON, DAVID MERRILL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/kodak-to-cut-up-to-3500-jobs-after-net-income-drops-48.html | Kodak to Cut Up to 3,500 Jobs After Net Income Drops 48% | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/cyberprank-aimed-at-citigroup-fails.html | Cyberprank Aimed at Citigroup Fails | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/the-council-and-campaign-finance.html | The Council and Campaign Finance | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-merlo-prodani-dorothy.html | Paid Notice: Deaths MERLO PRODANI, DOROTHY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/transactions-914401.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/college/public-lives-as-the-filing-deadline-nears-the-top-taxman-reflects.html | Public Lives: As the Filing Deadline Nears, the Top Taxman Reflects | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/1-china-under-a-magnifying-glass-896810.html | China Under a Magnifying Glass | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/1-california-neglected-896535.html | California, Neglected | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/an-ugly-portrait-of-rape-in-prison.html | An Ugly Portrait of Rape in Prison | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/college/a-century's-photo-history-destined-for-life-in-a-mine.html | A Century's Photo History Destined for Life in a Mine | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/assembly-to-go-on-live-tv-which-channel-is-not-known.html | Assembly to Go On Live TV; Which Channel Is Not Known | False | By RICHARD PÃ¨REZ-PEÃ±A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/a-royal-blossoming-brings-joy-in-japan.html | A Royal Blossoming Brings Joy in Japan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-rich-barbara-d.html | Paid Notice: Deaths RICH, BARBARA D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-telecommunications-panamsat-earnings-decline-91.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; PANAMSAT EARNINGS DECLINE 91% | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/auroras-give-earth-that-colorful-glow.html | Auroras Give Earth That Colorful Glow | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/theater/theater-review-granddaddy-is-in-a-coma-and-that-s-the-good-news.html | THEATER REVIEW; Granddaddy Is in a Coma, And That's the Good News | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-another-fcc-clearance-for-verizon-long-distance.html | TECHNOLOGY; Another F.C.C. Clearance For Verizon Long-Distance | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-west-vincent.html | Paid Notice: Deaths WEST, VINCENT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-an-ugly-portrait-of-rape-in-prison-896446.html | An Ugly Portrait Of Rape in Prison | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-zimbach-morris.html | Paid Notice: Deaths ZIMBACH, MORRIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/IHT-4-papers-each-win-a-pair-of-pulitzers.html | 4 Papers Each Win A Pair of Pulitzers | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/supreme-court-roundup-justices-accept-2-cases-to-clarify-protection-for-disabled.html | Supreme Court Roundup; Justices Accept 2 Cases to Clarify Protection for Disabled | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/company-briefs-897582.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-standards-when-pills-with-wort-come-up-short.html | VITAL SIGNS: STANDARDS; When Pills With Wort Come Up Short | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-rossbach-susan-g.html | Paid Notice: Deaths ROSSBACH, SUSAN G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/cybertimes/education/article-20010417908986741178-no-title.html | Article 20010417908986741178 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/cybercorp-a-unit-of-schwab-to-change-name-to-cybertrader.html | CyBerCorp, a Unit of Schwab, To Change Name to CyberTrader | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-gwirtzman-burton.html | Paid Notice: Deaths GWIRTZMAN, BURTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-patterns-surprise-brain-likes-thrill-of-unknown.html | VITAL SIGNS: PATTERNS; Surprise! Brain Likes Thrill of Unknown | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/pulitzer-prizes-include-3-for-news-coverage-of-immigration-and-ethnic-complexity.html | Pulitzer Prizes Include 3 for News Coverage of Immigration and Ethnic Complexity | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefdown-on-chip-stocks.html | Tech Brief;DOWN ON CHIP STOCKS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-ellner-jeanne-nee-hochhauser.html | Paid Notice: Deaths ELLNER, JEANNE (NEE HOCHHAUSER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-horgan-dorothy-f.html | Paid Notice: Deaths HORGAN, DOROTHY F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/josephine-premice-74-actress-who-dazzled-on-broadway.html | Josephine Premice, 74, Actress Who Dazzled on Broadway | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/in-performance-dance-pride-and-joy-spanish-style.html | IN PERFORMANCE: DANCE; Pride and Joy, Spanish Style | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-lengyel-olga.html | Paid Notice: Deaths LENGYEL, OLGA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/senators-led-by-helms-start-mexico-visit-to-back-fox.html | Senators Led By Helms Start Mexico Visit To Back Fox | False | By Ginger Thompson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/editors-note-890952.html | Editors' Note | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-smith-bradley.html | Paid Notice: Deaths SMITH, BRADLEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/pop-review-clamorous-sounds-for-dancing-and-feminist-enlightenment.html | POP REVIEW; Clamorous Sounds for Dancing and Feminist Enlightenment | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/c-corrections-897507.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/epa-supports-protections-clinton-issued-for-wetlands.html | E.P.A. Supports Protections Clinton Issued for Wetlands | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/c-corrections-894184.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/in-many-ways-a-new-iowa-town-looks-to-east.html | In Many Ways, a New Iowa Town Looks to East | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-baker-james-e.html | Paid Notice: Deaths BAKER, JAMES E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/technology/cybertimes/article-20010417916690401114-no-title.html | Article 20010417916690401114 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-bernstein-charlotte.html | Paid Notice: Deaths BERNSTEIN, CHARLOTTE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/protests-stall-planned-chicago-gas-shut-offs.html | Protests Stall Planned Chicago Gas Shut-Offs | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/ellis-island-opens-its-web-door-passenger-lists-let-families-trace-immigrant.html | Ellis Island Opens Its Web Door; Passenger Lists Let Families Trace Immigrant Roots | False | By Susan Sachs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/when-purchasing-medicine-in-mexico-buyer-beware.html | When Purchasing Medicine in Mexico, Buyer Beware | False | By Sarah Lunday | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/scientist-at-work-leroy-hood-a-biotech-superstar-looks-at-the-bigger-picture.html | SCIENTIST AT WORK: LEROY HOOD; A Biotech Superstar Looks at the Bigger Picture | False | By Andrew Pollack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-hammerman-fay.html | Paid Notice: Deaths HAMMERMAN, FAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-e-commerce-drkoop-makes-acquisition-and-plans-reverse-split.html | TECHNOLOGY BRIEFING: E-COMMERCE; DRKOOP MAKES ACQUISITION AND PLANS REVERSE SPLIT | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/personal-health-an-author-explores-222-paths-to-sobriety.html | PERSONAL HEALTH; An Author Explores 222 Paths to Sobriety | False | By Jane E. Brody | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-1951gore-on-korea-in-our-pages100-75-and-50-years-ago.html | 1951:Gore on Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-schwartz-rabbi-lester-a.html | Paid Notice: Deaths SCHWARTZ, RABBI LESTER A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefad-venture.html | Tech Brief:AD VENTURE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/pro-basketball-nba-first-an-agent-is-fined.html | PRO BASKETBALL; N.B.A. First: An Agent Is Fined | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-goldfarb-sophia-tuppie.html | Paid Notice: Deaths GOLDFARB, SOPHIA (TUPPIE) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/victory-for-unions-as-judge-upholds-law.html | Victory for Unions as Judge Upholds Law | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-yankees-notebook-williams-can-t-be-placed-on-dl-during-absence.html | BASEBALL: YANKEES NOTEBOOK; Williams Can't Be Placed on D.L. During Absence | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/16-increase-is-negotiated-for-librarians.html | 16% Increase Is Negotiated For Librarians | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/sports-of-the-times-williams-will-know-what-to-do.html | Sports of The Times; Williams Will Know What to Do | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/tv-sports-aikman-backpedals-to-the-booth.html | TV SPORTS; Aikman Backpedals To the Booth | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/mushrooms-with-garlic-and-tariffs.html | Mushrooms With Garlic And Tariffs | False | By Miki Tanikawa and Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/giuliani-aides-lobby-council-to-maintain-veto.html | Giuliani Aides Lobby Council to Maintain Veto | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-baldwin-john-m.html | Paid Notice: Deaths BALDWIN, JOHN M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefhandicapping-nokia-and-ericsson.html | Tech Brief:HANDICAPPING NOKIA AND ERICSSON | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-valente-aurelia-cella.html | Paid Notice: Deaths VALENTE, AURELIA CELLA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/judge-upholds-plan-that-breaks-up-black-and-hispanic-districts.html | Judge Upholds Plan That Breaks Up Black and Hispanic Districts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-brieftoyota-sells-phone-stakes.html | Tech Brief:TOYOTA SELLS PHONE STAKES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefkorea-telecom-to-trim-stake.html | Tech Brief:KOREA TELECOM TO TRIM STAKE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-schumacher-kenneth-locke.html | Paid Notice: Deaths SCHUMACHER, KENNETH LOCKE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/germany-and-its-leader-achieving-new-stature.html | Germany and Its Leader Achieving New Stature | False | By Roger Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/mulder-stops-athletics-losing-skid.html | Mulder Stops Athletics' Losing Skid | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/technology/circuits/article-20010417923134131078-no-title.html | Article 20010417923134131078 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-tobias-mollie.html | Paid Notice: Deaths TOBIAS, MOLLIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/bush-to-tackle-delicate-issue-of-resuming-china-spy-flights.html | Bush to Tackle Delicate Issue of Resuming China Spy Flights | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/style/front-row-my-body-my-canvas.html | Front Row; My Body, My Canvas | False | By Guy Trebay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/theater/arts-in-america-santa-fe-dusts-off-a-venerable-theater-and-a-new-reputation.html | ARTS IN AMERICA; Santa Fe Dusts Off a Venerable Theater and a New Reputation | False | By Stephen Kinzer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/in-performance-dance-a-singing-gator-a-pesky-lemon.html | IN PERFORMANCE: DANCE; A Singing Gator, A Pesky Lemon | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/joey-ramone-raw-voiced-pioneer-of-punk-rock-dies-at-49.html | Joey Ramone, Raw-Voiced Pioneer of Punk Rock, Dies at 49 | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/bankruptcy-leaves-eye-patients-in-the-lurch.html | Bankruptcy Leaves Eye Patients in the Lurch | False | By Kenneth Chang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-china-under-a-magnifying-glass-896705.html | China Under a Magnifying Glass | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefmonitor-maker-thinks-small.html | Tech Brief:MONITOR MAKER THINKS SMALL | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/us-cautions-china-on-spy-plane-talks.html | U.S. Cautions China on Spy Plane Talks | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/editorial-cartooning-ann-telnaes-the-los-angeles-times.html | Editorial Cartooning Ann Telnaes, The Los Angeles Times | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-wilson-william-d.html | Paid Notice: Deaths WILSON, WILLIAM D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/boldface-names-892742.html | BOLDFACE NAMES | False | By James Barron With Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefflextronics-moving-plants.html | Tech Brief:FLEXTRONICS MOVING PLANTS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/theater/theater-review-thanks-miss-rachel-thanks-for-raising-me.html | THEATER REVIEW; Thanks, Miss Rachel, Thanks for Raising Me | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/one-tool-many-functions-words-and-pictures-are-combined-to-form-a-new-industry.html | One Tool, Many Functions; Words and Pictures Are Combined to Form A New Industry | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-1926italy-in-africa-in-our-pages-100-75-and-50-years-ago.html | 1926:Italy in Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/l-new-improved-studies-896942.html | New Improved Studies? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/media-business-advertising-lights-action-fries-negotiating-movie-scene-flesh.html | THE MEDIA BUSINESS: ADVERTISING; Lights, action, fries. Negotiating a movie scene to flesh out an advertising campaign. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-ganz-pauline-sternlicht.html | Paid Notice: Deaths GANZ, PAULINE STERNLICHT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/learning-what-fuel-to-burn.html | Learning What Fuel to Burn | False | By Burton Richter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-a-child-said-what-is-the-plastic-grass-888117.html | A Child Said, What Is the Plastic Grass? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/public-lives-carrying-a-bit-of-cornell-and-argentina-to-qatar.html | PUBLIC LIVES; Carrying a Bit of Cornell, and Argentina, to Qatar | False | By Chris Hedges | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/inside-895946.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-treatment-a-new-tool-to-resist-the-pull-of-cocaine.html | VITAL SIGNS: TREATMENT; A New Tool to Resist the Pull of Cocaine | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/israeli-airstrike-deep-into-lebanon-unsettles-arabs.html | ISRAELI AIRSTRIKE DEEP INTO LEBANON UNSETTLES ARABS | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/pulitzer-prizes-include-3-for-news-coverage-of-immigration-and.html | Pulitzer Prizes Include 3 for News Coverage of Immigration and Ethnic Complexity | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/california-neglected.html | California, Neglected | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/quarterly-net-falls-26.2-at-times-co.html | Quarterly Net Falls 26.2% At Times Co. | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-scott-c-howell.html | Paid Notice: Deaths SCOTT, C. HOWELL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/hospital-security-bidder-is-dropped-after-harassment-charges-surface.html | Hospital Security Bidder Is Dropped After Harassment Charges Surface | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/tunnel-vision-the-a-train-as-the-salvation-express.html | Tunnel Vision; The A Train as the Salvation Express | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/daily-news-is-interested-if-post-must-sell-zuckerman-says.html | Daily News Is Interested if Post Must Sell, Zuckerman Says | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/st-louis-steps-up-offense-against-sharks.html | St. Louis Steps Up Offense Against Sharks | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/despite-china-okinawans-tire-of-us-military.html | Despite China, Okinawans Tire of U.S. Military | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-bloom-irving.html | Paid Notice: Deaths BLOOM, IRVING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/russian-media-empire-is-hit-by-new-blow-as-newspaper-closes.html | Russian Media Empire Is Hit by New Blow, as Newspaper Closes | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/music-review-unadorned-voices-peal-out-in-bitterness-and-sorrow.html | MUSIC REVIEW; Unadorned Voices Peal Out In Bitterness and Sorrow | False | By Anne Midgette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/l-support-for-new-mothers-896950.html | Support for New Mothers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/justice-for-sierra-leone.html | Justice for Sierra Leone | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/dallas-complete-first-winning-season-on-the-road.html | Dallas Complete First Winning Season on the Road | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/the-media-business-advertising-addenda-account-review-is-set-for-coke-s-powerade.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Review Is Set For Coke's Powerade | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/style/front-row-model-gia-carangi-endures-fashion-morality-tale-cancan-kicks-up.html | Front Row; The model Gia Carangi endures as a fashion morality tale Cancan kicks up at Bloomingdale's Walking canvases. | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/reuters/technology/article-20010417938683314871-no-title.html | Article 20010417938683314871 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/despite-8-decline-in-earnings-citigroup-still-surpasses-analysts-predictions.html | Despite 8% Decline in Earnings, Citigroup Still Surpasses Analysts' Predictions | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/smithsonian-plans-changes-as-biologists-cry-disaster.html | Smithsonian Plans Changes As Biologists Cry Disaster | False | By Carol Kaesuk Yoon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/style/what-s-stonewashed-ripped-mended-and-2222.html | What's Stonewashed, Ripped, Mended and $2,222? | False | By Guy Trebay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-online-travel-company-expects-operating-profit.html | Online Travel Company Expects Operating Profit : Tech Brief:Expedia Takes Off | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/soccer-notebook-arena-names-roster-for-world-cup-qualifier.html | SOCCER NOTEBOOK; Arena Names Roster For World Cup Qualifier | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/books/books-of-the-times-stories-of-rage-at-living-on-the-margin.html | BOOKS OF THE TIMES; Stories of Rage at Living on the Margin | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/the-leaderless-fda.html | The Leaderless F.D.A. | False | By William B. Schultz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-becker-barbara-ann.html | Paid Notice: Deaths BECKER, BARBARA ANN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/stocks-end-higher-despite-cisco-warning.html | Stocks End Higher Despite Cisco Warning | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-despots-pretending-to-spot-and-shame-despots.html | Despots Pretending to Spot and Shame Despots | False | By Kenneth Roth, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/complete-list-of-pulitzer-prize-winners.html | Complete List of Pulitzer Prize Winners | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/cases-doctor-too-is-at-mercy-of-fate.html | CASES; Doctor, Too, Is at Mercy Of Fate | False | By James Schembari | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/l-hats-and-chads-896829.html | Hats and Chads | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/l-new-improved-studies-896926.html | New Improved Studies? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/world-business-briefing-asia-indonesia-gas-drilling-sought.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIA: GAS DRILLING SOUGHT | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/frank-annunzio-86-longtime-chicago-democratic-congressman.html | Frank Annunzio, 86, Longtime Chicago Democratic Congressman | False | By Irvin Molotsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-at-risk-needle-can-add-more-than-just-a-tattoo.html | VITAL SIGNS: AT RISK; Needle Can Add More Than Just a Tattoo | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/surgeon-hopeful-about-new-system-to-rebuild-nerves.html | Surgeon Hopeful About New System to Rebuild Nerves | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/technology/text/article-20010417931605111178-no-title.html | Article 20010417931605111178 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/business-digest-896276.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/powells-statement-on-the-middle-east.html | Powell's Statement on the Middle East | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/israeli-airstrikes-in-lebanon.html | Israeli Airstrikes in Lebanon | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/more-manufacturers-cut-workers-as-slowdown-hits-profit-growth.html | More Manufacturers Cut Workers as Slowdown Hits Profit Growth | False | FROM COMBINED STAFF AND WIRE REPORTS | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/better-business-bureau-faults-hale-house-spending-on-services.html | Better Business Bureau Faults Hale House Spending on Services | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/breaking-news-photography-alan-diaz-the-associated-press.html | Breaking News Photography: Alan Diaz, The Associated Press | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-donaldson-dorothy-wally.html | Paid Notice: Deaths DONALDSON, DOROTHY "WALLY" | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-1901a-bit-of-a-spat-in-our-pages100-75-and-50-years-ago.html | 1901:A Bit of a Spat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-california-neglected-896543.html | California, Neglected | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/region/metro-business-briefing-new-landmarks-chairwoman.html | Metro Business Briefing; NEW LANDMARKS CHAIRWOMAN | False | By David W. Dunlap | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-irwin-marian-s.html | Paid Notice: Deaths IRWIN, MARIAN S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/cybertimes/cyberlaw/article-2001041793809348843-no-title.html | Article 2001041793809348843 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/stick-to-testing-the-basics.html | Stick to Testing the Basics | False | By Howard Gardner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/pro-basketball-knicks-poor-effort-weakens-standing.html | PRO BASKETBALL; Knicks' Poor Effort Weakens Standing | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/feature-photography-matt-rainey-the-star-ledger.html | Feature Photography: Matt Rainey, The Star-Ledger | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/pcb-worries-are-spreading-from-hudson-to-its-shores.html | PCB Worries Are Spreading From Hudson To Its Shores | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/public-interests-those-who-can-t-test.html | Public Interests; Those Who Can't, Test | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/90-s-suburbs-of-west-and-south-denser-in-one-sprawling-in-other.html | 90's Suburbs of West and South: Denser in One, Sprawling in Other | False | By David Firestone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/polar-puzzle-inspires-extreme-acts-of-science.html | Polar Puzzle Inspires Extreme Acts of Science | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/metro-business-briefing-nasdaq-drops-lechters.html | Metro Business Briefing; NASDAQ DROPS LECHTERS | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/1-einstein-s-foible-896861.html | Einstein's Foible | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/1-numbers-by-color-896764.html | Numbers by Color | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/marathon-ndereba-outshines-fellow-kenyans.html | MARATHON; Ndereba Outshines Fellow Kenyans | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-sklar-martin.html | Paid Notice: Deaths SKLAR, MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/stabbing-victim-gives-birth-to-healthy-baby-by-caesarean.html | Stabbing Victim Gives Birth To Healthy Baby by Caesarean | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/amid-gloom-continental-beats-forecast.html | Amid Gloom, Continental Beats Forecast | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-hyman-jeffry-ross-aka-joey-ramone.html | Paid Notice: Deaths HYMAN, JEFFRY ROSS (AKA JOEY RAMONE) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-levin-milton.html | Paid Notice: Deaths LEVIN, MILTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/cattle-disease-poses-threat-to-run-wild-us-finds.html | Cattle Disease Poses Threat To Run Wild, U.S. Finds | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/china-under-a-magnifying-glass.html | China Under a Magnifying Glass | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-gradin-lillian.html | Paid Notice: Deaths GRADIN, LILLIAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/colorado-now-30-against-canucks.html | Colorado Now 3-0 Against Canucks | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/news-summary-896837.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/on-pro-football-mcallister-ripe-for-picking.html | ON PRO FOOTBALL; McAllister Ripe for Picking? | False | By Thomas George | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/plus-amateur-awards-gardner-wins-sullivan-award.html | PLUS: AMATEUR AWARDS; Gardner Wins Sullivan Award | False | By Lena Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-in-defense-of-a-global-court-letters-to-the-editor.html | In Defense of a Global Court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/rock-review-journeying-underground-to-unearth-a-fresh-style.html | ROCK REVIEW; Journeying Underground To Unearth A Fresh Style | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-pierot-louise-a.html | Paid Notice: Deaths PIEROT, LOUISE A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/tighter-rules-are-sought-for-dietary-supplements.html | Tighter Rules Are Sought For Dietary Supplements | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/foreign-affairs-myth-matched-nations.html | Foreign Affairs; Myth-Matched Nations | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/markets-market-place-first-union-pursues-wachovia-making-offer-13.1-billion.html | THE MARKETS: Market Place; First Union Pursues Wachovia, Making Offer of $13.1 Billion | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-mets-notebook-struggling-alfonzo-remains-optimistic.html | BASEBALL: METS NOTEBOOK; Struggling Alfonzo Remains Optimistic | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefsatellite-business-slips.html | Tech Brief;SATELLITE BUSINESS SLIPS | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/1-numbers-by-color-896799.html | Numbers by Color | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-klein-esther.html | Paid Notice: Deaths KLEIN, ESTHER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/in-performance-cabaret-family-matters-lightly-rendered.html | IN PERFORMANCE: CABARET; Family Matters, Lightly Rendered | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/it-s-a-blah-market-in-eastern-europe.html | It's a Blah Market in Eastern Europe | False | By Peter S. Green | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/o-corrections-897493.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/new-pact-for-liberty-coach.html | New Pact for Liberty Coach | False | By Lena Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/travel/spring-sale-in-the-bahamas.html | Spring Sale in the Bahamas | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/bush-s-tax-day-wishes-a-bigger-trim-and-a-democratic-ally.html | Bush's Tax Day Wishes: A Bigger Trim and a Democratic Ally | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/senator-raises-privacy-as-federal-web-site-issue.html | Senator Raises Privacy As Federal Web Site Issue | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-heller-louis.html | Paid Notice: Deaths HELLER, LOUIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/world-business-briefing-asia-japan-economic-outlook-weakens.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN: ECONOMIC OUTLOOK WEAKENS | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/an-incomplete-investigation.html | An Incomplete Investigation | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/pressure-rises-on-outsiders-in-congo-war.html | Pressure Rises on Outsiders in Congo War | False | By Norimitsu Onishi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-memories-of-cincinnati-888834.html | Memories of Cincinnati | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-mexico-s-water-problem-888150.html | Mexico's Water Problem | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefretail-site-retrenches.html | Tech Brief;RETAIL SITE RETRENCHES | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-common-longterm-interests-call-for-shared-vision.html | Common Long-Term Interests Call for Shared Vision | False | By Shulong Chu and Tianshu Chu, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-telecommunications-lucent-to-sell-systems-to-us-cellular.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; LUCENT TO SELL SYSTEMS TO U.S. CELLULAR | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-china-under-a-magnifying-glass-896780.html | China Under a Magnifying Glass | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/fear-stifled-defense-case-lawyer-says-in-terror-trial.html | Fear Stifled Defense Case, Lawyer Says in Terror Trial | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/letters-numbers-by-color.html | Letters: Numbers by Color | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/new-jersey-s-acting-governor-was-faulted-on-ethics-in-1998.html | New Jersey's Acting Governor Was Faulted on Ethics in 1998 | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-e-commerce-no-raise-for-amazon-chief-again.html | TECHNOLOGY BRIEFING: E-COMMERCE; NO RAISE FOR AMAZON CHIEF, AGAIN | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/us/despite-appearances-whitman-says-she-and-bush-agree-on-environment.html | Despite Appearances, Whitman Says She and Bush Agree on Environment | False | By Melinda Henneberger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-brieffirms-say-net-saves-little.html | Tech Brief:FIRMS SAY NET SAVES LITTLE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/hockey-stevens-sends-a-clear-message-to-the-league.html | HOCKEY; Stevens Sends a Clear Message to the League | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/former-financier-is-guilty-of-money-laundering-and-fraud.html | Former Financier Is Guilty of Money Laundering and Fraud | False | By Robert Hanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/IHT-duisenbergs-succession-breeds-uncertainty-at-ecb.html | Duisenberg's Succession Breeds Uncertainty at ECB | False | By John Vinocur, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/c-corrections-897485.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/rock-review-the-colonel-now-gray-but-still-hollering-and-growling.html | ROCK REVIEW; The Colonel, Now Gray but Still Hollering and Growling | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-meng-j-joseph.html | Paid Notice: Deaths MENG, J. JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-diagnosis-some-rhythmic-clues-to-alzheimer-s.html | VITAL SIGNS: DIAGNOSIS; Some Rhythmic Clues to Alzheimer's | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/the-doctor-s-world-a-correspondent-recalls-his-day-s-as-a-medical-sleuth.html | THE DOCTOR'S WORLD; A Correspondent Recalls His Days as a Medical Sleuth | False | By Lawrence K. Altman, M.d. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/clippers-beat-playoffbound-suns.html | Clippers Beat Playoff-Bound Suns | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-an-ugly-portrait-of-rape-in-prison-896462.html | An Ugly Portrait Of Rape in Prison | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-the-eyes-of-a-lifeguard-888184.html | The Eyes of a Lifeguard | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/on-baseball-mets-begin-to-focus-on-rest-of-the-league.html | ON BASEBALL; Mets Begin to Focus on Rest of the League | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-bandler-jeannette.html | Paid Notice: Deaths BANDLER, JEANNETTE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-fradkin-dorothy.html | Paid Notice: Deaths FRADKIN, DOROTHY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/college/marjorie-and-paul-temanson-anna-lee-minneapolisst-paul-international.html | Marjorie and Paul Temanson, Anna, Lee, Minneapolis-St. Paul International Airport, Feb. 20, 2001 | False | Photograph by Kermit Graber Interviews By Catherine st. Louis | | | | |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/pro-basketball-as-rookie-season-ends-scott-gives-himself-a-c.html | PRO BASKETBALL; As Rookie Season Ends, Scott Gives Himself a C+ | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/calls-for-verniero-s-impeachment-are-unfounded-his-lawyer-says.html | Calls for Verniero's Impeachment Are Unfounded, His Lawyer Says | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/opera-review-a-plot-seems-to-vanish-behind-screens-and-slides.html | OPERA REVIEW; A Plot Seems to Vanish Behind Screens and Slides | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/technology/sevenday/article-200104179273331684O-no-title.html | Article 200104179273331684O -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/star-wars-of-a-sort-over-what-to-call-a-heavenly-body.html | Star Wars, of a Sort, Over What to Call a Heavenly Body | False | By John Noble Wilford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/port-au-prince-journal-a-haitian-bank-takes-its-money-to-the-streets.html | Port-au-Prince Journal; A Haitian Bank Takes Its Money to the Streets | False | By David Gonzalez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-wagner-robert.html | Paid Notice: Deaths WAGNER, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/warning-by-cisco-an-internet-titan.html | WARNING BY CISCO, AN INTERNET TITAN | False | By By Alex Berenson and Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/q-a-swarms-of-pests.html | Q & A; Swarms of Pests | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-footandmouth-disease-letters-to-the-editor.html | Foot-and-Mouth Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/c-corrections-897477.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/world/support-for-war-crimes-court-is-fading-sierra-leone-fears.html | Support for War Crimes Court Is Fading, Sierra Leone Fears | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/style/IHT-the-fire-beneath-the-ice-nordic-design-takes-a-tour.html | The Fire Beneath the Ice : Nordic Design Takes a Tour | False | By Linda Hales, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-buried-treasures-888125.html | Buried Treasures | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-finally-mets-find-a-new-team-to-beat.html | BASEBALL; Finally, Mets Find A New Team To Beat | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/IHT-the-west-is-poised-to-catch-japans-economic-malaise.html | The West Is Poised to Catch Japan's Economic Malaise | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/living/front-row-another-morality-tale-about-a-models-tragic-life.html | Front Row: Another Morality Tale About a Model's Tragic Life | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/worldbusiness/IHT-tech-briefdrkoop.com-purchase.html | Tech Brief:DRKOOP.COM PURCHASE | False | By James Connell, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-china-under-a-magnifying-glass-896845.html | China Under a Magnifying Glass | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/business/markets-bonds-bond-sell-off-continues-investors-reel-expectations-fed-cut.html | THE MARKETS: BONDS; Bond Sell-Off Continues as Investors Reel In Expectations of Fed Cut | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/l-china-under-a-magnifying-glass-896748.html | China Under a Magnifying Glass | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/science/special-delivery-for-the-space-station-a-robotic-arm.html | Special Delivery for the Space Station: A Robotic Arm | False | By Warren E. Leary | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/classified/paid-notice-deaths-schlussel-barbara.html | Paid Notice: Deaths SCHLUSSEL, BARBARA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/quotation-of-the-day-890960.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/c-corrections-897531.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-17 | 2001-04-17 | https://www.nytimes.com/2001/04/17/cybertimes/commerce/article-2001041794104149088-no-title.html | Article 2001041794104149088 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-memorials-goodless-marvin.html | Paid Notice: Memorials GOODLESS, MARVIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-upgrading-chinas-armed-forces.html | Upgrading China's Armed Forces | False | By Ellis Joffe, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/wine-talk-diners-discover-life-after-chardonnay.html | WINE TALK; Diners Discover Life After Chardonnay | False | By Frank J. Prial | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-rosen-norma.html | Paid Notice: Deaths ROSEN, NORMA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/living/food-stuff-vegetable-spoken-fluently-here.html | Food Stuff: Vegetable Spoken Fluently Here | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/company-briefs-912905.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-hackett-david-p.html | Paid Notice: Deaths HACKETT, DAVID P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-the-environment-read-my-lips-913650.html | The Environment: Read My Lips | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/music-review-composers-separated-by-centuries-collaborate.html | MUSIC REVIEW; Composers, Separated By Centuries, Collaborate | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/thomas-h-stix-plasma-physicist-dies-at-76.html | Thomas H. Stix, Plasma Physicist, Dies at 76 | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/boxing-rahman-is-hoping-to-block-lewis-s-path-to-tyson.html | BOXING; Rahman Is Hoping to Block Lewis's Path to Tyson | False | By Henri Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/bush-endorses-rule-on-lead-emissions-proposed-by-clinton.html | Bush Endorses Rule On Lead Emissions Proposed by Clinton | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-travel-leisure-activities-are-increasingly-being-fitted-help-make-life.html | Business Travel; Leisure activities are increasingly being fitted in to help make life on the road less of a grind. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-memorials-blaser-anna.html | Paid Notice: Memorials BLASER, ANNA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-alignment-with-moscow-would-be-a-poor-move-by-beijing.html | Alignment With Moscow Would Be a Poor Move by Beijing | False | By Bruce A. Elleman, S.c.m.paine and Robyn Lim, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-the-environment-read-my-lips-913685.html | The Environment: Read My Lips | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/a-guppy-size-force.html | A Guppy-Size Force | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/detroit-mayor-will-not-seek-another-term.html | Detroit Mayor Will Not Seek Another Term | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-telecommunications-psinet-loss-hits-3.2-billion.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; PSINET LOSS HITS $3.2 BILLION | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-no-5-is-sore-spot-for-the-yankees-as-keisler-falters.html | BASEBALL; No. 5 Is Sore Spot For the Yankees As Keisler Falters | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/news/after-years-of-uninterrupted-growth-layoffs-signal-industry-adjustment.html | After Years of Uninterrupted Growth, Layoffs Signal Industry 'Adjustment' : Technology Giants Get Dose of Reality | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/quotation-of-the-day-907740.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-weisman-charlotte.html | Paid Notice: Deaths WEISMAN, CHARLOTTE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-mets-notebook-relaford-is-slowly-adjusting-to-the-bench.html | BASEBALL; METS NOTEBOOK; Relaford Is Slowly Adjusting to the Bench | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-finger-pointing-in-the-mideast-913723.html | Finger Pointing In the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-those-interactive-britons-are-turning-on-their-tellies.html | e-UROPE; Those Interactive Britons Are Turning On Their Tellies | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-ruth-s-superseded-will-being-auctioned.html | BASEBALL; Ruth's Superseded Will Being Auctioned | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Lynette Holloway, Karen W. Arenson and Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/cybertimes/commerce/article-200104189052281691-no-title.html | Article 200104189052281691 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefverizon-goes-long.html | Tech Brief:VERIZON GOES LONG | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/alabama-1963-and-2001.html | Alabama, 1963 and 2001 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/nyc-turning-fun-city-into-grim-city.html | NYC; Turning Fun City Into Grim City | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefconvergent-warning.html | Tech Brief:CONVERGENT WARNING | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/finance-for-the-stock-weary-online-bond-trading.html | FINANCE; For the Stock-Weary, Online Bond Trading | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-fribourg-michel.html | Paid Notice: Deaths FRIBOURG, MICHEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-breslin-natalie-c.html | Paid Notice: Deaths BRESLIN, NATALIE C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/pro-basketball-knicks-fear-carry-over-of-poor-play.html | PRO BASKETBALL; Knicks Fear Carry-Over of Poor Play | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefcanon-seeks-ammo-901120992006.html | Tech Brief:CANON SEEKS AMMO | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefssangyong-sale-fails.html | Tech Brief:SSANGYONG SALE FAILS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/inside-911178.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-seattle-a-city-spurned-heckles-a-visiting-son.html | BASEBALL; Seattle, a City Spurned, Heckles a Visiting Son | False | By Timothy Egan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/college/public-lives-as-the-filing-deadline-nears-the-top-taxman-reflects.html | Public Lives: As the Filing Deadline Nears, the Top Taxman Reflects | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-gwirtzman-burton.html | Paid Notice: Deaths GWIRTZMAN, BURTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-boss-i-have-a-bartender-to-thank.html | THE BOSS; I Have a Bartender to Thank | False | By Alan Stillman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/jobs/trends-women-are-going-to-the-dogs-and-cats-and-birds.html | TRENDS; Women Are Going to the Dogs (and Cats and Birds) | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefyahoo-gives.html | Tech Brief:YAHOO GIVES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/israel-seizes-swath-of-land-in-gaza-as-reply-to-shelling-then-pulls-out.html | Israel Seizes Swath of Land in Gaza as Reply to Shelling, Then Pulls Out | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-finger-pointing-in-the-mideast-913731.html | Finger Pointing In the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-widder-herman.html | Paid Notice: Deaths WIDDER, HERMAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/california-is-sued-to-overhaul-voting.html | California Is Sued to Overhaul Voting | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-mccabe-arthur.html | Paid Notice: Deaths MCCABE, ARTHUR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-1926fascist-and-poet-in-our-pages100-75-and-50-years-ago.html | 1926:Fascist and Poet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefmcafee-reports-a-loss.html | Tech Brief:McAFEE REPORTS A LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-to-business-moving-the-accountants-out-of-the-building-and-onto-the-web.html | BUSINESS TO BUSINESS; Moving the Accountants Out of the Building and Onto the Web | False | By Joseph B. Treaster | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-tower-beatrix.html | Paid Notice: Deaths TOWER, BEATRIX | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-stitskin-dorothy.html | Paid Notice: Deaths STITSKIN, DOROTHY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/eating-well-food-fright-and-european-traveling.html | EATING WELL; Food Fright and European Traveling | False | By Marian Burros | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-1951missing-sub-in-our-pags100-75-and-50-years-ago.html | 1951:Missing Sub : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/ballot-delay-puts-primary-date-in-doubt.html | Ballot Delay Puts Primary Date in Doubt | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/market-place-have-stocks-hit-bottom-it-depends-on-the-news.html | Market Place: Have Stocks Hit Bottom? It Depends on the News | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/c-corrections-914126.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/patterns-of-police-violence.html | Patterns of Police Violence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/cybertimes/cyberlaw/article-200104189411704540409-no-title.html | Article 200104189411704540409 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-muller-dody-nee-dolores-james.html | Paid Notice: Deaths MULLER, DODY NEE DOLORES JAMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/management-suggestions-rise-from-the-floors-of-us-factories.html | MANAGEMENT; Suggestions Rise From the Floors Of U.S. Factories | False | By Julie Flaherty | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/pro-basketball-williams-mulls-a-comeback.html | PRO BASKETBALL; Williams Mulls A Comeback | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/college/survey-shows-mixed-use-among-wired-schools.html | Survey Shows Mixed Use Among Wired Schools | False | By Rebecca S. Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-rebuilding-the-web-in-kosovo-s-ashes.html | e-UROPE; Rebuilding the Web in Kosovo's Ashes | False | By Deborah Shapley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-struggling-access-provider-warns-it-may-not.html | Struggling Access Provider Warns It May Not Survive : Tech Brief:PSINet Posts Loss | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/corrections-914118.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/when-a-sweet-nothing-becomes-really-something.html | When a Sweet Nothing Becomes Really Something | False | By Amanda Hesser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/living/how-to-fold-a-napkin-into-a-jewel-box.html | How to Fold a Napkin into a Jewel Box | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-neiman-ada-nee-epstein.html | Paid Notice: Deaths NEIMAN, ADA (NEE EPSTEIN) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-klein-sidney.html | Paid Notice: Deaths KLEIN, SIDNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/canada-is-set-to-display-its-links-to-latin-lands.html | Canada Is Set to Display Its Links to Latin Lands | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-donaldson-dorothy-wally.html | Paid Notice: Deaths DONALDSON, DOROTHY "WALLY" | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-lee-sarah-tomerlin.html | Paid Notice: Deaths LEE, SARAH TOMERLIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/post-napster-musicians-unlikely-ally-a-songwriting-senator.html | Post-Napster Musicians' Unlikely Ally: A Songwriting Senator | False | By Laura M. Holson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-rossbach-susan-g.html | Paid Notice: Deaths ROSSBACH, SUSAN G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-cimbala-geral-geri.html | Paid Notice: Deaths CIMBALA, GERAL (GERI) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-last-boom-in-town-demand-still-grows-for-online-security.html | TECHNOLOGY; Last Boom in Town: Demand Still Grows for Online Security | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-intel-reports-sharp-drop-in-chip-sales.html | TECHNOLOGY; Intel Reports Sharp Drop In Chip Sales | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefwinstar-defaults.html | Tech Brief:WINSTAR DEFAULTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/corrections-914061.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-tax-cheats-are-made-903710.html | Tax Cheats Are Made | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/income-down-48-kodak-will-cut-jobs.html | Income Down 48%, Kodak Will Cut Jobs | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefslowing-vitesse.html | Tech Brief:SLOWING VITESSE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-garagiola-resigns-his-position-with-bat.html | BASEBALL; Garagiola Resigns His Position With B.A.T. | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-the-environment-read-my-lips-913634.html | The Environment: Read My Lips | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-making-a-difference-on-drugs-letters-to-the-editor-92127256233.html | Making a Difference on Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/tv-notes-a-ratings-rise-with-link.html | TV NOTES; A Ratings Rise With 'Link' | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/mississippi-votes-by-wide-margin-keep-state-flag-that-includes-confederate-emblem.html | Mississippi Votes by Wide Margin to Keep State Flag That Includes Confederate Emblem | False | By David Firestone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/tv-notes-bring-back-the-old.html | TV NOTES; Bring Back the Old | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/style/IHT-sunny-songs-for-rainy-days.html | Sunny Songs For Rainy Days | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/online-seller-s-book-business-is-up-in-quarter.html | Online Seller's Book Business Is Up in Quarter | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-biding-time-under-blair-while-europe-integrates.html | Biding Time Under Blair While Europe Integrates | False | By Roy Denman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-media-business-advertising-addenda-30-employees-laid-off-at-cohn-wolfe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 30 Employees Laid Off At Cohn & Wolfe | False | By Stuart Elliott and Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/settlement-of-aids-lawsuit-anticipated-in-south-africa.html | Settlement of AIDS Lawsuit Anticipated in South Africa | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/levy-to-return-nine-schools-to-districts.html | Levy to Return Nine Schools To Districts | False | By Lynette Holloway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-abortion-and-crime-904732.html | Abortion and Crime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-the-environment-read-my-lips-913642.html | The Environment: Read My Lips | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-europe-britain-vodafone-advances-technology.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: VODAFONE ADVANCES TECHNOLOGY | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/jobs/my-job-i-m-a-door-to-door-accountant.html | MY JOB; I'm a Door-to-Door Accountant | False | By Sharon Hills | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/and-how-do-you-feel-about-being-polled.html | And How Do You Feel About Being Polled? | False | By Ed Boland Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/media-business-advertising-three-large-companies-are-choosing-shops-handle-their.html | THE MEDIA BUSINESS: ADVERTISING; Three large companies are choosing shops to handle their media assignments. | False | By Stuart Elliott and Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/technology/survey-shows-mixed-use-among-wired-schools.html | Survey Shows Mixed Use Among Wired Schools | False | By Rebecca S. Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-winton-david.html | Paid Notice: Deaths WINTON, DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-asia-korea-auto-woes.html | WORLD BUSINESS BRIEFING: ASIA; KOREA: AUTO WOES | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-vermut-hyman.html | Paid Notice: Deaths VERMUT, HYMAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/pro-basketball-the-last-to-leave-turns-out-the-lights.html | PRO BASKETBALL; The Last To Leave Turns Out The Lights | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/living/recipe-madeleines-with-citrus-molasses-and-nutmeg.html | Recipe: Madeleines with Citrus, Molasses and Nutmeg | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefvodafone-makes-a-3g-call.html | Tech Brief:VODAFONE MAKES A 3G CALL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/plus-tv-sports-xfl-rating-is-up-for-a-playoff-game.html | PLUS: TV SPORTS; XFL Rating Is Up For a Playoff Game | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/military-analysis-taiwans-guppy-size-force.html | Military Analysis: Taiwan's Guppy-Size Force | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/us-may-withhold-main-radar-item-on-taiwan-s-list.html | U.S. MAY WITHHOLD MAIN RADAR ITEM ON TAIWAN'S LIST | False | By David E. Sanger and Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefexaggerated-phone-data.html | Tech Brief:EXAGGERATED PHONE DATA | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-media-business-advertising-addenda-acquisitions-made-in-ad-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions Made In Ad Services | False | By Stuart Elliott and Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/IHT-student-teams-an-important-part-of-the-games-history-return-to.html | Student Teams, An Important Part of the Game's History, Return to Action : University Cricket Is Revived in Britain | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/to-go-through-a-tiny-portal-japan.html | TO GO; Through a Tiny Portal, Japan | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/theater/theater-review-a-12th-night-with-boogie-blues-and-barbershop.html | THEATER REVIEW; A '12th Night' With Boogie, Blues and Barbershop | False | By Wilborn Hampton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/really-plugged-in-people-reveal-really-useful-web-sites.html | Really Plugged-In People Reveal Really Useful Web Sites | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/subpoena-for-albright-in-bombings-trial.html | Subpoena for Albright in Bombings Trial | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/gm-tops-estimates-despite-drop-in-earnings.html | G.M. Tops Estimates Despite Drop in Earnings | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/assembly-speaker-won-t-seek-re-election.html | Assembly Speaker Won't Seek Re-election | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/knotty-task-of-beijing-talks-on-plane-reconciling-reality-with-posturing.html | Knotty Task of Beijing Talks on Plane: Reconciling Reality With Posturing | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/college/marjorie-and-paul-temanson-anna-lee-minneapolist-paul-international.html | Marjorie and Paul Temanson, Anna Lee, Minneapolis-St. Paul International Airport, Feb. 20, 2001 | False | Photograph by Kermit Graber Interviews By Catherine st. Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/c-corrections-914096.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/plus-basketball-liberty-trades-two-draft-picks.html | PLUS: BASKETBALL; Liberty Trades Two Draft Picks | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefindian-software-boom-eases.html | Tech Brief:INDIAN SOFTWARE BOOM EASES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/rebel-group-in-colombia-kidnaps-100-but-frees-70.html | Rebel Group In Colombia Kidnaps 100, But Frees 70 | False | By Juan Forero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/ex-lawyer-convicted-in-a-maiming-seeks-reinstatement.html | Ex-Lawyer Convicted in a Maiming Seeks Reinstatement | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/technology/cybertimes/article-2001041890475637879-no-title.html | Article 2001041890475637879 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/pat-robertson-remarks-on-china-abortions.html | Pat Robertson Remarks on China Abortions | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefat-home-needs-cash.html | Tech Brief:AT HOME NEEDS CASH | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-vegetable-spoken-fluently-here.html | FOOD STUFF; Vegetable Spoken Fluently Here | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/special-today-e-business.html | SPECIAL TODAY; E-Business | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/citing-us-slowdown-philips-will-cut-7000-jobs.html | Citing U.S. Slowdown, Philips Will Cut 7,000 Jobs | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-ebay-suspends-coin-seller-over-delivery-concerns.html | TECHNOLOGY; EBay Suspends Coin Seller Over Delivery Concerns | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/girl-s-death-brings-ban-on-a-kind-of-therapy.html | Girl's Death Brings Ban on a Kind of Therapy | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/finger-pointing-in-the-mideast.html | Finger Pointing in the Mideast | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/IHT-united-and-real-madrid-need-victories-pair-of-proud-teams-poised.html | United and Real Madrid Need Victories : Pair of Proud Teams Poised to Take a Fall | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-schlussel-barbara.html | Paid Notice: Deaths SCHLUSSEL, BARBARA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/the-urgency-of-constructing-peace.html | The Urgency of Constructing Peace | False | By Yossi Beilin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-moskowitz-gloria-helen.html | Paid Notice: Deaths MOSKOWITZ, GLORIA HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/battle-of-san-miguel-takes-an-unusual-path.html | Battle of San Miguel Takes an Unusual Path | False | By Wayne Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-hotel-name-changed.html | Metro Business Briefing; HOTEL NAME CHANGED | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/on-hockey-stevens-no-one-gets-a-free-ride-out-there.html | ON HOCKEY; Stevens: 'No One Gets A Free Ride Out There' | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-grossman-abe.html | Paid Notice: Deaths GROSSMAN, ABE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/critic-s-notebook-afterlife-for-tv-s-quirky-flops-sometimes.html | CRITIC'S NOTEBOOK; Afterlife for TV's Quirky Flops? Sometimes | False | By Caryn James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-making-a-difference-on-drugs-letters-to-the-editor.html | Making a Difference on Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-lignon-alfred.html | Paid Notice: Deaths LIGNON, ALFRED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/judge-jails-convicted-former-financier-saying-he-might-flee.html | Judge Jails Convicted Former Financier, Saying He Might Flee | False | By Robert Hanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/technology/sevenday/article-200104189245877409-no-title.html | Article 200104189245877409 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/clutch-and-grab-rears-ugly-head-in-playoffs.html | Clutch and Grab Rears Ugly Head in Playoffs | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-trubek-max.html | Paid Notice: Deaths TRUBEK, MAX | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/technology/text/article-200104189341888523-no-title.html | Article 200104189341888523 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/restaurants-zinc-bar-says-zing-food-says-comfort.html | RESTAURANTS; Zinc Bar Says Zing. Food Says Comfort. | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-europe-britain-oil-prices-rise.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: OIL PRICES RISE | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/beijing-blocks-us-attempt-to-debate-china-rights-record.html | Beijing Blocks U.S. Attempt to Debate China Rights Record | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/devils-rise-to-challenge-and-shut-out-hurricanes.html | Devils Rise to Challenge and Shut Out Hurricanes | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-csida-andrew-j.html | Paid Notice: Deaths CSIDA, ANDREW J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-telecommunications-winstar-misses-payments.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; WINSTAR MISSES PAYMENTS | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/cybertimes/education/article-200104189191433941 8-no-title.html | Article 200104189191433941 8 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/college/a-century-s-photo-history-destined-for-life-in-a-mine.html | A Century's Photo History Destined for Life in a Mine | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/profile-fernando-ferrer.html | Profile: Fernando Ferrer | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/philip-morris-says-its-earnings-rose-2.html | Philip Morris Says Its Earnings Rose 2% | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-pelgrift-robert-youngs.html | Paid Notice: Deaths PELGRIFT, ROBERT YOUNGS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/stevens-no-one-gets-a-free-ride-out-there.html | Stevens: 'No One Gets a Free Ride Out There' | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/plan-to-aid-japan-s-economy-is-meeting-heavy-opposition.html | Plan to Aid Japan's Economy Is Meeting Heavy Opposition | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/trans-atlantic-debate-continents-clash-on-content.html | Trans-Atlantic Debate; Continents Clash on Content | False | By Amy Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-jacoby-helen.html | Paid Notice: Deaths JACOBY, HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/living/recipe-madeleines-with-orange-confit-and-honey.html | Recipe: Madeleines with Orange Confit and Honey | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/japanese-agree-a-stolen-statue-will-be-sent-back-to-china.html | Japanese Agree A Stolen Statue Will Be Sent Back to China | False | By Calvin Sims | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-goldfarb-stanley.html | Paid Notice: Deaths GOLDFARB, STANLEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-amtrak-knows-where-you-ve-been-903310.html | Amtrak Knows Where You've Been . . . | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/cnbc-europe-to-buy-stake-in-an-italian-tv-channel.html | CNBC Europe To Buy Stake In an Italian TV Channel | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/powell-assails-israel-for-gaza-incursion.html | Powell Assails Israel for Gaza Incursion | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/rare-event-in-japan-politics-tv-debate-on-new-party-boss.html | Rare Event in Japan Politics: TV Debate on New Party Boss | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/markets-market-place-despite-big-inventory-charge-investors-seem-have-faith.html | THE MARKETS: Market Place; Despite Big Inventory Charge, Investors Seem to Have Faith in Cisco | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/IHT-turnaround-in-eastern-europe-but-ethnic-problems-linger-once-a-backwater.html | Turnaround in Eastern Europe / But Ethnic Problems Linger : Once a Backwater, Slovakia Begins a New Day | False | By Justin Keay, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/mayor-flirts-with-bloomberg.html | Mayor Flirts With Bloomberg | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-city-s-economy-still-thrives.html | Metro Business Briefing; CITY'S ECONOMY STILL THRIVES | False | By Leslie Eaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/IHT-qa-pavol-hamzik-bratislava-goalfast-track-into-eu.html | Q&A / Pavol Hamzik : Bratislava Goal:Fast Track Into EU | False | By Justin Keay, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-to-business-one-oil-company-takes-a-big-dip.html | BUSINESS TO BUSINESS; One Oil Company Takes a Big Dip | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/beijing-blocks-us-attempt-to-debate-china-rights-record-20010418194772078.html | Beijing Blocks U.S. Attempt to Debate China Rights Record | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/difrancesco-places-blame-on-democrats.html | DiFrancesco Places Blame On Democrats | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-an-italian-obsession-via-the-cape-of-good-hope.html | FOOD STUFF; An Italian Obsession Via the Cape of Good Hope | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/hope-and-ashes-here-and-there-then-and-now.html | Hope and Ashes, Here and There, Then and Now | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/c-corrections-914100.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/public-lives-inside-a-soccer-mom-a-60-s-agitator-roars.html | PUBLIC LIVES; Inside a Soccer Mom, a 60's Agitator Roars | False | By Robin Finn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/theater/theater-review-hey-gang-let-s-give-it-the-old-college-try.html | THEATER REVIEW; Hey Gang, Let's Give It the Old College Try | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/televising-democracy.html | Televising Democracy | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/shaqs-foul-shots-help-lakers-clinch-title.html | Shaq's Foul Shots Help Lakers Clinch Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/jobs/mate-don-t-call-these-bouncers-babe.html | Mate, Don't Call These Bouncers Babe | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/style/IHT-moscows-great-hall-turns-100.html | Moscow's Great Hall Turns 100 | False | By George Loomis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-wexler-myrna-audrey.html | Paid Notice: Deaths WEXLER, MYRNA AUDREY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/times-co-plans-share-buyback.html | Times Co. Plans Share Buyback | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-us-should-play-by-the-rules-letters-to-the-editor.html | U.S. Should Play by the Rules : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-internet-at-home-warns-on-sales-and-earnings.html | TECHNOLOGY BRIEFING: INTERNET; AT HOME WARNS ON SALES AND EARNINGS | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/government-signs-harlem-lease-for-clinton-office.html | Government Signs Harlem Lease for Clinton Office | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-richman-martin.html | Paid Notice: Deaths RICHMAN, MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/some-suffer-tax-hangovers-from-microsoft-option-spree.html | Some Suffer Tax Hangovers From Microsoft Option Spree | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/style/IHT-old-ghosts-and-new-beau-brummell-a-tasty-stew-some-blasts-from-the.html | Old 'Ghosts' and New 'Beau Brummell,' a Tasty Stew : Some Blasts From the Past | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/arts-in-america-smithsonian-shows-are-making-friends-on-the-road.html | ARTS IN AMERICA; Smithsonian Shows Are Making Friends on the Road | False | By Celestine Bohlen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-conventions-in-chicago-904759.html | Conventions in Chicago | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/commercial-real-estate-reviving-paramount-s-marquee-and-waldorf-s-stars.html | Commercial Real Estate; Reviving Paramount's Marquee and Waldorf's Stars | False | By David W. Dunlap | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/transactions-914010.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-kalker-philip-e.html | Paid Notice: Deaths KALKER, PHILIP E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/news/qa-pavol-hanzik-bratislava-goalfast-track-into-eu.html | Q&A / Pavol Hanzik : Bratislava Goal:Fast Track Into EU | False | By Justin Keay, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/temptation-you-pancakes-can-forget-about-this-syrup.html | TEMPTATION; You Pancakes Can Forget About This Syrup | False | By Denise Landis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-edelstein-alberta-g.html | Paid Notice: Deaths EDELSTEIN, ALBERTA G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/text-of-federal-reserve-statement.html | Text of Federal Reserve Statement | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/unassigned/market-place-have-stocks-hit-bottom-it-depends-on-the-news.html | Market Place: Have Stocks Hit Bottom? It Depends on the News | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/plus-pro-football-dolphins-sign-dedric-ward.html | PLUS: PRO FOOTBALL; Dolphins Sign Dedric Ward | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-feigelson-philip.html | Paid Notice: Deaths FEIGELSON, PHILIP | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/strange-thing-green-almonds-pod-and-all.html | STRANGE THING; Green Almonds, Pod and All | False | By Amanda Hesser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/market-place-have-stocks-hit-bottom-it-depends-on-the-news-20010418923953988896.html | Market Place: Have Stocks Hit Bottom? It Depends on the News | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-levin-milton.html | Paid Notice: Deaths LEVIN, MILTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/study-finds-herbal-remedy-useless-against-depression.html | Study Finds Herbal Remedy Useless Against Depression | False | By Denise Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/here-s-mud-in-your-eye-starbucks.html | Here's Mud in Your Eye, Starbucks | False | By John Leland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-briefca-beats-the-street.html | Tech Brief:CA BEATS THE STREET | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/c-corrections-914070.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-americas-canada-rate-lowered.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA: RATE LOWERED | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/movies/film-review-contracting-for-a-sexual-fantasy-with-no-addendum-for-emotions.html | FILM REVIEW; Contracting for a Sexual Fantasy, With No Addendum for Emotions | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/reuters/technology/article-20010418931914301142-no-title.html | Article 20010418931914301142 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-yahoo-turns-to-hollywood-for-a-chief.html | TECHNOLOGY; Yahoo Turns to Hollywood for a Chief | False | By Saul Hansell and Geraldine Fabrikant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-telecommunications-second-round-of-layoffs-at-convergent.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SECOND ROUND OF LAYOFFS AT CONVERGENT | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/the-pop-life-make-a-myth-whip-it-good.html | THE POP LIFE; Make a Myth, Whip It Good | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/fire-dept-delays-hiring-officer-in-diallo-shooting.html | Fire Dept. Delays Hiring Officer in Diallo Shooting | False | By Andy Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/the-dynamo-at-the-heart-of-nyu-s-fund-raising.html | The Dynamo at the Heart of N.Y.U.'s Fund-Raising | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/books/books-of-the-times-a-boy-dodges-shadows-in-a-sunny-new-land.html | BOOKS OF THE TIMES; A Boy Dodges Shadows In a Sunny New Land | False | By Jonathan Rosen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/IHT-1901seine-is-rising-in-our-pages100-75-and-50-years-ago.html | 1901:Seine Is Rising : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/unpacking-a-legacy-in-new-york.html | Unpacking a Legacy in New York | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-yankees-notebook-no-torre-players-don-t-like-concept.html | BASEBALL: YANKEES NOTEBOOK; No Torre? Players Don't Like Concept | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-such-teas-as-penelope-might-have-served-odysseus.html | FOOD STUFF; Such Teas as Penelope Might Have Served Odysseus | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-langbaum-eric.html | Paid Notice: Deaths LANGBAUM, ERIC | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/IHT-after-years-of-uninterrupted-growth-layoffs-signal-industry-adjustment.html | After Years of Uninterrupted Growth, Layoffs Signal Industry 'Adjustment' : Technology Giants Get Dose of Reality | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-rich-barbara-d.html | Paid Notice: Deaths RICH, BARBARA D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/a-hotel-a-tavern-and-then-just-a-heap.html | A Hotel, a Tavern, and Then, Just a Heap | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/russia-s-endangered-media.html | Russia's Endangered Media | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-schieffelin-joy-williams-proctor.html | Paid Notice: Deaths SCHIEFFELIN, JOY WILLIAMS PROCTOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/25-and-under-for-those-who-run-from-eat-on-the-run-pizza.html | $25 AND UNDER; For Those Who Run From Eat-on-the-Run Pizza | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-scott-c-howell.html | Paid Notice: Deaths SCOTT, C. HOWELL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/israel-enters-palestinian-territory-in-attack.html | Israel Enters Palestinian Territory in Attack | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/hale-house-s-fund-raising-is-prompting-more-questions.html | Hale House's Fund-Raising Is Prompting More Questions | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-mets-pitching-carries-them-one-more-time.html | BASEBALL; Mets' Pitching Carries Them One More Time | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/lessons-novel-way-on-teacher-pay.html | LESSONS; Novel Way on Teacher Pay | False | By Richard Rothstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-wilke-walter-h-phd.html | Paid Notice: Deaths WILKE, WALTER H., PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-lurkis-jeffry-lowell.html | Paid Notice: Deaths LURKIS, JEFFRY LOWELL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/benefactor-asks-resignation-of-education-board-member.html | Benefactor Asks Resignation Of Education Board Member | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/news/turnaround-in-eastern-europe-but-ethnic-problems-linger-once-a.html | Turnaround in Eastern Europe / But Ethnic Problems Linger : Once a Backwater, Slovakia Begins a New Day | False | By Justin Keay, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-kornreich-rae-nee-wander.html | Paid Notice: Deaths KORNREICH, RAE (NEE WANDER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-nack-saul-h.html | Paid Notice: Deaths NACK, SAUL H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/bush-says-he-ll-press-effort-for-hemisphere-trade-pact.html | Bush Says He'll Press Effort For Hemisphere Trade Pact | False | By Christopher Marquis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/technology/circuits/article-2001041892786397199-no-title.html | Article 2001041892786397199 — No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/in-surprise-move-fed-cuts-interest-rates-by-half-point.html | In Surprise Move, Fed Cuts Interest Rates by Half Point | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/pro-football-for-giants-best-of-times-dissolve-to-so-so-30th-pick.html | PRO FOOTBALL; For Giants, Best of Times Dissolve to So-So 30th Pick | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/travel/magic-kingdom-vacations.html | Magic Kingdom Vacations | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-hammerman-fay.html | Paid Notice: Deaths HAMMERMAN, FAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-write-on-your-cake-and-eat-it-too.html | FOOD STUFF; Write on Your Cake and Eat It, Too | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-trotta-sig-r.html | Paid Notice: Deaths TROTTA, SIG R. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/inquiry-of-torricelli-examining-claim-he-took-unreported-gifts.html | Inquiry of Torricelli Examining Claim He Took Unreported Gifts | False | By Tim Golden and David Kocieniewski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-brief.canon-seeks-ammo.html | Tech Brief.CANON SEEKS AMMO | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-notkin-melinda-goldberg.html | Paid Notice: Deaths NOTKIN, MELINDA (GOLDBERG) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/broken-home-a-special-report-for-mentally-ill-chaos-in-an-intended-refuge.html | BROKEN HOME/A special report.; For Mentally Ill, Chaos in an Intended Refuge | False | By Clifford J. Levy and Sarah Kershaw | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/sports-of-the-times-sorenstam-s-streak-stirs-mixed-ideas.html | Sports of The Times; Sorenstam's Streak Stirs Mixed Ideas | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/living/recipe-two-day-madeleines-with-brown-butter.html | Recipe: Two-Day Madeleines with Brown Butter | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-the-bread-s-hot-in-germany-the-internet-lukewarm.html | e-UROPE; The Bread's Hot in Germany, The Internet Lukewarm | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/as-they-like-it-leasing-and-selling-artwork-through-the-internet.html | As They Like It: Leasing and Selling Artwork Through the Internet | False | By Donna Wilkinson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-gottlieb-leo.html | Paid Notice: Deaths GOTTLIEB, LEO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/the-chef.html | THE CHEF | False | By Gabrielle Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-city-bakery-adds-yeast-and-rises-fourfold.html | FOOD STUFF; City Bakery Adds Yeast and Rises Fourfold | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/the-minimalist-the-secret-s-in-the-sherry.html | THE MINIMALIST; The Secret's In the Sherry | False | By Mark Bittman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/rivals-scrutinize-hevesi-s-spending-or-lack-of-it.html | Rivals Scrutinize Hevesi's Spending (or Lack of It) | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-nathan-sylvan-h.html | Paid Notice: Deaths NATHAN, SYLVAN H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-valente-aurelia-cella.html | Paid Notice: Deaths VALENTE, AURELIA CELLA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/platform-built-on-a-divided-city-ferrer-courts-voters-he-says-giuliani-left-behind.html | Platform Built on a Divided City; Ferrer Courts Voters He Says Giuliani Left Behind | False | By Jonathan P. Hicks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-hope-and-ashes-here-and-there-then-and-now-913677.html | Hope and Ashes, Here and There, Then and Now | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/you-want-repeat-customers-try-e-mail.html | You Want Repeat Customers? Try E-Mail | False | By Bernard Stamler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/news-summary-911879.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/a-conservative-legal-group-thrives-in-bush-s-washington.html | A Conservative Legal Group Thrives in Bush's Washington | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-horgan-dorothy-f.html | Paid Notice: Deaths HORGAN, DOROTHY F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/companies-begin-talks-with-south-africa-on-drug-suit.html | Companies Begin Talks With South Africa on Drug Suit | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-cox-bert-george-bg.html | Paid Notice: Deaths COX, BERT GEORGE "B.G." | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/forstmann-considers-more-help-for-xo.html | Forstmann Considers More Help for XO | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/session-of-cincinnati-council-draws-a-crowd.html | Session of Cincinnati Council Draws a Crowd | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/a-flood-of-sites-that-make-every-fan-a-steinbrenner.html | A Flood of Sites That Make Every Fan a Steinbrenner | False | By Allen Barra | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-alabama-1963-and-2001-913774.html | Alabama, 1963 and 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/supreme-court-roundup-justices-return-to-commercial-speech-quandary.html | Supreme Court Roundup; Justices Return to Commercial Speech Quandary | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/palestinian-militants-shell-israeli-settlements-in-gaza.html | Palestinian Militants Shell Israeli Settlements in Gaza | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/l-alabama-1963-and-2001-913758.html | Alabama, 1963 and 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-linenthal-arthur-j-md.html | Paid Notice: Deaths LINENTHAL, ARTHUR J., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/lower-east-side-is-added-to-us-register-of-historic-places.html | Lower East Side Is Added to U.S. Register of Historic Places | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-slamming-suit-settled.html | Metro Business Briefing; SLAMMING SUIT SETTLED | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/reckonings-chip-of-fools.html | Reckonings; Chip of Fools | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/national/court-upholds-congressional-district.html | Court Upholds Congressional District | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/michael-ritchie-62-director-of-smile-and-downhill-racer.html | Michael Ritchie, 62, Director Of 'Smile' and 'Downhill Racer' | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-hamm-ruth.html | Paid Notice: Deaths HAMM, RUTH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-media-business-advertising-addenda-accounts-912301.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Allison Fass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/liberties-of-divas-and-ditzes.html | Liberties; Of Divas and Ditzes | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/world-business-briefing-europe-european-union-banana-pact-challenged.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN UNION: BANANA PACT CHALLENGED | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/addenda-acquisitions-made-in-ad-services.html | Addenda: Acquisitions Made in Ad Services | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-markets-stocks-bonds-investors-ignore-cisco-as-shares-end-higher.html | THE MARKETS: STOCKS & BONDS; Investors Ignore Cisco as Shares End Higher | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/boldface-names-913996.html | BOLDFACE NAMES | False | By James Barron With Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-lengyel-olga.html | Paid Notice: Deaths LENGYEL, OLGA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/us/experts-call-for-new-rules-on-research.html | Experts Call For New Rules On Research | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/c-corrections-914088.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-internet-ncr-posts-quarterly-profit.html | TECHNOLOGY BRIEFING: INTERNET; NCR POSTS QUARTERLY PROFIT | False | By Elizabeth Stanton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/media-baron-s-latest-loss-russian-magazine.html | Media Baron's Latest Loss: Russian magazine | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/stocks-end-sharply-higher-after-fed-slashes-rates.html | Stocks End Sharply Higher After Fed Slashes Rates | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/by-the-book-earthy-delights-with-a-seasonal-flair.html | BY THE BOOK; Earthy Delights With a Seasonal Flair | False | By Amanda Hesser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/classified/paid-notice-deaths-orovan-herman-e.html | Paid Notice: Deaths OROVAN, HERMAN E | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/vote-to-override-veto-of-campaign-finance-system-is-delayed.html | Vote to Override Veto of Campaign Finance System Is Delayed | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/worldbusiness/IHT-tech-brief-ncr-shows-a-profit.html | Tech Brief;NCR SHOWS A PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-digest-909696.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/tv-notes-sorkin-arrested.html | TV NOTES; Sorkin Arrested | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/world/us-may-withhold-main-radar-item-on-taiwans-list.html | U.S. May Withhold Main Radar Item on Taiwan's List | False | By David E. Sanger and Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-to-business-employee-training-without-the-no-doz.html | BUSINESS TO BUSINESS; Employee Training, Without the No-Doz | False | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-how-ducati-roared-onto-the-internet.html | e-UROPE; How Ducati Roared Onto the Internet | False | By John Tagliabue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-apartment-prices-soar.html | Metro Business Briefing; APARTMENT PRICES SOAR | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/hockey-devils-rise-to-challenge-and-shut-out-hurricanes.html | HOCKEY; Devils Rise to Challenge And Shut Out Hurricanes | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/aids-drug-deal-expected-in-south-africa-suit.html | AIDS-Drug Deal Expected in South Africa Suit | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-michelin-baby-dances-in-new-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michelin Baby Dances in New Ad | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/at-home-with-dr-robert-m-sapolsky-family-man-with-a-foot-in-the-veld.html | AT HOME WITH: DR. ROBERT M. SAPOLSKY; Family Man With a Foot In the Veld | False | By Patricia Leigh Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/l-repairs-by-lunchtime-933449.html | Repairs by Lunchtime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/ibm-profit-increases-15-for-quarter.html | I.B.M. Profit Increases 15% For Quarter | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-europe-avis-warns-on-sales.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPE: AVIS WARNS ON SALES | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-business-briefing-new-numbers-in-new-jersey.html | Metro Business Briefing; NEW NUMBERS IN NEW JERSEY | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-schlussel-barbara.html | Paid Notice: Deaths SCHLUSSEL, BARBARA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-fitzgerald-joanne-c.html | Paid Notice: Deaths FITZGERALD, JOANNE C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-kleiner-rose.html | Paid Notice: Deaths KLEINER, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-samsung-puts-a-colorful-twist-on-its-handheld-phone-hybrid.html | NEWS WATCH; Samsung Puts a Colorful Twist On Its Handheld-Phone Hybrid | False | By Ian Austen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-ceramics-you-supply-the-image-he-ll-make-the-tiles.html | CURRENTS: CERAMICS; You Supply the Image, He'll Make the Tiles | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-james-ramona-nee-davis.html | Paid Notice: Deaths JAMES, RAMONA (NEE DAVIS) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-australia-australia-aviation-authority-criticized.html | WORLD BUSINESS BRIEFING: AUSTRALIA; AUSTRALIA: AVIATION AUTHORITY CRITICIZED | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/alan-greenspan-s-surprise-move.html | Alan Greenspan's Surprise Move | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-accounts-933856.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/q-a-look-back-at-wordstar-and-ahead-to-xml.html | Q & A; Look Back at WordStar And Ahead to XML | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/art-review-a-loner-restlessly-mapping-nonplaces.html | ART REVIEW; A Loner, Restlessly Mapping Nonplaces | False | By John Russell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-memorials-marshall-samuel-s.html | Paid Notice: Memorials MARSHALL, SAMUEL S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/earnings-fall-21-at-merrill-lynch-close-to-estimates.html | Earnings Fall 21% at Merrill Lynch, Close to Estimates | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/worldbusiness/IHT-tech-briefamazon-on-imode.html | Tech Brief:AMAZON ON I-MODE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-a-court-martial-for-the-sub-captain-933600.html | A Court-Martial For the Sub Captain? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-daniel-ernest.html | Paid Notice: Deaths DANIEL, ERNEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/recalling-the-gentle-elegance-of-john-lewis-jazzman.html | Recalling the Gentle Elegance Of John Lewis, Jazzman | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-tech-briefcuts-at-research-firm.html | Tech Brief:CUTS AT RESEARCH FIRM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/worldbusiness/IHT-tech-briefnintendo-improves-forecast.html | Tech Brief:NINTENDO IMPROVES FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-1951european-unity-in-our-pages100-75-and-50-years-ago.html | 1951:European Unity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/digital-unit-at-times-co-cuts-more-jobs.html | Digital Unit At Times Co. Cuts More Jobs | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-hard-language-of-the-mideast-933538.html | The Hard Language of the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/high-staff-turnover-underlines-offstage-turmoil-at-ballet-theater.html | High Staff Turnover Underlines Offstage Turmoil at Ballet Theater | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/c-corrections-934100.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/game-theory-big-guns-weird-villains.html | Game Theory: Big Guns, Weird Villains | False | By Charles Herold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/boldface-names-933295.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/reuters/technology/article-2001041991111653642-no-title.html | Article 2001041991111653642 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/touring-art-and-history-in-new-york-houses.html | Touring Art and History in New York Houses | False | By Shelly Freierman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/company-news-warnaco-auditor-raises-concern-about-finances.html | COMPANY NEWS; WARNACO AUDITOR RAISES CONCERN ABOUT FINANCES | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/gm-earnings-drop-but-forecasts-remain-positive.html | G.M. Earnings Drop, but Forecasts Remain Positive | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-lusins-john.html | Paid Notice: Deaths LUSINS, JOHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/skakel-witness-gave-testimony-while-on-drugs.html | Skakel Witness Gave Testimony While on Drugs | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/pro-basketball-knicks-secure-home-court-edge-for-raptor-series.html | PRO BASKETBALL; Knicks Secure Home-Court Edge for Raptor Series | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/cabaret-review-show-tunes-from-the-west-side-to-river-city.html | CABARET REVIEW; Show Tunes, From the West Side To River City | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/sports-of-the-times-knicks-line-questionable-and-doubtful.html | Sports of The Times; Knicks' Line: Questionable And Doubtful | False | By William C. Rhoden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-a-sierra-leone-court-923850.html | A Sierra Leone Court | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/l-discerning-taste-933465.html | Discerning Taste | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-nothing-to-hide-922765.html | Nothing to Hide | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-memorials-bergman-esther-c.html | Paid Notice: Memorials BERGMAN, ESTHER C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/sevenday/article-2001041991678891962-no-title.html | Article 2001041991678891962 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-hard-language-of-the-mideast-933520.html | The Hard Language of the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-ritchie-michael.html | Paid Notice: Deaths RITCHIE, MICHAEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/economic-scene-variety-good-gauge-progress-but-well-can-economists-measure-it.html | Economic Scene; Variety is a good gauge of progress. But how well can economists measure it? | False | By Virginia Postrel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/palestinians-in-gaza-fire-shells-at-israelis.html | Palestinians in Gaza Fire Shells at Israelis | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/music-review-a-rare-chance-to-hear-then-read-faune.html | MUSIC REVIEW; A Rare Chance to Hear, Then Read, 'Faune' | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/a-countryside-of-tours-and-open-houses.html | A Countryside of Tours and Open Houses | False | By Shelly Freierman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-whose-free-speech-923710.html | Whose Free Speech? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-european-union-de-beers-inquiry.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN UNION; DE BEERS INQUIRY | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/the-villain-of-the-village-as-nyu-edges-out-and-up-neighbors-put-up-a-fight.html | The Villain of the Village?; As N.Y.U. Edges Out and Up, Neighbors Put Up a Fight | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/rumsfeld-seeks-to-withdraw-american-troops-from-sinai.html | Rumsfeld Seeks to Withdraw American Troops From Sinai | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-cheaper-flat-panel-monitors-roll-out-of-improved-factories.html | NEWS WATCH; Cheaper Flat Panel Monitors Roll Out of Improved Factories | False | By Ian Austen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/cybertimes/article-20010419927110837986-no-title.html | Article 20010419927110837986 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-flanagan-judith-ann.html | Paid Notice: Deaths FLANAGAN, JUDITH ANN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/in-america-riots-then-and-now.html | In America; Riots, Then and Now | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/books/alice-auction-block-granddaughter-lewis-carroll-s-muse-puts-family-collection-up.html | Alice On the Auction Block; Granddaughter of Lewis Carroll's Muse Puts Family Collection Up for Sale | False | By Sarah Lyall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-driver-william-raymond-jr.html | Paid Notice: Deaths DRIVER, WILLIAM RAYMOND, JR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/politics/justices-permit-race-as-a-factor-in-redistricting.html | Justices Permit Race as a Factor in Redistricting | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/wallpaper-for-the-mtv-generation.html | Wallpaper For the MTV Generation | False | By Christopher Hawthorne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/worldbusiness/IHT-tech-briefbrokers-at-a-loss.html | Tech Brief:BROKERS AT A LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/fed-in-a-surprise-cuts-rates-again-spurring-markets.html | Fed, in a Surprise, Cuts Rates Again, Spurring Markets | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-cox-bert-george-bg.html | Paid Notice: Deaths COX, BERT GEORGE "B.G." | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/transactions-934194.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-hennigan-thomas-n.html | Paid Notice: Deaths HENNIGAN, THOMAS N. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/expert-says-sting-operations-would-end-racial-profiling.html | Expert Says Sting Operations Would End Racial Profiling | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-donaldson-dorothy-wally.html | Paid Notice: Deaths DONALDSON, DOROTHY "WALLY" | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-langbaum-eric.html | Paid Notice: Deaths LANGBAUM, ERIC | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-conn-ruth.html | Paid Notice: Deaths CONN, RUTH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-tech-briefa-slimmer-tdk.html | Tech Brief:A SLIMMER TDK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/the-work-of-a-hemisphere.html | The Work of a Hemisphere | False | By Colin L. Powell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-tech-brieffujitsu-rd.html | Tech Brief:FUJITSU R&D | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/after-rancorous-start-us-and-china-resume-talks.html | After Rancorous Start, U.S. and China Resume Talks | False | By Elisabeth Rosenthal With David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/politics/excerpts-from-the-supreme-court-ruling.html | Excerpts From the Supreme Court Ruling | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/times-sq-sale-is-latest-chapter-in-milstein-feud.html | Times Sq. Sale Is Latest Chapter in Milstein Feud | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-apple-returns-to-profitability-on-strength-of-new-portable-pc.html | TECHNOLOGY; Apple Returns to Profitability on Strength of New Portable PC | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-hochberg-alan.html | Paid Notice: Deaths HOCHBERG, ALAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/soul-searching-at-another-polish-massacre-site.html | Soul-Searching at Another Polish Massacre Site | False | By Steven Erlanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/contract-settlement-reached-with-striking-hawaii-faculty.html | Contract Settlement Reached With Striking Hawaii Faculty | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/books/books-of-the-times-an-affair-to-remember-and-remember.html | BOOKS OF THE TIMES; An Affair to Remember, and Remember | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-hard-language-of-the-mideast-933546.html | The Hard Language of the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-benches-at-long-last-a-place-to-sit-while-you-wait.html | CURRENTS: BENCHES; At Long Last, A Place to Sit While You Wait | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-schieffelin-joy-williams-proctor.html | Paid Notice: Deaths SCHIEFFELIN, JOY WILLIAMS PROCTOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-neither-china-nor-us-is-telling-all-about-spy-plane.html | Neither China Nor U.S. Is Telling All About Spy Plane | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/president-tours-state-his-birth-but-shh-it-s-connecticut-political-hay-johnny.html | The President Tours the State of His Birth (but Shh, It's Connecticut); Political Hay and 'Johnny' Prompt Visit | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-guest-raymond-r-andy.html | Paid Notice: Deaths GUEST, RAYMOND R. (ANDY) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/basics-safe-online-at-home-keeping-out-uninvited-guests.html | BASICS; Safe Online at Home: Keeping Out Uninvited Guests | False | By Joe Hutsko | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/cybertimes/commerce/article-2001041993818305053-no-title.html | Article 2001041993818305053 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-sklar-martin.html | Paid Notice: Deaths SKLAR, MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-torricelli-inquiry-923982.html | The Torricelli Inquiry | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/second-boy-burned-in-stunt-imitating-mtv-show.html | Second Boy Burned in Stunt Imitating MTV Show | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-tech-briefntt-gets-approval.html | Tech Brief:NTT GETS APPROVAL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/ex-serb-commander-pleads-not-guilty-to-crimes-in-bosnia-war.html | Ex-Serb Commander Pleads Not Guilty to Crimes in Bosnia War | False | By Marlise Simons | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/worldbusiness/IHT-european-cabletv-firms-can-choose-any-software.html | European Cable-TV Firms Can Choose Any Software : Tech Brief:Microsoft Gives In | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-adler-betty.html | Paid Notice: Deaths ADLER, BETTY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-charms-of-rutland-923141.html | The Charms of Rutland | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/dining/restaurants-accepting-timescard-limited-edition.html | Restaurants Accepting TimesCard â€šÃ„Â® Limited Edition | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/losses-narrow-as-aol-posts-higher-revenue.html | Losses Narrow As AOL Posts Higher Revenue | False | By Geraldine Fabrikant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-mideast-contradictions-letters-to-the-editor.html | Mideast Contradictions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/china-talks-go-on-despite-complaints.html | China Talks Go On Despite Complaints | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/a-city-consumed-in-plans-for-mcveigh-s-execution.html | A City Consumed in Plans For McVeigh's Execution | False | By Sara Rimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/golf-sorenstam-has-the-look-of-a-winner.html | GOLF; Sorenstam Has the Look of a Winner | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/it-s-3-against-one-in-japan-as-candidates-for-premier-debate.html | It's 3 Against One in Japan as Candidates for Premier Debate | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/c-corrections-180386.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/insurer-moving-its-pension-out-of-its-mutual-funds.html | Insurer Moving Its Pension Out of Its Mutual Funds | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-hard-language-of-the-mideast-933562.html | The Hard Language of the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/l-web-site-for-true-grits-933481.html | Web Site for True Grits | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/if-microsoft-builds-it-will-they-upgrade.html | If Microsoft Builds It, Will They Upgrade? | False | By J. D. Biersdorfer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/state-of-the-art-if-typing-won-t-do-speak-up.html | STATE OF THE ART; If Typing Won't Do, Speak Up | False | By David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/inside-932779.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/researchers-find-a-link-between-behavioral-problems-and-time-in-child-care.html | Researchers Find a Link Between Behavioral Problems and Time in Child Care | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-harris-blanche-e.html | Paid Notice: Deaths HARRIS, BLANCHE E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/lirr-put-off-repairs-before-derailment.html | L.I.R.R. Put Off Repairs Before Derailment | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-scarsdale-is-not-alone-922684.html | Scarsdale Is Not Alone | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/pro-football-jets-talk-of-receivers-listen-for-draft-deals.html | PRO FOOTBALL; Jets Talk of Receivers, Listen for Draft Deals | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/palestinians-again-shell-israeli-posts-in-gaza-strip.html | Palestinians Again Shell Israeli Posts In Gaza Strip | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-beijing-wins-un-vote-on-rights-issue.html | Beijing Wins UN Vote on Rights Issue | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/j-p-morgan-chase-profit-falls-40-on-market-turbulence.html | J. P. Morgan Chase Profit Falls 40% on Market Turbulence | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/hockey-niedermayer-in-doubt-with-a-knee-injury.html | HOCKEY; Niedermayer in Doubt With a Knee Injury | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/microsoft-exceeds-estimates-with-profit-and-sales-gains.html | Microsoft Exceeds Estimates With Profit and Sales Gains | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/essay-the-privacy-president.html | Essay; The Privacy President? | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/schedule-festival-of-czech-music.html | Schedule: Festival of Czech Music | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-a-symbol-in-mississippi-922846.html | A Symbol in Mississippi | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/IHT-the-games-extremesdistill-them-and-discover-purity.html | The Game's Extremes:Distill Them and Discover Purity | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/china-maneuvers-to-avoid-debate-on-its-rights-record-in-un.html | China Maneuvers to Avoid Debate on Its Rights Record in U.N. | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/torricelli-denounces-claim-of-gifts-and-his-chief-accuser.html | Torricelli Denounces Claim of Gifts and His Chief Accuser | False | By Tim Golden With David Kocieniewski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/justices-permit-race-as-a-factor-in-redistricting.html | JUSTICES PERMIT RACE AS A FACTOR IN REDISTRICTING | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-memorials-travers-john-h-md.html | Paid Notice: Memorials TRAVERS, JOHN H., MD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/a-courtmartial-for-the-sub-captain.html | A Court-Martial for the Sub Captain? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-mets-notebook-valentine-frustrated-over-visit-to-norfolk.html | BASEBALL: METS NOTEBOOK; Valentine Frustrated Over Visit To Norfolk | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-britain-rate-discussions.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: RATE DISCUSSIONS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-rate-cut-the-impact-just-in-time-or-too-late.html | THE RATE CUT: THE IMPACT; Just in Time, Or Too Late? | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-gershweir-lillian.html | Paid Notice: Deaths GERSHWEIR, LILLIAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-markets-market-place-the-fed-gets-a-case-of-the-nerves.html | THE MARKETS: Market Place; The Fed Gets a Case Of the Nerves | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-lee-sarah-tomerlin.html | Paid Notice: Deaths LEE, SARAH TOMERLIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-theil-leah-phd.html | Paid Notice: Deaths THEIL, LEAH, PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-weingarten-victor.html | Paid Notice: Deaths WEINGARTEN, VICTOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-matters-charity-s-fans-rally-around-blind-loyalty.html | Metro Matters; Charity's Fans Rally Around Blind Loyalty | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/ballpark-figures.html | Ballpark Figures | False | By Mark S. Rosentraub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/democrats-and-gop-hail-court-s-districting-decision.html | Democrats and G.O.P. Hail Court's Districting Decision | False | By Adam Clymer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-asia-philippines-bottler-deal.html | WORLD BUSINESS BRIEFING: ASIA; PHILIPPINES: BOTTLER DEAL | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/cybertimes/education/article-2001041992430279962-no-title.html | Article 2001041992430279962 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/burundi-halts-army-mutiny-at-state-radio.html | Burundi Halts Army Mutiny at State Radio | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-european-union-microsoft-investigation.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN UNION: MICROSOFT INVESTIGATION | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-china-and-the-us-LETTERS-TO-THE-EDITOR.html | China and the U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-a-court-martial-for-the-sub-captain-933627.html | A Court-Martial For the Sub Captain? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/panel-calls-for-overhaul-of-osprey-program-not-cancellation.html | Panel Calls for Overhaul of Osprey Program, Not Cancellation | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-asia-south-korea-hyundai-s-problems.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREA: HYUNDAI'S PROBLEMS | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-tech-briefhughes-dishes-bad-news.html | Tech Brief:HUGHES DISHES BAD NEWS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-lattner-michael-e.html | Paid Notice: Deaths LATTNER, MICHAEL E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/police-test-legal-weapon-on-drug-gang.html | Police Test Legal Weapon On Drug Gang | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/british-australian-deal-is-seen-in-industrial-services.html | British-Australian Deal Is Seen in Industrial Services | False | By Suzanne Kapner With Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-hirsch-muriel.html | Paid Notice: Deaths HIRSCH, MURIEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/public-lives-teaching-students-to-outsmart-tests-he-dislikes.html | PUBLIC LIVES; Teaching Students to Outsmart Tests He Dislikes | False | By Lynda Richardson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/mayor-seeks-ban-on-some-political-donations.html | Mayor Seeks Ban on Some Political Donations | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/talks-and-protests-to-begin-on-trade-pact-for-americas.html | Talks (and Protests) to Begin on Trade Pact for Americas | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-hard-language-of-the-mideast-933511.html | The Hard Language of the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/easing-web-anxiety-by-going-online.html | Easing Web Anxiety by Going Online | False | By Bonnie Rothman Morris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/online-shopper-when-familiarity-breeds-temptation.html | ONLINE SHOPPER; When Familiarity Breeds Temptation | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/on-hockey-the-voice-of-the-devils-is-no-longer-silent.html | ON HOCKEY; The Voice of the Devils Is No Longer Silent | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/l-the-hard-language-of-the-mideast-933503.html | The Hard Language of the Mideast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/plus-soccer-pele-will-skip-nasl-reunion.html | PLUS: SOCCER; Pelé'â© Will Skip N.A.S.L. Reunion | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/beirut-journal-in-the-once-fabled-city-real-estate-battles-rage.html | Beirut Journal; In the Once Fabled City, Real Estate Battles Rage | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/new-zealand-trims-key-rate.html | New Zealand Trims Key Rate | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-letters-to-the-editor-913139674770.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/excerpts-from-the-supreme-court-ruling-on-north-carolinas-12th-district.html | Excerpts From the Supreme Court Ruling on North Carolina's 12th District | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/bush-and-his-cabinet-stepping-in-as-chief-fund-raisers-for-gop.html | Bush and His Cabinet Stepping In As Chief Fund-Raisers for G.O.P. | False | By Philip Shenon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-yankees-notebook-ineffective-keisler-is-sent-to-minors.html | BASEBALL: YANKEES NOTEBOOK; Ineffective Keisler Is Sent To Minors | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-language-of-security-letters-to-the-editor.html | Language of Security : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-there-was-too-much-sun-and-too-little-of-trachsel.html | BASEBALL; There Was Too Much Sun, And Too Little of Trachsel | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/lawyer-says-difrancesco-had-him-fired-in-retaliation-for-98-ethics-complaint.html | Lawyer Says DiFrancesco Had Him Fired in Retaliation for '98 Ethics Complaint | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-zalkind-sheldon-s.html | Paid Notice: Deaths ZALKIND, SHELDON S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-historic-houses-where-gropius-slept-and-pei-housesat.html | CURRENTS: HISTORIC HOUSES; Where Gropius Slept and Pei Housesat | False | By Cameron Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/coke-is-again-profitable-still-it-sees-slower-growth.html | Coke Is Again Profitable; Still, It Sees Slower Growth | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-hammerman-fay.html | Paid Notice: Deaths HAMMERMAN, FAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-spanish-court-rejects-extradition-of-gusinsky.html | Spanish Court Rejects Extradition of Gusinsky | False | By Emma Daly, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/mississippi-river-continues-to-rise.html | Mississippi River Continues to Rise | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-upgrading-the-human-hard-drive.html | NEWS WATCH; Upgrading the Human Hard Drive | False | By Shelly Freierman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/designer-show-house-best-dressed-rooms-for-an-age-of-haut-decor.html | DESIGNER SHOW HOUSE; Best-Dressed Rooms For an Age of Haut Dï'ŠÁ'Ccor | False | By Guy Trebay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/a-writer-at-his-wit-s-end-he-winds-up-in-the-library.html | A Writer at His Wit's End? He Winds Up in the Library | False | By Mel Gussow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/weapons-for-taiwan.html | Weapons for Taiwan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-life-can-be-a-little-better-for-gamers-on-the-road.html | NEWS WATCH; Life Can Be a Little Better For Gamers on the Road | False | By Joe Hutsko | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-1901franz-ferdinand-in-our-pages100-75-and-50-years-ago.html | 1901:Franz Ferdinand : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-hackett-david-p.html | Paid Notice: Deaths HACKETT, DAVID P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/epa-delays-its-decision-on-arsenic.html | E.P.A. Delays Its Decision On Arsenic | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-tech-briefmicrosoft-settles-case-in-europe.html | Tech Brief:MICROSOFT SETTLES CASE IN EUROPE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/us/colorful-mayor-of-providence-finds-comedy-in-indictment.html | Colorful Mayor of Providence Finds Comedy in Indictment | False | By Dan Barry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/circuits/article-2001041991047970078-no-title.html | Article 2001041991047970078 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/c-corrections-934097.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/game-theory-simple-joys-big-guns-weird-villains.html | GAME THEORY; Simple Joys: Big Guns, Weird Villains | False | By Charles Herold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/bam-s-next-wave-series-will-focus-on-australia.html | BAM's Next Wave Series Will Focus on Australia | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-who-knew-a-phone-call-away-quality-hardware-at-no-name-prices.html | CURRENTS: WHO KNEW?; A Phone Call Away, Quality Hardware At No-Name Prices | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/c-corrections-916331.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/pro-basketball-marbury-is-frustrated-by-the-unending-losses.html | PRO BASKETBALL; Marbury Is Frustrated By the Unending Losses | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/president-tours-state-his-birth-but-shh-it-s-connecticut-promotes-agenda-not-his.html | The President Tours the State of His Birth (but Shh, It's Connecticut); Promotes Agenda, Not His Heritage | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-briefing-telecommunications-winstar-files-for-bankruptcy.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; WINSTAR FILES FOR BANKRUPTCY | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/russia-loses-battle-for-extradition-from-spain-of-media-baron.html | Russia Loses Battle for Extradition From Spain of Media Baron | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/judge-steps-in-as-teachers-strike-in-new-jersey-town.html | Judge Steps In as Teachers Strike in New Jersey Town | False | By Robert Hanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/5-of-6-big-us-airlines-post-first-quarter-losses.html | 5 of 6 Big U.S. Airlines Post First-Quarter Losses | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-timing-stuns-wall-street-rate-cut-ignites-markets.html | Timing Stuns Wall Street : Rate Cut Ignites Markets | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-lignon-alfred.html | Paid Notice: Deaths LIGNON, ALFRED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/tracking-energy-use-with-digital-meters-93927703075.html | Tracking Energy Use With Digital Meters | False | By Sam Lubell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/news-summary-933643.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/the-hard-language-of-the-mideast.html | The Hard Language of the Mideast | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/worldbusiness/IHT-tech-briefftd.com-posts-another-profit.html | Tech Brief:FTD.COM POSTS ANOTHER PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-1926man-loses-head-in-our-pages100-75-and-50-years-ago.html | 1926:Man Loses Head : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/l-easter-eggs-and-dvd-s-933406.html | Easter Eggs and DVD's | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-business-briefing-a-sale-price-on-a-diamond-estate.html | Metro Business Briefing; A SALE PRICE ON A DIAMOND ESTATE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-4-shops-take-part-in-two-mergers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Shops Take Part In Two Mergers | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/business-digest-930091.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-citing-slower-economy-fed-lowers-benchmark-lending-target-to-45-surprise.html | Citing Slower Economy, Fed Lowers Benchmark Lending Target to 4.5% : Surprise Cut In U.S. Rate Electrifies Wall Street | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/revisions-an-echo-of-merman-nothing-to-hit-but-the-heights.html | REVISIONS; An Echo of Merman: Nothing to Hit but the Heights | False | By Margo Jefferson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-president-selected-by-siegelgale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Selected By Siegelgale | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/personal-shopper-stores-that-come-with-a-decorator-attached.html | PERSONAL SHOPPER; Stores That Come With A Decorator Attached | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-klein-harriet-j.html | Paid Notice: Deaths KLEIN, HARRIET J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/hockey-brind-amour-stops-the-devils-closing-door.html | HOCKEY; Brind'Amour Stops the Devils' Closing Door | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/tracking-energy-use-with-digital-meters.html | Tracking Energy Use With Digital Meters | False | By Sam Lubell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-memorials-o-gorman-gertrude-reidy.html | Paid Notice: Memorials O'GORMAN, GERTRUDE REIDY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/politics/bush-praises-lieberman-despite-campaign.html | Bush Praises Lieberman Despite Campaign | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/state-of-the-art-if-typing-wont-do-speak-up.html | State of the Art: If Typing Won't Do, Speak Up | False | By David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/bike-power-tired-legs-get-a-leg-up.html | Bike Power: Tired Legs Get a Leg Up | False | By Catherine Greenman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-memorials-warnecke-rose.html | Paid Notice: Memorials WARNECKE, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology/technology-hewlett-packard-warns-of-dismal-earnings-and-job-cuts.html | TECHNOLOGY; Hewlett-Packard Warns of Dismal Earnings and Job Cuts | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/co-corrections-934135.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-briefing-hardware-celestica-profit-beats-estimates.html | TECHNOLOGY BRIEFING: HARDWARE; CELESTICA PROFIT BEATS ESTIMATES | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-asia-japan-isuzu-expects-bigger-loss.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN: ISUZU EXPECTS BIGGER LOSS | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/assembly-republicans-fail-in-budget-amendment-effort.html | Assembly Republicans Fail In Budget Amendment Effort | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-markets-stocks-bonds-dow-and-nasdaq-soar-after-rate-cut-by-federal-reserve.html | THE MARKETS: STOCKS & BONDS; Dow and Nasdaq Soar After Rate Cut by Federal Reserve | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/what-s-next-like-the-grocery-but-hate-the-lines-help-is-on-the-way.html | WHAT'S NEXT; Like the Grocery but Hate the Lines? Help Is on the Way | False | By Anne Eisenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/bridge-a-bid-that-had-two-fathers-and-scores-of-descendants.html | BRIDGE; A Bid That Had Two Fathers And Scores of Descendants | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/IHT-bangladesh-to-meet-zimbabwe-in-overseas-debut-new-boys-face-first.html | Bangladesh to Meet Zimbabwe in Overseas Debut : New Boys Face First Test | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-rich-barbara-d.html | Paid Notice: Deaths RICH, BARBARA D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/politics/justices-permit-race-as-a-factor-in-redistricting-2001041991928828251.html | Justices Permit Race as a Factor in Redistricting | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-lippin-roschelle.html | Paid Notice: Deaths LIPPIN, ROSCHELLE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/burt-gwirtzman-the-ultimate-sports-fan-is-dead-at-75.html | Burt Gwirtzman, the Ultimate Sports Fan, Is Dead at 75 | False | By Richard Goldstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/music-review-a-little-moonlight-a-lot-of-sonatas.html | MUSIC REVIEW; A Little Moonlight, a Lot of Sonatas | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/cabaret-review-spring-fever-animates-an-elegant-songbook.html | CABARET REVIEW; Spring Fever Animates An Elegant Songbook | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/text/article-20010419904073849058-no-title.html | Article 20010419904073849058 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/no-headline-921688.html | No Headline | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-leeds-sylvia-shaw.html | Paid Notice: Deaths LEEDS, SYLVIA SHAW | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/media-business-advertising-agency-executives-gather-for-their-yearly-conference.html | THE MEDIA BUSINESS: ADVERTISING; As agency executives gather for their yearly conference, one industry is conspicuously scarce. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/second-school-board-member-is-asked-to-resign-in-fight-over-political-control.html | Second School Board Member Is Asked to Resign in Fight Over Political Control | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/market-place-the-fed-gets-a-case-of-the-nerves.html | Market Place: The Fed Gets a Case of the Nerves | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/quotation-of-the-day-927295.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/the-swamps-of-new-jersey.html | The Swamps of New Jersey | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/fed-s-statement-on-action-by-its-monetary-panel.html | Fed's Statement on Action by Its Monetary Panel | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/worldbusiness/IHT-tech-brief2-plead-in-ebay-fraud.html | Tech Brief:2 PLEAD IN EBAY FRAUD | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/schedule-festival-of-czech-music-200104199249997393.html | Schedule: Festival of Czech Music | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/fords-earnings-decline-49-but-sales-rival-those-of-gm.html | Ford's Earnings Decline 49%, but Sales Rival Those of G.M. | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/cybertimes/cyberlaw/article-200104199217467598-no-title.html | Article 200104199217467598 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-rabinowitz-milton.html | Paid Notice: Deaths RABINOWITZ, MILTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-business-briefing-under-new-management.html | Metro Business Briefing; UNDER NEW MANAGEMENT | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/travel/australia-britain-or-hawaii.html | Australia, Britain or Hawaii | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/addenda-4-shops-take-part-in-two-mergers.html | Addenda: 4 Shops Take Part in Two Mergers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/national/study-finds-a-racial-link-to-death-sentences-in-north-carolina.html | Study Finds a Racial Link to Death Sentences in North Carolina | False | By Fox Butterfield | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/company-briefs-932892.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-kornreich-rae.html | Paid Notice: Deaths KORNREICH, RAE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-meyers-helen-goldstein.html | Paid Notice: Deaths MEYERS, HELEN GOLDSTEIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/c-corrections-934119.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/building-owned-by-charity-had-egregious-violations.html | Building Owned by Charity Had 'Egregious' Violations | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/c-corrections-934089.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-auctions-used-space-gear-none-the-worse-for-a-little-moon-dust.html | CURRENTS: AUCTIONS; Used Space Gear, None the Worse For a Little Moon Dust | False | By Elaine Louie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/a-court-martial-for-the-sub-captain-933635.html | A Court-Martial For the Sub Captain? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/IHT-tech-brief/sony-display-venture.html | Tech Brief:SONY DISPLAY VENTURE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-a-scanner-printer-combo-adds-playtime-to-the-home-office.html | NEWS WATCH; A Scanner-Printer Combo Adds Playtime to the Home Office | False | By Ian Austen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/for-dedicated-shoppers-a-bargain-week-begins.html | For Dedicated Shoppers, a Bargain Week Begins | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/c-corrections-934127.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/l-repairs-by-lunchtime-933422.html | Repairs by Lunchtime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/without-a-word-on-jailed-spouse-pirro-says-she-ll-run-again.html | Without a Word on Jailed Spouse, Pirro Says She'll Run Again | False | By David W. Chen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/embassy-bombings-trial-nearing-end-judge-suggests.html | Embassy Bombings Trial Nearing End, Judge Suggests | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/report-shows-more-riders-but-not-more-buses.html | Report Shows More Riders but Not More Buses | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-briefing-telecommunications-tellabs-cuts-jobs.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; TELLABS CUTS JOBS | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/news/spanish-court-rejects-extradition-of-gusinsky.html | Spanish Court Rejects Extradition of Gusinsky | False | By Emma Daly, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/news-analysis-sharon-awash-in-criticism-in-wake-of-israeli-incursion.html | News Analysis: Sharon Awash in Criticism in Wake of Israeli Incursion | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/classified/paid-notice-deaths-rabinowitz-rabbi-hayim-dov.html | Paid Notice: Deaths RABINOWITZ, RABBI HAYIM DOV | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/worldbusiness/IHT-tech-brieftellabs-slashes-jobs.html | Tech Brief:TELLABS SLASHES JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/plus-lacrosse-herkimer-s-iroquois-connection.html | PLUS: LACROSSE; Herkimer's Iroquois Connection | False | By Frank Litsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-rate-cut-the-overview-fed-in-a-surprise-cuts-rates-again-spurring-markets.html | THE RATE CUT: THE OVERVIEW; FED, IN A SURPRISE, CUTS RATES AGAIN, SPURRING MARKETS | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/national/justices-clarify-rule-on-using-race-in-districting.html | Justices Clarify Rule on Using Race in Districting | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-19 | 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-struggling-hernandez-puzzled-yanks.html | BASEBALL; Struggling Hernández, Puzzled Yanks | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefbt-cellnets-247-internet-phone.html | Tech Brief:BT CELLNET'S 24/7 INTERNET PHONE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-trade-in-the-americas-941433.html | Trade in the Americas | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/residential-real-estate-increase-in-tax-credits-may-mean-more-low-income-housing.html | Residential Real Estate; Increase in Tax Credits May Mean More Low-Income Housing | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/mccall-s-federal-tax-return-shows-wife-is-bigger-earner.html | McCall's Federal Tax Return Shows Wife Is Bigger Earner | False | By Somini Sengupta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/hockey-robinson-rips-devils-for-their-lackluster-play.html | HOCKEY; Robinson Rips Devils for Their Lackluster Play | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-in-the-accents-of-thomas-hardy-a-tale-of-the-gold-hungry-old-west.html | FILM REVIEW; In the Accents of Thomas Hardy, a Tale of the Gold-Hungry Old West | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-venice-palazzi-letters-to-the-travel-editor.html | Venice Palazzi : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-movie-guide-trois-huit.html | Movie Guide : Trois Huit | False | By Joan Dupont, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-to-guard-an-image-keep-it-near-or-dear-950351.html | To Guard an Image: Keep It Near or Dear? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-dining-may-the-force-be-with-alain-passard.html | DINING: May the Force Be With Alain Passard | False | By Patricia Wells, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/metro-business-briefing-economy-faring-well.html | Metro Business Briefing; ECONOMY FARING WELL | False | By Leslie Eaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/home-video-dvd-and-vhs-mnage-deux.html | Home Video: DVD and VHS, Ménage à Deux | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-a-shameful-circus-at-an-execution-942588.html | A Shameful Circus At an Execution | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/victims-race-affects-decisions-on-killers-sentence-study-finds.html | Victims' Race Affects Decisions On Killers' Sentence, Study Finds | False | By Fox Butterfield | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/IHT-taking-a-parting-shot-at-hong-kong-powers.html | Taking a Parting Shot At Hong Kong Powers | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/to-guard-an-image-keep-it-near-or-dear.html | To Guard an Image: Keep It Near or Dear? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/antiques-lost-treasure-from-tibet.html | ANTIQUES; Lost Treasure From Tibet | False | By Suzanne Charlà © | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/automobiles/autos-on-friday-design-car-interiors-inspired-by-candid-cameras.html | AUTOS ON FRIDAY/Design; Car Interiors Inspired By Candid Cameras | False | By Phil Patton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/accenture-approves-a-plan-to-raise-cash.html | Accenture Approves a Plan to Raise Cash | False | By Jonathan D. Glater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/us-china-collision-talks-end-with-need-for-more-talk.html | U.S.-China Collision Talks End With Need for More Talk | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-1951mideast-stakes-in-our-pages100-75-and-50-years-ago.html | 1951/Mideast Stakes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-stein-bessie.html | Paid Notice: Deaths STEIN, BESSIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/ads-for-teachers-in-a-city-where-even-subways-are-clean.html | Ads for Teachers in a City Where Even Subways Are Clean | False | By Abby Goodnough | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/stocks-retreat-moderately-after-weeks-strong-rally.html | Stocks Retreat Moderately After Week's Strong Rally | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-rearrange-the-furniture-america-falls-into-place.html | ART REVIEW; Rearrange the Furniture: America Falls Into Place | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-spying-is-a-right-but-too-much-spying-isnt-smart.html | Spying Is a Right, but Too Much Spying Isn't Smart | False | By Ralph A. Cossa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/media-business-advertising-four-s-meeting-agency-chairman-delivers-stern.html | THE MEDIA BUSINESS: ADVERTISING; At the Four A's meeting, an agency chairman delivers a stern assessment of the dot-com era. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-child-care-and-the-problem-child-950297.html | Child Care and the Problem Child | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/despite-a-decline-in-profit-ford-outearns-gm.html | Despite a Decline in Profit, Ford Outearns G.M. | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/news/taking-a-parting-shot-at-hong-kong-powers.html | Taking a Parting Shot At Hong Kong Powers | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-shatzkes-rebbitzin-bella.html | Paid Notice: Deaths SHATZKES, REBBITZIN BELLA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951757.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/technology/technology-ebay-bucks-online-trend-with-a-strong-first-quarter.html | TECHNOLOGY; EBay Bucks Online Trend With a Strong First Quarter | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-ask-roger-collis-the-world-for-less.html | ASK ROGER COLLIS : The World for Less | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-gross-r-steven.html | Paid Notice: Deaths GROSS, R. STEVEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-shocking-sure-if-you-keep-your-eyes-open.html | FILM REVIEW; Shocking? Sure, if You Keep Your Eyes Open | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefsportsline-job-cuts.html | Tech Brief;SPORTSLINE JOB CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/colgate-palmolive-defies-industry-trend-and-posts-solid-gain.html | Colgate-Palmolive Defies Industry Trend and Posts Solid Gain | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/new-video-releases-935956.html | New Video Releases | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-memorials-marshall-samuel-s.html | Paid Notice: Memorials MARSHALL, SAMUEL S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/music-review-four-who-are-one-togetherness-to-a-fare-thee-well.html | MUSIC REVIEW; Four Who Are One, Togetherness to a Fare-Thee-Well | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/rome-journal-official-favors-oil-that-makes-italy-go-round.html | Rome Journal; Official Favors: Oil That Makes Italy Go Round | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-green-samuel.html | Paid Notice: Deaths GREEN, SAMUEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/smaller-bookstores-end-court-struggle-against-two-chains.html | Smaller Bookstores End Court Struggle Against Two Chains | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/power-at-trade-groups-is-shifting-under-bush.html | Power at Trade Groups Is Shifting Under Bush | False | By Marc Lacey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-sales-up-14-in-a-microsoft-profit-surprise.html | TECHNOLOGY; Sales Up 14% In a Microsoft Profit Surprise | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/wall-st-and-its-analysts-get-warning-from-sec.html | Wall St. and Its Analysts Get Warning From S.E.C. | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/asia-hails-fed-rate-cut-but-europe-snubs-it.html | Asia Hails Fed Rate Cut, but Europe Snubs It | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/cybertimes/cyberlaw/article-20010420902075887551-no-title.html | Article 20010420902075887551 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/costs-of-hollywood-strike-are-weighed.html | Costs of Hollywood Strike Are Weighed | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/2.53-million-deal-ends-some-columbine-lawsuits.html | $2.53 Million Deal Ends Some Columbine Lawsuits | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-the-body.html | FILM IN REVIEW; 'The Body' | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/dozens-of-colombians-reported-massacred-by-paramilitaries.html | Dozens of Colombians Reported Massacred by Paramilitaries | False | By Juan Forero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-mayor-s-race-campaigning-is-blended-with-official-duties.html | In Mayor's Race, Campaigning Is Blended With Official Duties | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-peter-goodale.html | ART IN REVIEW; Peter Goodale | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/japan-risks-angering-china-on-visa-for-extaiwan-chief.html | Japan Risks Angering China on Visa for Ex-Taiwan Chief | False | By Calvin Sims With Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/continent-officials-are-more-worried-about-inflation.html | Continent Officials Are More Worried About Inflation | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/company-news-korean-official-says-gm-is-negotiating-daewoo-terms.html | COMPANY NEWS; KOREAN OFFICIAL SAYS G.M. IS NEGOTIATING DAEWOO TERMS | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/bush-s-job-at-quebec-talks-push-case-for-free-trade.html | Bush's Job at Quebec Talks: Push Case for Free Trade | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-sister-collectors-ahead-of-their-time.html | ART REVIEW; Sister Collectors, Ahead of Their Time | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/technology/circuits/article-20010420903180165581-no-title.html | Article 20010420903180165581 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-football-giants-talking-with-miami.html | PRO FOOTBALL; Giants Talking With Miami | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-kneeter-esther-nee-crystal.html | Paid Notice: Deaths KNEETER, ESTHER NEE CRYSTAL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/the-markets-stocks-bonds-possible-plan-to-keep-treasury-market-alive-is-floated.html | THE MARKETS: STOCKS & BONDS; Possible Plan to Keep Treasury Market Alive Is Floated | False | By Jonathan Fuerbringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-a-firebrand-agitates-to-preserve-chinas-memory.html | A Firebrand Agitates to Preserve China's Memory | False | By Jonathan Napack, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/technology/request-to-webcast-mcveigh-execution-is-denied.html | Request to Webcast McVeigh Execution Is Denied | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-hennigan-thomas-n.html | Paid Notice: Deaths HENNIGAN, THOMAS N. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-kass-ida.html | Paid Notice: Deaths KASS, IDA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefindias-hcl-is-upbeat.html | Tech Brief:INDIA'S HCL IS UPBEAT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefsega-to-trim-jobs.html | Tech Brief:SEGA TO TRIM JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/child-care-and-the-problem-child.html | Child Care and the Problem Child | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-the-charcoal-people.html | FILM IN REVIEW; 'The Charcoal People' | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-a-broken-irs-941549.html | A Broken I.R.S.? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-child-care-and-the-problem-child-950300.html | Child Care and the Problem Child | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-provence-on-the-back-burner.html | PROVENCE : On The Back Burner | False | By Patricia Wells, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/nba-playoffs-survive-and-advance.html | N.B.A. Playoffs: Survive and Advance | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-paris-on-the-back-burner.html | PARIS : On The Back Burner | False | By Patricia Wells, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/swiss-company-wins-fight-to-control-board.html | Swiss Company Wins Fight to Control Board | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/on-baseball-so-when-does-it-start-getting-late.html | ON BASEBALL; So When Does It Start Getting Late? | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-gateway-posts-loss-on-special-charges.html | TECHNOLOGY; Gateway Posts Loss on Special Charges | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/on-pro-football-hard-hitting-truths-to-pass-on-to-vick.html | ON PRO FOOTBALL; Hard-Hitting Truths To Pass On to Vick | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/coke-s-new-ad-campaign-returns-to-sentimentality.html | Coke's New Ad Campaign Returns to Sentimentality | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/ericsson-and-sony-discussing-mobile-phone-joint-venture.html | Ericsson and Sony Discussing Mobile Phone Joint Venture | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/calling-at-the-houses-where-history-lives.html | Calling at the Houses Where History Lives | False | By Mimi Sheraton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefa-profit-at-travelocity.html | Tech Brief:A PROFIT AT TRAVELOCITY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-no-slam-dunk-this-year-as-7-teams-have-a-shot.html | PRO BASKETBALL; No Slam Dunk This Year As 7 Teams Have a Shot | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-shatzkes-bella-reb.html | Paid Notice: Deaths SHATZKES, BELLA, REB. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-pentz-herbert-c.html | Paid Notice: Deaths PENTZ, HERBERT C. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/a-foreseeable-end-to-the-fed-s-magic.html | A Foreseeable End to the Fed's Magic | False | By James Grant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-sun-meets-lowered-estimates-for-its-3rd-quarter-earnings.html | TECHNOLOGY; Sun Meets Lowered Estimates For Its 3rd-Quarter Earnings | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-gerngross-hans-oskar.html | Paid Notice: Deaths GERNGROSS, HANS OSKAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/israel-s-chagrin-earning-rebukes-from-all-sides.html | Israel's Chagrin: Earning Rebukes From All Sides | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/schools-are-now-marketers-where-choice-is-taking-hold.html | Schools Are Now Marketers Where Choice Is Taking Hold | False | By Jodi Wilgoren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefad-agencies-band-together.html | Tech Brief:AD AGENCIES BAND TOGETHER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefcmg-sees-weak-sales.html | Tech Brief:CMG SEES WEAK SALES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-1901jolly-good-show-in-our-pages100-75-and-50-years-ago.html | 1901:Jolly Good Show : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/as-waters-rise-iowa-town-does-battle-against-river-it-loves.html | As Waters Rise, Iowa Town Does Battle Against River It Loves | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/theater-review-it-s-strange-and-unsettling-adrift-amid-hellish-images.html | THEATER REVIEW; It's Strange and Unsettling, Adrift Amid Hellish Images | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefwinstar-in-chapter-11.html | Tech Brief:WINSTAR IN CHAPTER 11 | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-contest-for-schools-mayor-wants-a-resignation.html | In Contest For Schools, Mayor Wants A Resignation | False | By Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/dance-review-fresh-free-and-nimble-in-an-ambitious-debut.html | DANCE REVIEW; Fresh, Free and Nimble In an Ambitious Debut | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/1-child-care-and-the-problem-child-950327.html | Child Care and the Problem Child | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/golf-sorenstam-slips-in-bid-for-5th-in-row.html | GOLF; Sorenstam Slips in Bid for 5th in Row | False | By Michael Arkush | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-leandro-erlich-neighbors.html | ART IN REVIEW; Leandro Erlich -- 'Neighbors' | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-briefing-hardware-earnings-up-at-chip-maker.html | TECHNOLOGY BRIEFING: HARDWARE; EARNINGS UP AT CHIP MAKER | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/shuttle-endeavour-heads-to-space-station.html | Shuttle Endeavour Heads to Space Station | False | By Warren E. Leary | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-briefing-privacy-security-group-to-sell-services.html | TECHNOLOGY BRIEFING: PRIVACY; SECURITY GROUP TO SELL SERVICES | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-schoenberg-mitchell.html | Paid Notice: Deaths SCHOENBERG, MITCHELL | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/1-to-guard-an-image-keep-it-near-or-dear-950343.html | To Guard an Image: Keep It Near or Dear? | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-cavalier-rosa.html | Paid Notice: Deaths CAVALIER, ROSA | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-levin-milton.html | Paid Notice: Deaths LEVIN, MILTON | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/gallery-listings.html | Gallery Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-freaks-glam-gods-and-rock-stars.html | FILM IN REVIEW; 'Freaks, Glam Gods and Rock Stars' | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/public-lives-music-scene-finally-catches-up-to-a-horn-player.html | PUBLIC LIVES; Music Scene Finally Catches Up to a Horn Player | False | By Amy Waldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-hochberg-alan.html | Paid Notice: Deaths HOCHBERG, ALAN | False | | | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefcelestica-cuts-jobs.html | Tech Brief:CELESTICA CUTS JOBS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/IHT-striker-stars-as-madrid-ousts-galatasaray-raul-and-reala-step-away.html | Striker Stars as Madrid Ousts Galatasaray : Raul and Real:A Step Away From the Final | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/the-big-city-turning-tykes-into-zealots-for-recycling.html | The Big City; Turning Tykes Into Zealots For Recycling | False | By John Tierney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/home-video-dvd-and-vhs-menage-a-deux.html | HOME VIDEO; DVD and VHS, Ménage à¡â'â€ Deux | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-bliss-rev-daniel.html | Paid Notice: Deaths BLISS, REV. DANIEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-qatar-responds-letters-to-the-travel-editor.html | Qatar Responds : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/chinese-raid-defiant-village-killing-2-amid-rural-unrest.html | Chinese Raid Defiant Village, Killing 2, Amid Rural Unrest | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-weintraub-morris.html | Paid Notice: Deaths WEINTRAUB, MORRIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/IHT-in-the-arena-adrift-in-deeply-troubled-waters.html | In The Arena: Adrift in Deeply Troubled Waters | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-a-swiss-company-kills-a-hostile-bid.html | A Swiss Company Kills a Hostile Bid | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-crocodile-huntings-over-so-dundee-takes-on-la.html | FILM REVIEW; Crocodile Hunting's Over, So Dundee Takes On L.A. | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-america-in-the-world-letters-to-the-editor.html | America in the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-qiu-zhijie.html | ART IN REVIEW; Qiu Zhijie | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/prizes-to-artists-and-scholars-to-live-and-study-in-rome.html | Prizes to Artists and Scholars To Live and Study in Rome | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951773.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/teachers-face-fines-of-200-per-strike-day.html | Teachers Face Fines of $200 Per Strike Day | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-knicks-pack-a-punch-in-first-round-action.html | PRO BASKETBALL; Knicks Pack a Punch In First-Round Action | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/state-passed-the-law-but-never-used-it.html | State Passed the Law, but Never Used It | False | By RICHARD Pìí'šÃ¢ÉñRÉZ-PEíì'šÃ«A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/drug-makers-drop-south-africa-suit-over-aids-medicine.html | DRUG MAKERS DROP SOUTH AFRICA SUIT OVER AIDS MEDICINE | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-questioning-us-motives-in-the-persian-gulf-war.html | FILM REVIEW; Questioning U.S. Motives in the Persian Gulf War | False | By Dave Kehr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/business-digest-948403.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/pop-and-jazz-guide-936650.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/move-to-delay-primary-is-set-in-new-jersey.html | Move to Delay Primary Is Set In New Jersey | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-brieflow-prices-hurt-hynix.html | Tech Brief;LOW PRICES HURT HYNIX | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-robert-barry-early-works-1966-73.html | ART IN REVIEW; Robert Barry -- 'Early Works 1966-73' | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-a-return-to-the-junction-of-art-and-commerce.html | ART REVIEW; A Return to the Junction Of Art and Commerce | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-spending-gop-senators-left-albany-rivals-far-behind.html | In Spending, G.O.P. Senators Left Albany Rivals Far Behind | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-as-its-losses-grow-nortel-plans-to-cut-more-jobs.html | TECHNOLOGY; As Its Losses Grow, Nortel Plans to Cut More Jobs | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-manfred-pernice.html | ART IN REVIEW; Manfred Pernice | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-joanne-greenbaum.html | ART IN REVIEW; Joanne Greenbaum | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/peter-maag-81-conductor-a-fondness-for-mozart.html | Peter Maag 81, Conductor With a Fondness for Mozart | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/child-care-and-the-problem-child-950319.html | Child Care and the Problem Child | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-city-guidenew-delhi-breathing-and-eating-politics.html | CITY GUIDE:New Delhi : Breathing and Eating Politics | False | By Rama Lakshmi, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-dutch-euthanasia-law-letters-to-the-editor.html | Dutch Euthanasia Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/law-firm-withdraws-from-hale-house-inquiry.html | Law Firm Withdraws From Hale House Inquiry | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/japan-risks-china-s-anger-with-visa-plan.html | Japan Risks China's Anger With Visa Plan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/new-charges-for-mob-family-as-us-indictment-names-20.html | New Charges for Mob Family As U.S. Indictment Names 20 | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/the-media-business-advertising-addenda-bozell-to-lay-off-6-of-work-force.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell to Lay Off 6% of Work Force | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/urged-by-distraught-victims-judge-sends-fake-heir-to-prison.html | Urged by Distraught Victims, Judge Sends Fake Heir to Prison | False | By Winnie Hu | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-serving-the-mentally-ill-942570.html | Serving the Mentally Ill | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/news-summary-949302.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/wanting-to-be-joey-ramone.html | Wanting to Be Joey Ramone | False | By Jonathan Lethem | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-spending-gop-senators-left-albany-rivals-far-behind.html | In Spending, G.O.P. Senators Left Albany Rivals Far Behind | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-collins-would-love-to-be-jordan-s-coach-again.html | PRO BASKETBALL; Collins Would Love to Be Jordan's Coach Again | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/fed-medicine-some-patients-are-too-sick-to-be-helped.html | Fed Medicine: Some Patients Are Too Sick to Be Helped | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/struggling-red-hook-bank-gets-state-deposit.html | Struggling Red Hook Bank Gets State Deposit | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/south-africa-s-aids-victory.html | South Africa's AIDS Victory | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefdotcrash-hurts-akamai.html | Tech Brief;DOT-CRASH HURTS AKAMAI | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/baseball-so-far-cone-can-just-watch.html | BASEBALL; So Far, Cone Can Just Watch | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/sports-of-the-times-old-cosmos-still-mourn-their-loss.html | Sports of The Times; Old Cosmos Still Mourn Their Loss | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/defensive-drug-industry-fueling-clash-over-patents.html | Defensive Drug Industry; Fueling Clash Over Patents | False | By Andrew Pollack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-gates-sarita-weekes.html | Paid Notice: Deaths GATES, SARITA WEEKES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-1926world-court-in-our-pages100-75-and-50-years-ago.html | 1926:World Court : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/course-correction-on-redistricting.html | Course Correction on Redistricting | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/salt-lake-city-journal-plaza-division-goes-past-main-street.html | Salt Lake City Journal; Plaza Division Goes Past Main Street | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/the-media-business-advertising-addenda-3-biggest-agencies-form-a-joint-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Biggest Agencies Form a Joint Venture | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/technology/cybertimes/article-2001042092775598710-no-title.html | Article 2001042092775598710 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-morris-samuel-e.html | Paid Notice: Deaths MORRIS, SAMUEL E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/fine-print-alternative-minimum-tax-democrats-republicans-switch-roles-tax.html | THE FINE PRINT -- Alternative Minimum Tax; Democrats and Republicans Switch Roles on a Tax | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-briefing-hardware-emc-reports-sales-and-profit-gains.html | TECHNOLOGY BRIEFING: HARDWARE; EMC REPORTS SALES AND PROFIT GAINS | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951862.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-he-may-not-recall-harry-but-he-ll-never-forget-him.html | FILM REVIEW; He May Not Recall Harry, But He'll Never Forget Him | False | By Dave Kehr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-lazarus-david.html | Paid Notice: Deaths LAZARUS, DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951790.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/impeachment-decision-set-for-next-week.html | Impeachment Decision Set for Next Week | False | By Robert Hanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/death-of-a-priest-seen-to-be-a-suicide.html | Death of a Priest Seen to Be a Suicide | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/connecticut-judge-to-decide-if-skakel-case-goes-to-trial-as-prosecution-rests.html | Connecticut Judge to Decide if Skakel Case Goes to Trial as Prosecution Rests | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/nightclubs-hire-ambulances-for-overdoses-skipping-911.html | Nightclubs Hire Ambulances For Overdoses, Skipping 911 | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/baseball-dodger-general-manager-resigns-after-confronting-fan.html | BASEBALL; Dodger General Manager Resigns After Confronting Fan | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-hit-them-hard-the-brazilian-fighter-squadron-in-world-war-ii.html | FILM IN REVIEW; 'Hit Them Hard!' -- 'The Brazilian Fighter Squadron in World War II' | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-memorials-shevell-arlene-walters.html | Paid Notice: Memorials SHEVELL, ARLENE (WALTERS) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/english-western.html | English Western | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/theater-review-a-scam-that-ll-knock-em-dead.html | THEATER REVIEW; A Scam That'll Knock 'Em Dead | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/hmo-s-late-in-paying-many-claims-study-finds.html | H.M.O.'s Late In Paying Many Claims, Study Finds | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/quotation-of-the-day-944483.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/5-companies-said-to-bid-on-lucent-optical-unit.html | 5 Companies Said to Bid On Lucent Optical Unit | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-briefing-privacy-web-site-operators-fined.html | TECHNOLOGY BRIEFING: PRIVACY; WEB SITE OPERATORS FINED | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/tv-weekend-a-sleuth-who-has-flair-and-maybe-a-thesaurus.html | TV WEEKEND; A Sleuth Who Has Flair (And Maybe a Thesaurus) | False | By Julie Salamon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-australia-australia-engineering-merger.html | WORLD BUSINESS BRIEFING: AUSTRALIA; AUSTRALIA: ENGINEERING MERGER | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/technology/sevenday/article-2001042090977591342-no-title.html | Article 2001042090977591342 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/cybertimes/commerce/article-2001042092258293908-no-title.html | Article 2001042092258293908 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/metro-business-briefing-lowits-will-close.html | Metro Business Briefing LOWITS WILL CLOSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-roots-of-cincinnati-riots-941611.html | Roots of Cincinnati Riots | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-intels-rival-sees-profit-fall-but-its-market-share.html | Intel's Rival Sees Profit Fall, But Its Market Share Rises : Tech Brief:AMD Is Gaining | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/ford-concludes-tires-caused-rollovers.html | Ford Concludes Tires Caused Rollovers | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-europe-germany-sap-profit-rises.html | WORLD BUSINESS BRIEFING: EUROPE; GERMANY: SAP PROFIT RISES | False | By Petra Kapp | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-the-girl.html | FILM IN REVIEW; 'The Girl' | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951846.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/cybertimes/education/article-2001042093975188369-no-title.html | Article 2001042093975188369 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-a-genius-pulled-apart-by-both-love-and-chess.html | FILM REVIEW; A Genius Pulled Apart By Both Love and Chess | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/1-the-scarsdale-rebellion-and-the-war-of-the-tests-950378.html | The Scarsdale Rebellion, and the War of the Tests | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/reuters/technology/article-2001042092819622423-no-title.html | Article 2001042092819622423 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-brief-emc-profit-slows.html | Tech Brief:EMC PROFIT SLOWS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-moore-charles-f.html | Paid Notice: Deaths MOORE, CHARLES F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/summit-brings-familiar-scene-as-protesters-and-police-clash.html | Summit Brings Familiar Scene, as Protesters and Police Clash | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-minowitz-sadie.html | Paid Notice: Deaths MINOWITZ, SADIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/hints-of-a-change.html | Hints of a Change | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-simon-lee-claire-lesteven.html | ART IN REVIEW; Simon Lee Claire Lesteven | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/soccer-pele-may-get-involved-with-a-cosmos-revival.html | SOCCER; Pelè`sÂ© May Get Involved With a Cosmos Revival | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/technology/text/article-2001042092894271861-no-title.html | Article 2001042092894271861 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/new-york-city-not-liable-in-suburban-killing.html | New York City Not Liable in Suburban Killing | False | By Monte Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/public-interests-try-a-little-helpfulness.html | Public Interests; Try a Little Helpfulness | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/days-before-arrest-suspected-spy-sought-job-outside-fbi.html | Days Before Arrest, Suspected Spy Sought Job Outside F.B.I. | False | By James Risen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-turbayne-james-terris.html | Paid Notice: Deaths TURBAYNE, JAMES TERRIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/spare-times-939188.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-survive-and-advance.html | PRO BASKETBALL; Survive and Advance | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951838.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/council-questions-subway-service-cuts.html | Council Questions Subway Service Cuts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/company-briefs-951218.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/meldrim-thomson-89-dies-governed-new-hampshire.html | Meldrim Thomson, 89, Dies; Governed New Hampshire | False | By Christopher Marquis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/the-scarsdale-rebellion-and-the-war-of-the-tests.html | The Scarsdale Rebellion, and the War of the Tests | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-we-need-to-harness-youthful-idealism.html | We Need to Harness Youthful Idealism | False | By Peter Dalglish, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-edison-schools-rejected-942448.html | Edison Schools, Rejected | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951854.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/the-summit-of-the-americas.html | The Summit of the Americas | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/boldface-names-948535.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/tv-sports-is-overhaul-needed-for-sports-emmys.html | TV SPORTS; Is Overhaul Needed For Sports Emmys? | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/IHT-south-korea-reformists-assail-conservative-papers.html | South Korea 'Reformists' Assail Conservative Papers | False | By Don Kirk, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/mayor-goes-on-attack-calling-hevesi-irresponsible.html | Mayor Goes on Attack, Calling Hevesi Irresponsible | False | By Elisabeth Bumiller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/breaking-law-ease-pain-seriously-ill-join-buyers-clubs-for-medicinal-marijuana.html | Breaking the Law to Ease the Pain; Seriously Ill Join Buyers' Clubs for Medicinal Marijuana | False | By Jenny Holland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/IHT-letters-to-the-editor-93100680553.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/critic-s-notebook-identity-molded-by-czech-history-and-harmony.html | CRITIC'S NOTEBOOK; Identity Molded by Czech History and Harmony | False | By Bernard Holland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/books/books-of-the-times-seeing-the-present-in-the-glow-of-the-past.html | BOOKS OF THE TIMES; Seeing the Present in the Glow of the Past | False | By Richard Eder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-europe-european-union-inflation-steady.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN UNION: INFLATION STEADY | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/banking-in-a-troubled-country.html | Banking in a Troubled Country | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/baseball-notebook-williams-is-expected-to-rejoin-team-today.html | BASEBALL: NOTEBOOK; Williams Is Expected To Rejoin Team Today | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/l-the-scarsdale-rebellion-and-the-war-of-the-tests-950360.html | The Scarsdale Rebellion, and the War of the Tests | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/c-corrections-951811.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/officials-say-captain-of-sub-won-t-be-tried.html | Officials Say Captain of Sub Won't Be Tried | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/us/justice-dept-sets-procedures-for-viewing-mcveigh-s-death.html | Justice Dept. Sets Procedures For Viewing McVeigh's Death | False | By David Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-wishner-joseph.html | Paid Notice: Deaths WISHNER, JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-cannon-maud-nee-brogan.html | Paid Notice: Deaths CANNON, MAUD (NEE BROGAN) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-brief12-feels-the-pain.html | Tech Brief:I2 FEELS THE PAIN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-enough-boozy-bohemians-it-s-time-to-go-bourgeois.html | FILM REVIEW; Enough, Boozy Bohemians, It's Time to Go Bourgeois | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/muhammad-rabbani-advocate-of-some-moderation-in-taliban.html | Muhammad Rabbani, Advocate Of Some Moderation in Taliban | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-gerard-titus-carmel-quartiers-d-hiver.html | ART IN REVIEW; Gã'šÃ'Crard Titus-Carmel -- 'Quartiers d'Hiver' | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/inside-950793.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-summer-festivals.html | Summer Festivals | False | By Elisabeth Hopkins, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology/at-t-said-to-be-in-talks-to-control-british-venture.html | TECHNOLOGY; AT&T Said to Be in Talks To Control British Venture | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-scarsdale-debate-on-tests-masks-much-bigger-issues.html | In Scarsdale, Debate on Tests Masks Much Bigger Issues | False | By Lisa W. Foderaro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-americas-brazil-rates-increase.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL: RATES INCREASE | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/worldbusiness/IHT-tech-briefsiebel-scales-back.html | Tech Brief:SIEBEL SCALES BACK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/baseball-6-hours-and-17-innings-later-yankees-stop-skid.html | BASEBALL; 6 Hours and 17 Innings Later, Yankees Stop Skid | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/style/IHT-paris-on-the-back-burner-912948433364.html | PARIS : On The Back Burner | False | By Patricia Wells, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/world/bush-will-sign-treaty-curtailing-dirty-dozen-lethal-chemicals.html | Bush Will Sign Treaty Curtailing 'Dirty Dozen' Lethal Chemicals | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/hiroshi-teshighara-74-avant-garde-japanese-film-director.html | Hiroshi Teshigahara, 74, Avant-Garde Japanese Film Director | False | By Calvin Sims | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/IHT-mahathir-appointees-criticize-his-policies-malaysian-panel-calls-for.html | Mahathir Appointees Criticize His Policies : Malaysian Panel Calls for Civil Rights Review | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-manifest-destiny-moving-west-with-maps-and-entertainment.html | ART REVIEW; Manifest Destiny: Moving West With Maps and Entertainment | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/classified/paid-notice-deaths-bassano-angelina.html | Paid Notice: Deaths BASSANO, ANGELINA | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/foreign-affairs-to-tell-the-truth.html | Foreign Affairs; To Tell the Truth | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-20 | 2001-04-20 | https://www.nytimes.com/2001/04/20/business/upbeat-xerox-reports-lower-than-expected-loss-in-first-quarter.html | Upbeat Xerox Reports Lower-Than-Expected Loss in First Quarter | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-oppenberg-frieda.html | Paid Notice: Deaths OPPENBERG, FRIEDA | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/singapore-hoping-for-a-baby-boom-makes-sex-a-civic-duty.html | Singapore, Hoping for a Baby Boom, Makes Sex a Civic Duty | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-hernandez-is-seeking-2nd-opinion.html | BASEBALL; Hernandez Is Seeking 2nd Opinion | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/cybertimes/commerce/article-2001042194239131559-no-title.html | Article 2001042194239131559 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/dance-review-one-duet-becomes-a-solo-and-another-is-added-late.html | DANCE REVIEW; One Duet Becomes a Solo, And Another Is Added Late | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-digiacinto-albert-g.html | Paid Notice: Deaths DIGIACINTO, ALBERT G. | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/family-culture-and-law-meet-in-a-utah-court-case.html | Family, Culture and Law Meet in a Utah Court Case | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/sandbags-in-place-a-town-waits-for-the-river-to-have-its-way.html | Sandbags in Place, a Town Waits for the River to Have Its Way | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/IHT-moroccan-will-face-grosjean-in-semifinals-arazi-on-his-game-puts.html | Moroccan Will Face Grosjean in Semifinals : Arazi, on His Game, Puts Henman Away | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/on-native-land-a-fear-of-free-trade.html | On Native Land, a Fear of Free Trade | False | By Rick Hornung | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/election-tomorrow-likely-to-add-impetus-to-montenegro-s-move-toward-independence.html | Election Tomorrow Likely to Add Impetus to Montenegro's Move Toward Independence | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/technology/sevenday/article-2001042193409408687-no-title.html | Article 2001042193409408687 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-arkell-magdalen-f-nee-fullum.html | Paid Notice: Deaths ARKELL, MAGDALEN F. (NEE FULLUM) | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/still-alma-mater-but-more-distant.html | Still Alma Mater, but More Distant | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/c-corrections-970751.html | Corrections | False |  | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/con-edison-says-electricity-prices-won-t-rise-this-summer.html | Con Edison Says Electricity Prices Won't Rise This Summer | False | By Neela Banerjee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/your-money/IHT-a-tough-time-for-emerging-markets.html | A Tough Time for Emerging Markets | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-a-day-in-the-life-of-a-sweatshop-970557.html | A Day in the Life of a Sweatshop | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-larkin-and-reds-crush-leiter-in-his-worst-outing-since-joining-the-mets.html | BASEBALL; Larkin and Reds Crush Leiter in His Worst Outing Since Joining the Mets | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-hechtman-elaine-patricia-nee-wagner.html | Paid Notice: Deaths HECHTMAN, ELAINE PATRICIA (NEE WAGNER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/murdoch-may-make-another-offer-to-acquire-hughes-electronics.html | Murdoch May Make Another Offer to Acquire Hughes Electronics | False | By Geraldine Fabrikant With Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/coming-on-sunday-high-and-low-a-medley.html | COMING ON SUNDAY; HIGH AND LOW: A MEDLEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/your-money/IHT-only-a-few-mutual-funds-escaped-a-whipping-in-the-first.html | Only a Few Mutual Funds Escaped a Whipping in the First Quarter | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/price-caps-for-california-power.html | Price Caps for California Power | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/your-money/IHT-briefcase-flirting-around-with-turkish-debt.html | BRIEFCASE : Flirting Around With Turkish Debt | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/gospel-message-rap-style-to-a-brooklyn-preacher-good-works-yield-a-fortune.html | Gospel Message, Rap Style; To a Brooklyn Preacher, Good Works Yield a Fortune | False | By Chris Hedges | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/IHT-extraordinary-finds-in-old-masters-tumble-onto-market.html | Extraordinary Finds in Old Masters Tumble Onto Market | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/police-museum-has-its-staff-overhauled.html | Police Museum Has Its Staff Overhauled | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/books/a-legionnaire-she-was-never-timid-in-amour-or-war.html | A Legionnaire, She Was Never Timid In Amour or War | False | By Alan Riding | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/bridge-swiss-master-discovers-a-creative-defense.html | BRIDGE; Swiss Master Discovers a Creative Defense | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/hockey-hurricanes-refuse-to-back-down-to-the-devils.html | HOCKEY; Hurricanes Refuse to Back Down to the Devils | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/auditors-suggest-schumer-return-854000-to-donors.html | Auditors Suggest Schumer Return $854,000 to Donors | False | By Raymond Hernandez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/cybertimes/cyberlaw/article-20010421909834022255-no-title.html | Article 20010421909834022255 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/italy-presses-both-germany-and-canada-on-2-ex-nazis.html | Italy Presses Both Germany And Canada On 2 Ex-Nazis | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/doctor-from-bronx-hospital-is-sentenced-in-needle-attack.html | Doctor From Bronx Hospital Is Sentenced in Needle Attack | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/incentives-offer-on-ford-explorer.html | Incentives Offer On Ford Explorer | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/hockey-irbe-is-tough-in-the-net-instead-of-out.html | HOCKEY; Irbe Is Tough In the Net, Instead of Out | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/america-s-mideast-responsibilities.html | America's Mideast Responsibilities | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-weintraub-morris.html | Paid Notice: Deaths WEINTRAUB, MORRIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/sylvan-h-meyer-editor-79.html | Sylvan H. Meyer -- Editor, 79 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/nyc-this-mark-isn-t-going-going-gone.html | NYC; This Mark* Isn't Going, Going, Gone | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/sports-of-the-times-back-home-and-keeping-the-faith.html | Sports of The Times; Back Home And Keeping The Faith | False | By William C. Rhoden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/transactions-970522.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/television-review-a-pantheon-of-artists-rescued-from-hitler.html | TELEVISION REVIEW; A Pantheon of Artists Rescued From Hitler | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-levy-isadore.html | Paid Notice: Deaths LEVY, ISADORE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/child-care-at-hale-house-is-criticized-by-advocates.html | Child Care at Hale House Is Criticized by Advocates | False | By Nina Bernstein and Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/court-increases-award-to-kin-in-hate-crime.html | Court Increases Award to Kin In Hate Crime | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-fine-arnold.html | Paid Notice: Deaths FINE, ARNOLD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-yanks-need-just-9-innings-to-win.html | BASEBALL; Yanks Need Just 9 Innings to Win | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-rebirthing-tragedy-offers-a-lesson-955124.html | 'Rebirthing' Tragedy Offers a Lesson | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/caracas-journal-a-veteran-cop-on-a-tough-new-beat.html | Caracas Journal; A Veteran Cop on a Tough New Beat | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-bernstein-ned.html | Paid Notice: Deaths BERNSTEIN, NED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/demonstrators-at-the-summit-are-greeted-with-tear-gas.html | Demonstrators At the Summit Are Greeted With Tear Gas | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/public-lives-another-academic-salvo-in-the-nation-s-mommy-wars.html | PUBLIC LIVES; Another Academic Salvo in the Nation's 'Mommy Wars' | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/boxing-favored-lewis-gets-heavier-for-the-defense-of-his-titles.html | BOXING; Favored Lewis Gets Heavier For the Defense of His Titles | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-pressure-in-congo-956228.html | Pressure in Congo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/business-digest-966932.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-at-the-helm-of-the-fda-957283.html | At the Helm of the F.D.A. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/promised-sex-ed-report-languishes.html | Promised Sex-Ed Report Languishes | False | By Diana Jean Schemo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/chancellor-to-take-control-of-7-schools-in-bronx.html | Chancellor to Take Control of 7 Schools in Bronx | False | By Lynette Holloway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/jury-awards-damages-to-relatives-of-man-shot-by-an-officer.html | Jury Awards Damages to Relatives of Man Shot by an Officer | False | By Monte Williams | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-abel-lionel.html | Paid Notice: Deaths ABEL, LIONEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/the-return-of-fund-raising.html | The Return of Fund-Raising | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-magee-marie-e.html | Paid Notice: Deaths MAGEE, MARIE E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-a-day-in-the-life-of-a-sweatshop-970530.html | A Day in the Life of a Sweatshop | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-cohn-hannah.html | Paid Notice: Deaths COHN, HANNAH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/inside-969346.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-zweifler-reuben.html | Paid Notice: Deaths ZWEIFLER, REUBEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/for-an-old-flag-a-new-rationale.html | For an Old Flag, A New Rationale | False | By Robert S. McElvaine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/police-raid-an-illegal-clinic-offering-cosmetic-surgery.html | Police Raid an Illegal Clinic Offering Cosmetic Surgery | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/trachsels-old-habits-return-to-haunt-him.html | Trachsel's Old Habits Return to Haunt Him | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/court-halts-book-based-on-gone-with-the-wind.html | Court Halts Book Based on 'Gone With the Wind' | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/ex-worker-says-nightclub-hid-ailing-patrons.html | Ex-Worker Says Nightclub Hid Ailing Patrons | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/bush-will-press-free-trade-issue-at-quebec-talks.html | BUSH WILL PRESS FREE-TRADE ISSUE AT QUEBEC TALKS | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/pageoneplus/article-20010421906870330062-no-title.html | Article 20010421906870330062 -- No Title | False | DONALD CULBERTSON | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/religion-journal-a-stand-against-mcveigh-s-execution.html | Religion Journal; A Stand Against McVeigh's Execution | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/on-pro-football-falcons-trade-is-a-bold-move.html | ON PRO FOOTBALL; Falcons' Trade Is a Bold Move | False | By Thomas George | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/news-summary-969281.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/court-ends-fight-over-pasternak-s-archives.html | Court Ends Fight Over Pasternak's Archives | True | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/alfred-moen-84-whose-hands-found-need-for-a-new-faucet.html | Alfred Moen, 84, Whose Hands Found Need For a New Faucet | False | By William H. Honan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/stick-to-testing-the-basics.html | Stick to Testing the Basics | False | By Howard Gardner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/stars-still-stand-out-in-scoreless-power-debut.html | Stars Still Stand Out in Scoreless Power Debut | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/living/cuttings-magnolias-despite-frost.html | Cuttings: Magnolias Despite Frost | False | By Patricia A. Taylor | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/interest-groups-set-for-battle-on-a-supreme-court-vacancy.html | Interest Groups Set for Battle On a Supreme Court Vacancy | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/abroad-at-home-a-test-of-civilization.html | Abroad at Home; A Test of Civilization | False | By Anthony Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/australia-lets-ansett-airline-keep-license-if-it-shapes-up.html | Australia Lets Ansett Airline Keep License, If It Shapes Up | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/the-markets-stocks-bonds-stocks-droop-but-end-week-up-sharply.html | THE MARKETS: STOCKS & BONDS; Stocks Droop But End Week Up Sharply | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/us-visa-for-ex-taiwan-leader-risks-irritating-china-more.html | U.S. Visa for Ex-Taiwan Leader Risks Irritating China More | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/IHT-1901russian-doings-in-our-pages100-75-and-50-years-ago.html | 1901:Russian Doings : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/china-detains-and-isolates-liberal-computer-wiz.html | China Detains and Isolates Liberal Computer Wiz | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/technology/circuits/article-20010421192029104886-no-title.html | Article 20010421192029104886 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/scientists-find-way-to-gauge-earth-s-glow.html | Scientists Find Way to Gauge Earth's Glow | False | By James Glanz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/astros-10-cardinals-1.html | Astros 10, Cardinals 1 | False | By | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/government-corrects-clinton-lease-cost.html | Government Corrects Clinton Lease Cost | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/music-review-broadway-legacy-tuned-to-a-12-tone-scale.html | MUSIC REVIEW; Broadway Legacy Tuned to a 12-Tone Scale | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/anthropology-s-alternative-radical.html | Anthropology's Alternative Radical | False | By Emily Eakin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-football-rutgers-s-mcmahon-to-realize-dream.html | PRO FOOTBALL; Rutgers's McMahon To Realize Dream | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/1-a-day-in-the-life-of-a-sweatshop-970549.html | A Day in the Life of a Sweatshop | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/kurt-hohenemser-early-helicopter-designer-dies-at-95.html | Kurt Hohenemser, Early Helicopter Designer, Dies at 95 | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/international-business-that-secure-feeling-printed-document-paperless-office-not.html | INTERNATIONAL BUSINESS; That Secure Feeling Of a Printed Document; The Paperless Office? Not by a Long Shot | False | By James Brooke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/opera-review-tale-of-lust-and-violence-so-tastefully-told.html | OPERA REVIEW; Tale of Lust and Violence, So Tastefully Told | False | By Anne Midgette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/1-drug-use-at-nightclubs-955191.html | Drug Use at Nightclubs | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/e-corrections-970760.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/IHT-californiatoaustraliaus-spy-plane-without-a-pilot-faces-a-key-test.html | California-to-Australia:U.S. Spy Plane Without a Pilot Faces a Key Test | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/IHT-in-former-soviet-bloc-banking-on-progress-brings-returns.html | In Former Soviet Bloc, Banking on Progress Brings Returns | False | By Jean Lemierre, International Herald Tribune | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/1-what-israelis-want-955108.html | What Israelis Want | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-the-yankees-lose-sleep-over-a-marathon-victory.html | BASEBALL; The Yankees Lose Sleep Over a Marathon Victory | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/merton-davies-83-mapper-of-orbs-and-a-satellite-pioneer.html | Merton Davies, 83, Mapper Of Orbs and a Satellite Pioneer | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/travel/tahiti-vacations.html | Tahiti Vacations | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-asia-singapore-loss-at-chip-maker.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE: LOSS AT CHIP MAKER | False | By Wayne Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-basketball-rugged-raptors-are-sure-to-test-camby-s-bruised-hip.html | PRO BASKETBALL; Rugged Raptors Are Sure to Test Camby's Bruised Hip | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/connecticut-judge-finds-sufficient-evidence-to-send-skakel-case-to-trial.html | Connecticut Judge Finds Sufficient Evidence to Send Skakel Case to Trial | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/five-are-killed-as-van-crashes-into-bus.html | Five Are Killed as Van Crashes Into Bus | False | By Thomas J. Lueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-big-brother-again-955353.html | Big Brother, Again | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/mitchell-stern-45-a-violinist-concertmaster-and-busy-coach.html | Mitchell Stern, 45, a Violinist, Concertmaster and Busy Coach | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/news/extraordinary-finds-in-old-masters-tumble-onto-market.html | Extraordinary Finds in Old Masters Tumble Onto Market | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-europe-britain-prudential-s-sales-increase.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: PRUDENTIAL'S SALES INCREASE | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-chisholm-william-h.html | Paid Notice: Deaths CHISHOLM, WILLIAM H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-if-china-attacks-taiwan-955248.html | If China Attacks Taiwan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/walter-stanton-86-audio-stylus-innovator.html | Walter Stanton, 86, Audio Stylus Innovator | False | By Amy Harmon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-a-day-in-the-life-of-a-sweatshop-970565.html | A Day in the Life of a Sweatshop | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/giants-3-brewers-1.html | Giants 3, Brewers 1 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/plus-soccer-the-power-opens-season-in-atlanta.html | PLUS: SOCCER; The Power Opens Season in Atlanta | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/gop-aides-considering-capital-gains-tax-rate-cut.html | G.O.P. Aides Considering Capital-Gains Tax Rate Cut | False | By David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/theater/ticket-sales-for-producers-break-broadway-record.html | Ticket Sales for 'Producers' Break Broadway Record | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/bush-s-fans-and-foes-offer-same-refrain-told-you-so.html | Bush's Fans and Foes Offer Same Refrain: Told You So | False | By Richard L. Berke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/desperate-for-prison-guards-some-states-even-rob-cradles.html | Desperate for Prison Guards, Some States Even Rob Cradles | False | By Pam Belluck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/a-correction-report-overstated-gop-spending-in-state-senate-races.html | A Correction; Report Overstated G.O.P. Spending in State Senate Races | False | By James C. McKinley Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-levin-milton.html | Paid Notice: Deaths LEVIN, MILTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/books/shelf-life-discovering-dimensions-beyond-imagining.html | SHELF LIFE; Discovering Dimensions Beyond Imagining | False | By Edward Rothstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/federal-judge-halts-opening-of-slag-plant.html | Federal Judge Halts Opening Of Slag Plant | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/your-money/IHT-new-ways-to-transfer-money-overseas-spring-from-internet.html | New Ways to Transfer Money Overseas Spring From Internet Auctions | False | By Lauren Klein, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-americas-canada-inflation-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA: INFLATION FALLS | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/technology/text/article-20010421193501767927-no-title.html | Article 20010421193501767927 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-wagner-martin-phd.html | Paid Notice: Deaths WAGNER, MARTIN, PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/women-s-basketball-australia-s-top-player-becomes-no-1-pick-here.html | WOMEN'S BASKETBALL; Australia's Top Player Becomes No. 1 Pick Here | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-gordon-i-robert.html | Paid Notice: Deaths GORDON, I. ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-basketball-comments-by-2-knicks-called-anti-semitic.html | PRO BASKETBALL; Comments by 2 Knicks Called Anti-Semitic | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/buffy-moving-to-upn-tries-to-be-wb-slayer.html | 'Buffy,' Moving to UPN, Tries to Be WB Slayer | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-execution-t-shirts-955140.html | Execution T-Shirts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/international-business-nokia-s-earnings-meet-expectations-while-ericsson.html | INTERNATIONAL BUSINESS; Nokia's Earnings Meet Expectations, While Ericsson Disappoints | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/IHT-1951witchcraft-act-in-our-pages100-75-and-50-years-ago.html | 1951:Witchcraft Act : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/on-hockey-stevens-bristles-at-the-questions.html | ON HOCKEY; Stevens Bristles at the Questions | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/tiny-bits-of-soot-tied-to-illnesses.html | TINY BITS OF SOOT TIED TO ILLNESSES | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-the-huddled-masses-now-on-the-web-960411.html | The Huddled Masses, Now on the Web | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/for-protesters-at-yale-a-who-s-who-audience.html | For Protesters at Yale, A Who's Who Audience | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/deal-reported-in-long-running-dispute-on-putting-tourist-on-space-station.html | Deal Reported in Long-Running Dispute on Putting Tourist on Space Station | False | By Warren E. Leary | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/classified/paid-notice-deaths-kahn-frank-j-phd.html | Paid Notice: Deaths KAHN, FRANK J., PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/IHT-un-commission-censures-russia-for-rights-abuses-in-chechnya.html | UN Commission Censures Russia for Rights Abuses in Chechnya | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/cybertimes/education/article-20010421941448039591-no-title.html | Article 20010421941448039591 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/technology/ellis-i-web-site-is-deluged-by-family-historians.html | Ellis I. Web Site Is Deluged by Family Historians | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/despite-legal-victory-south-africa-hesitates-on-aids-drugs.html | Despite Legal Victory, South Africa Hesitates on AIDS Drugs | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/news/californiatoaustraliaus-spy-plane-without-a-pilot-faces-a-key-test.html | California-to-Australia;U.S. Spy Plane Without a Pilot Faces a Key Test | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-africa-south-africa-diamond-dispute.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICA: DIAMOND DISPUTE | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/a-day-in-the-life-of-a-sweatshop.html | A Day in the Life of a Sweatshop | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/russian-media-magnate-wins-one-loses-more.html | Russian Media Magnate Wins One, Loses More | False | By Sabrina Tavernise With Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/company-briefs-970140.html | COMPANY BRIEFS | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/us/confusion-ensued-after-census-report-on-two-parent-families.html | Confusion Ensued After Census Report on Two-Parent Families | False | By Tamar Lewin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/l-out-of-the-flood-plains-955094.html | Out of the Flood Plains | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/IHT-1926saving-the-franc-in-our-pages100-75-and-50-years-ago.html | 1926:Saving the Franc : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/technology/cybertimes/article-20010421923751453-no-title.html | Article 20010421923751453 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/democratic-leader-leaps-to-hevesi-s-defense.html | Democratic Leader Leaps to Hevesi's Defense | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/IHT-quarterbacks-with-nflcaliber-arms-to-spark-european-pro-season.html | Quarterbacks With NFL-Caliber Arms to Spark European Pro Season | False | By Mike Carlson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/style/IHT-william-blakethe-image-and-the-words.html | William Blake:The Image and the Words | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/c-corrections-959910.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-football-vick-will-still-be-no-1-but-not-by-the-chargers.html | PRO FOOTBALL; Vick Will Still Be No. 1, but Not by the Chargers | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/abbott-labs-setting-aside-344-million-to-settle-a-lawsuit.html | Abbott Labs Setting Aside $344 Million to Settle a Lawsuit | False | By Melody Petersen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/quotation-of-the-day-963720.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/opart.html | Op-Art | False | By Barry Blitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/IHT-at-maastricht-dazzling-masterpieces-fascinated-visitors-fairs-now-easily.html | At Maastricht, Dazzling Masterpieces Fascinated Visitors : Fairs Now Easily Outshine Auctions | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/10-million-grant-to-brooklyn-museum.html | $10 Million Grant to Brooklyn Museum | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-americas-brazil-mining-acquisition.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL: MINING ACQUISITION | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-21 | 2001-04-21 | https://www.nytimes.com/2001/04/21/reuters/technology/article-2001042191274816965-no-title.html | Article 2001042191274816965 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/stopping-short-of-an-ideal-commute.html | Stopping Short of an Ideal Commute | False | By Christine Digrazia | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/science/sky-watch-visual-evidence.html | Sky Watch: Visual Evidence | False | By Joe Rao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/political-briefing-perot-s-battered-army-hangs-on-and-on.html | Political Briefing; Perot's Battered Army Hangs On, and On | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/residential-sales.html | Residential Sales | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-arkell-magdalen-f-nee-fullum.html | Paid Notice: Deaths ARKELL, MAGDALEN F. (NEE FULLUM) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-cynthia-meyer-robert-cranshaw.html | WEDDINGS; Cynthia Meyer, Robert Cranshaw | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-cookie-brake.html | April 15-21; Cookie Brake | False | By John H. Cushman Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-the-long-long-long-road-to-fargo-898988.html | The Long, Long, Long Road to Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-up-close-after-grim-stretch-killings-livery-drivers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; After a Grim Stretch, Killings of Livery Drivers End | False | By Seth Kugel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-a-brother-and-sister-and-a-bar.html | PULSE; A Brother and Sister and a Bar | False | By Felix Salmon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/just-the-basics-on-a-truck-safari.html | Just the Basics on a Truck Safari | False | By Geronimo Madrid | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/marked-for-dog-food-also-ran-racehorses-are-spared-in-pasture.html | Marked for Dog Food, Also-Ran Racehorses Are Spared in Pasture | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/the-world-asks-can-we-talk.html | The World Asks, 'Can We Talk? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/theater-in-a-daunting-role-undaunted-actress.html | THEATER; In a Daunting Role, Undaunted Actress | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-a-not-so-welcome-mat-after-all.html | Private Sector; A Not-So-Welcome Mat, After All | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/ideas-trends-all-shook-up-punk-rock-s-long-strange-trip.html | Ideas & Trends: All Shook Up; Punk Rock's Long, Strange Trip | False | By Jon Pareles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/revenge-of-the-lawn-a-fescue-rescue-or-synthetics.html | Revenge of the Lawn; A Fescue Rescue Or Synthetics? | False | By Joe Roger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-hill-elena-karam.html | Paid Notice: Deaths HILL, ELENA KARAM | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/urban-tactics-testing-the-parents-college-in-the-west.html | URBAN TACTICS; Testing the Parents: College in the West | False | By Andrea Higbie | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-834092.html | BOOKS IN BRIEF: NONFICTION | False | By Charles Salzberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-resnick-samuel.html | Paid Notice: Deaths RESNICK, SAMUEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/county-lines-a-reluctant-killer.html | COUNTY LINES; A Reluctant Killer | False | By Marek Fuchs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-2-guilty-in-therapy-death.html | April 15-21; 2 Guilty in 'Therapy' Death | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/perspective-one-writer-s-tiger-woods-problem.html | PERSPECTIVE; One Writer's Tiger Woods Problem | False | By Robert Lipsyte | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-columbine-settlement.html | April 15-21; Columbine Settlement | False | By Michael Janofsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-artists-and-the-artocrats.html | The Artists and the Artocrats | False | By Rochelle Gurstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/film-listings.html | Film Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/on-the-street-busting-out.html | ON THE STREET; Busting Out | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-kursch-donald.html | Paid Notice: Deaths KURSCH, DONALD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/swing-time.html | Swing Time | False | By Gene Santoro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/music-taking-movie-music-seriously-like-it-or-not.html | MUSIC; Taking Movie Music Seriously, Like It or Not | False | By David Schiff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-powers-christina.html | Paid Notice: Deaths POWERS, CHRISTINA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-flame-keeper-returns-to-new-jersey.html | JERSEY FOOTLIGHTS; 'Flame Keeper' Returns to New Jersey | False | By Alvin Klein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-introduction-898937.html | Introduction | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-cost-effective-peace-960314.html | Cost-Effective Peace | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/political-briefing-race-may-be-tougher-than-gop-thought.html | Political Briefing; Race May Be Tougher Than G.O.P. Thought | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-brooke-stengel-brian-fitzgerald.html | WEDDINGS; Brooke Stengel, Brian Fitzgerald | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-834068.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-jackson-heights-onetime-garden-city-fights-preserve-part-its.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Onetime 'Garden City' Fights to Preserve Part of Its Past | False | By E. E. Lippincott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/transactions-981958.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/this-old-house.html | This Old House | False | By Maxine Kumin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/desperate-farmers-in-turkey-offering-their-villages-for-sale.html | Desperate Farmers in Turkey Offering Their Villages for Sale | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-heinitz-eva.html | Paid Notice: Deaths HEINITZ, EVA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-the-world-asks-can-we-talk-981052.html | The World Asks, 'Can We Talk?' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-sunset-park-another-42nd-street-the-same-old-porn.html | NEIGHBORHOOD REPORT: SUNSET PARK; Another 42nd Street, the Same Old Porn | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/eyebrows-arch-over-long-beach-reshuffle.html | Eyebrows Arch Over Long Beach Reshuffle | False | By Allan Richter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-bottone-alphonse-p.html | Paid Notice: Deaths BOTTONE, ALPHONSE P. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/at-peace-among-the-gorillas.html | At Peace, Among the Gorillas | False | By Ian Fisher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-memorials-cohen-lawrence-i.html | Paid Notice: Memorials COHEN, LAWRENCE I. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-girls-political-dreams-959170.html | Girls' Political Dreams | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-lee-sarah-tomerlin.html | Paid Notice: Deaths LEE, SARAH TOMERLIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/l-berlin-sights-914266.html | Berlin Sights | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/picks-and-pans-in-the-nfl-draft.html | Picks and Pans in the N.F.L. Draft | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/dining-out-a-cozy-fit-of-japanese-and-korean-dishes.html | DINING OUT; A Cozy Fit of Japanese and Korean Dishes | False | By Patricia Brooks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/ideas-trends-lookout-the-peacemaker-takes-up-another-line-of-work.html | Ideas & Trends: Lookout; The Peacemaker Takes Up Another Line of Work | False | By Jane Perlez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-why-a-dolphin-may-have-died-951986.html | Why a Dolphin May Have Died | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/art-architecture-americana-from-the-melting-pot.html | ART/ARCHITECTURE; Americana From the Melting Pot | False | By Deborah Weisgall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-jennifer-mercogliano-tomas-geoghegan.html | WEDDINGS; Jennifer Mercogliano, Tomas Geoghegan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/seduced-by-maps-plain-and-fancy.html | Seduced By Maps, Plain and Fancy | False | By W. D. Wetherell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-chisholm-william-h.html | Paid Notice: Deaths CHISHOLM, WILLIAM H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/the-view-from-hampton-a-place-to-go-to-school-but-not-go-by-the-book.html | The View From Hampton; A Place to Go to School But Not Go by the Book | False | By Adam Bowles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/actress-takes-a-step-into-fanny-brice-s-shoes.html | Actress Takes a Step Into Fanny Brice's Shoes | False | By Jillian Hornbeck Ambroz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/c-corrections-936693.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-the-long-long-long-road-to-fargo-898970.html | The Long, Long, Long Road to Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-the-ethicist-help-wanted-help.html | The Way We Live Now: 4-22-01: The Ethicist; Help-Wanted Help | False | By Randy Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/nordic-tracks.html | Nordic Tracks | False | By Gerald Marzorati | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/c-corrections-934305.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-abel-lionel.html | Paid Notice: Deaths ABEL, LIONEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-leslie-neblett-mitchell-goldman.html | WEDDINGS; Leslie Neblett, Mitchell Goldman | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/dance-listings.html | Dance Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/torricelli-pressed-hard-to-help-big-donor-pursue-korean-deal.html | Torricelli Pressed Hard to Help Big Donor Pursue Korean Deal | False | By David Kocieniewski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-flight-a-long-way-round.html | TRAVEL ADVISORY: FLIGHT; A Long Way Round | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-person-it-started-with-a-tremor.html | IN PERSON; It Started With a Tremor | False | By George James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-also-frustrated-trying-to-get-dsl-952109.html | Also Frustrated Trying to Get D.S.L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-making-lear-a-survivor-in-the-desert.html | FILM; Making 'Lear' A 'Survivor' In the Desert | False | By Karen Durbin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-patricia-falvo-ivan-held.html | WEDDINGS; Patricia Falvo, Ivan Held | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/hospital-workers-union-waging-new-fight-in-bronxville.html | Hospital Workers' Union Waging New Fight in Bronxville | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-our-tax-code-our-lives-956120.html | Our Tax Code, Our Lives | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-klein-judith-z-nee-schneier.html | Paid Notice: Deaths KLEIN, JUDITH Z. (NEE SCHNEIER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/in-the-streets-fervor-fears-and-a-gamut-of-issues.html | In the Streets, Fervor, Fears and a Gamut of Issues | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-nation-why-the-world-is-better-for-jesse-helms.html | The Nation; Why the World Is Better For Jesse Helms | False | By Walter Russell Mead | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/if-you-re-thinking-of-living-in-orient-historic-bucolic-and-on-the-beach.html | If You're Thinking of Living In/Orient; Historic, Bucolic and on the Beach | False | By Diana Shaman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/c-corrections-919837.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-jennifer-eisenpresser-alexander-kwit.html | WEDDINGS; Jennifer Eisenpresser, Alexander Kwit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-fathers-are-parents-960306.html | Fathers Are Parents | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/the-devils-take-the-cup-in-2000.html | The Devils Take the Cup in 2000 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/postings-at-nycgov-buildings-building-code-is-on-the-web.html | POSTINGS: At NYC.gov/buildings; Building Code Is on the Web | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/raising-a-flag-for-generation-w-w-ii.html | Raising a Flag for Generation W.W. II | False | By Rick Marin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-listings.html | Music Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-design-freezing-time.html | The Way We Live Now: 4-22-01: Design; Freezing Time | False | By Abby Ellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/food-cut-and-paste.html | Food; Cut and Paste | False | By Molly O'Neill | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/sports-of-the-times-jordan-should-come-out-of-retirement.html | Sports of The Times; Jordan Should Come Out of Retirement | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/museum-listings.html | Museum Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/l-guilt-free-914258.html | Guilt-Free | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/music-club-brings-folk-artists-down-home-to-masonic-temple.html | Music Club Brings Folk Artists 'Down Home' to Masonic Temple | False | By Thomas Staudter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-american-charges-fee-for-some-paper-tickets.html | TRAVEL ADVISORY; American Charges Fee For Some Paper Tickets | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-sporting-goods-chain-taking-over-pergament-site.html | IN BUSINESS; Sporting Goods Chain Taking Over Pergament Site | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-diary-ad-spending-grows-for-funds.html | INVESTING: DIARY; Ad Spending Grows for Funds | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-aretha-franklin-a-soul-filled-smile-934259.html | ARETHA FRANKLIN; A Soul-Filled Smile | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-egbertville-trees-will-face-ax-if-winding-road-unwound.html | NEIGHBORHOOD REPORT: EGBERTVILLE; Trees Will Face the Ax if a Winding Road Is Unwound | False | By Jim O'Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/l-the-spin-cycle-914223.html | The Spin Cycle | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/on-pro-football-bengals-main-man-is-a-real-country-boy.html | ON PRO FOOTBALL; Bengals' Main Man is a Real Country Boy | False | By Thomas George | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-notebook-mariners-doing-well-without-rodriguez.html | BASEBALL: NOTEBOOK; Mariners Doing Well Without Rodriguez | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/carolyn-payton-75-is-dead-directed-peace-corps-in-70-s.html | Carolyn Payton, 75, Is Dead; Directed Peace Corps in 70's | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-up-close-lost-with-kozmo-midnight-rogaine-doughnuts.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Lost With Kozmo: Midnight Rogaine (And Doughnuts) | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-faith-based-furor-899011.html | Faith-Based Furor | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/revenge-of-the-lawn-the-100percent-myrtle-solution.html | Revenge of the Lawn; The 100-Percent Myrtle Solution | False | By Arthur Dobrin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-brown-muriel-orr.html | Paid Notice: Deaths BROWN, MURIEL ORR. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/a-house-tour-offers-more-than-dreams.html | A House Tour Offers More Than Dreams | False | By Bess Liebenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/economic-view-persuading-consumers-the-economy-is-still-new.html | ECONOMIC VIEW; Persuading Consumers The Economy Is Still 'New' | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/word-for-word-execution-protocol-please-order-your-last-meal-seven-days-advance.html | Word for Word/Execution Protocol; Please Order Your Last Meal Seven Days in Advance | False | By Jane Fritsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-memorials-alper-james-b.html | Paid Notice: Memorials ALPER, JAMES B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/seattle-journal-the-boom-is-over-need-furniture.html | Seattle Journal; The Boom Is Over. Need Furniture? | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-the-long-long-long-road-to-fargo-899003.html | The Long, Long, Long Road to Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/dance-the-french-profess-their-love-for-an-immigrant-art.html | DANCE; The French Profess Their Love for an Immigrant Art | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-basketball-notebook-nelsons-go-spanning-the-world-for-players.html | PRO BASKETBALL; NOTEBOOK; Nelsons Go Spanning the World for Players | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/income-tax-cut-proposed-in-revised-budget.html | Income Tax Cut Proposed in Revised Budget | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-mark-morris-dance-at-njpac.html | JERSEY FOOTLIGHTS; Mark Morris Dance at NJPAC | False | By Leslie Kandell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/evening-hours-spring-reigns.html | EVENING HOURS; Spring Reigns | False | By Bill Cunningham | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-a-message-from-morgan-s-women.html | Private Sector; A Message From Morgan's Women | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-metlife-is-offered-incentives-to-add-workers-in-county.html | IN BUSINESS; MetLife Is Offered Incentives To Add Workers in County | False | By Robert Worth | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-many-hands-supported-a-poetry-debate-919268.html | Many Hands Supported A Poetry Debate | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/news-summary-980919.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-what-they-were-thinking.html | The Way We Live Now: 4-22-01; What they were Thinking | False | By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-leadership-for-layoffs-970832.html | Leadership for Layoffs | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-medical-privacy-for-minors-too-960853.html | Medical Privacy For Minors, Too | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/retiring-a-loan-on-a-co-op.html | Retiring A Loan On A Co-op | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/c-corrections-934291.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-brief-pesticide-notification-struck-down-by-judge.html | IN BRIEF; Pesticide Notification Struck Down by Judge | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-close-reader-hobbits-in-hollywood.html | THE CLOSE READER; Hobbits in Hollywood | False | By Judith Shulevitz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/cybertimes/cyberlaw/article-2001042293186387334-no-title.html | Article 2001042293186387334 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/plus-rowing-harvard-loses-its-no-1-ranking.html | PLUS: ROWING; Harvard Loses Its No. 1 Ranking | False | By Norman Hildes-Heim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-aimee-mak-gabriel-hoskins.html | WEDDINGS; Aimee Mak, Gabriel Hoskins | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-not-just-one-more-italian-delicatessen.html | Bon Appetit!, Jersey-Style; Not Just One More Italian Delicatessen | False | By Jill P. Capuzzo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-salient-facts-auto-plants.html | The Way We Live Now: 4-22-01: Salient Facts; Auto Plants | False | By Alec Appelbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-greener-cheaper-pastures-970824.html | Greener, Cheaper Pastures | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/on-baseball-for-yanks-familiarity-doesn-t-breed-success.html | ON BASEBALL; For Yanks, Familiarity Doesn't Breed Success | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/my-first-job-fields-of-dreams-and-drudgery.html | MY FIRST JOB; Fields of Dreams, And Drudgery | False | By Timothy M. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-nonstop-flights-link-washington-and-berlin.html | TRAVEL ADVISORY; Nonstop Flights Link Washington and Berlin | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-aretha-franklin-poetic-tribute-934267.html | ARETHA FRANKLIN; Poetic Tribute | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-upper-east-side-update-neverending-story-scaffold-returns.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- UPDATE; The Neverending Story: A Scaffold Returns | False | By Andrew Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/letters.html | Letters | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/midstream-asset-allocation-for-income-taxes.html | MIDSTREAM; Asset Allocation, for Income Taxes | False | By James Schembari | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/for-schools-in-torpor-shock-therapy-educators-may-soon-face-same-system.html | For Schools in a Torpor, Shock Therapy; Educators May Soon Face the Same System of Accountability as Police | False | By Abby Goodnough | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-may-elections-every-vote-really-does-count.html | In May Elections, Every Vote Really Does Count | False | By Nancy Polk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-process-a-day-at-the-track.html | The Way We Live Now: 4-22-01: Process; A Day at the Track | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-a-question-of-motive.html | April 15-21; A Question of Motive | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-schlamm-benjamin.html | Paid Notice: Deaths SCHLAMM, BENJAMIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-brooklyn-heights-peaceful-neighborhood-graffiti-attack-turns.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; In a Peaceful Neighborhood Graffiti Attack Turns Racist | False | By Hope Reeves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/reckonings-hearts-and-heads.html | Reckonings; Hearts And Heads | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/automobiles/behind-wheel-hyundai-xg300-kia-optima-cheap-seats-into-luxury-box.html | BEHIND THE WHEEL/Hyundai XG300 and Kia Optima; Out of the Cheap Seats, Into the Luxury Box | False | By Peter Passell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/ideas-trends-science-studies-and-motherhood.html | Ideas & Trends; Science, Studies And Motherhood | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-aids-victory-within-limits.html | April 15-21; AIDS Victory, Within Limits | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/dance-an-intellectual-who-follows-eros.html | DANCE; An Intellectual Who Follows Eros | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/cybertimes/education/article-20010422911201878635-no-title.html | Article 20010422911201878635 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-room-to-grow.html | April 15-21; Room to Grow | False | By Stephen Labaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-lisa-teevan-robert-carey.html | WEDDINGS; Lisa Teevan, Robert Carey | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/good-eating-in-cozy-places-lamb-or-a-lot-of-ham.html | GOOD EATING; In Cozy Places, Lamb or a Lot of Ham | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/dining-out-old-fashioned-appeal-at-pound-ridge-inn.html | DINING OUT; Old-Fashioned Appeal at Pound Ridge Inn | False | By M. H. Reed | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/style-james-at-21.html | Style; James At 21 | False | By Joyce Chang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-ramirez-s-long-at-bat-takes-a-toll-on-mussina.html | BASEBALL; Ramirez's Long At-Bat Takes a Toll on Mussina | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/art-architecture-industry-and-art-a-long-embrace.html | ART/ARCHITECTURE; Industry and Art: A Long Embrace | False | By Vicki Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/golf-pak-leads-eight-shots-ahead-of-sorenstam.html | GOLF; Pak Leads, Eight Shots Ahead of Sorenstam | False | By Michael Arkush | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/reuters/technology/article-20010422932152787772-no-title.html | Article 20010422932152787772 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/man-found-dead-in-subway-tunnel-was-apparently-struck-by-train.html | Man Found Dead in Subway Tunnel Was Apparently Struck by Train | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/1-campaign-2000-833908.html | Campaign 2000 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/c-corrections-914320.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-knee-high-and-dry.html | PULSE; Knee-High and Dry | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/walking-the-levee-as-the-river-keeps-rising.html | Walking the Levee as the River Keeps Rising | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-basketball-knicks-are-already-counting-on-sprewell.html | PRO BASKETBALL; Knicks Are Already Counting on Sprewell | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/bush-links-trade-with-democracy-at-quebec-talks.html | BUSH LINKS TRADE WITH DEMOCRACY AT QUEBEC TALKS | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-kahn-frank-j-phd-jd.html | Paid Notice: Deaths KAHN, FRANK J., PH.D., J.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-scheiderman-kenneth-benson.html | Paid Notice: Deaths SCHEIDERMAN, KENNETH BENSON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/archives/a-night-out-with-linda-lavin-ham-aisle-4.html | A NIGHT OUT WITH: Linda Lavin; Ham? Aisle 4 | True | By Michael Musto | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/sit-out-a-dance-not-if-they-can-help-it.html | Sit Out a Dance? Not if They Can Help It | False | By David Winzelberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-the-female-elvis-lives.html | JERSEY FOOTLIGHTS; The Female Elvis Lives | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-lindow-barbara-wright.html | Paid Notice: Deaths LINDOW, BARBARA WRIGHT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/soccer-metrostars-don-t-play-it-safe-and-pay-price.html | SOCCER; MetroStars Don't Play It Safe, and Pay Price | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/quick-bite-highland-park-bagels-in-the-name-more-on-the-menu.html | QUICK BITE/Highland Park; Bagels in the Name, More on the Menu | False | By Norman Oshrin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-ability-to-pay-unfair-in-determining-taxes-951900.html | 'Ability to Pay' Unfair In Determining Taxes | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-a-touch-of-the-garden-state.html | JERSEY FOOTLIGHTS; A Touch of the Garden State | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-brief-adelphi-and-dowling-choose-presidents.html | IN BRIEF; Adelphi and Dowling Choose Presidents | False | By Stewart Ain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/personal-business-diary-growing-domain-name-domain.html | PERSONAL BUSINESS: DIARY; Growing Domain-Name Domain | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-kathleen-mcmenamin-walter-sabo-jr.html | WEDDINGS; Kathleen McMenamin, Walter Sabo Jr. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-embassy-bombings-case-putting-a-face-on-men-confronting-death.html | In Embassy Bombings Case, Putting a Face on Men Confronting Death | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-fels-florence.html | Paid Notice: Deaths FELS, FLORENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/market-insight-positive-signals-for-tobacco-stocks.html | MARKET INSIGHT; Positive Signals For Tobacco Stocks | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/transportation-the-taconic-parkway-a-road-in-transition.html | TRANSPORTATION; The Taconic Parkway: A Road in Transition | False | By Jane Gottlieb | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/wine-under-20-a-spice-garden-in-an-aperitif.html | WINE UNDER $20; A Spice Garden In an Aperitif | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/in-the-region-long-island-fire-island-accent-is-on-upgrades-and-just-up.html | In the Region/Long Island; Fire Island: Accent Is on Upgrades, and Just Up | False | By Carole Paquette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/for-young-viewers-putting-on-the-gloves.html | FOR YOUNG VIEWERS; Putting On the Gloves | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/1-victorian-mansion-at-150th-street-918040.html | Victorian Mansion At 150th Street | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-exotic-newcomers-at-baltimore-aquarium.html | TRAVEL ADVISORY; Exotic Newcomers At Baltimore Aquarium | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/letters-gauging-the-tumble-of-initial-public-offerings.html | Letters; Gauging the Tumble of Initial Public Offerings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-dewald-beatrice.html | Paid Notice: Deaths DEWALD, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/li-work-the-indispensable-secretary-by-whatever-name.html | L.I. @ WORK; The Indispensable Secretary, by Whatever Name | False | By Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-talks-with-china-end.html | April 15-21; Talks With China End | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-pokotilow-joseph.html | Paid Notice: Deaths POKOTILOW, JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-memorials-ruth-m-alice-kearney.html | Paid Notice: Memorials RUTH, M. ALICE KEARNEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-next-kate.html | The Next Kate | False | By Lynn Hirschberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-economy-bites.html | April 15-21; Economy Bites | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/watching-mr-bush-on-earth-day.html | Watching Mr. Bush on Earth Day | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-polumbaum-richard.html | Paid Notice: Deaths POLUMBAUM, RICHARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-a-signal-clash-in-rural-china.html | April 15-21; A Signal Clash in Rural China | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/five-questions-for-laurie-wachter-the-census-a-marketing-data-trove.html | FIVE QUESTIONS for LAURIE WACHTER; The Census: A Marketing Data Trove | False | By Julie Flaherty | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/plus-track-and-field-boys-and-girls-wins-four-relay-events.html | PLUS: TRACK AND FIELD; Boys and Girls Wins Four Relay Events | False | By William J. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-kara-mcmahon-james-cross.html | WEDDINGS; Kara McMahon, James Cross | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/l-prison-is-no-answer-981664.html | Prison Is No Answer | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-list-contraband-the-flesh-of-others.html | The Way We Live Now: 4-22-01: List: Contraband; The Flesh of Others | False | By Reena Jana | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-month-that-was.html | The Month That Was | False | By Max Byrd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/who-s-buried-in-grant-s-tomb.html | Who's Buried in Grant's Tomb? | False | By Richard Brookhiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-kleiner-rose.html | Paid Notice: Deaths KLEINER, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/outsider-looking-in.html | Outsider; Looking In | False | By Peter Marks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-scotlands-royal-station-photography-showcase-in-san.html | Travel Advisory: Scotland's Royal Station, Photography Showcase in San Francisco and More | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/cast-away-by-design.html | Cast Away, by Design | False | By Ray Cormier | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/noticed-an-undershirt-named-what.html | NOTICED; An Undershirt Named . . . What? | False | By Elizabeth Hayt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/medical-crisis-is-suspected-of-leading-to-fatal-crash.html | Medical Crisis Is Suspected Of Leading to Fatal Crash | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/the-guide-923230.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-book-being-prepared.html | TRAVEL ADVISORY: BOOK; Being Prepared | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/un-spotlights-plunder-of-congo-by-officials-in-nearby-lands.html | U.N. Spotlights Plunder of Congo by Officials in Nearby Lands | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/l-why-fear-the-zone-956600.html | Why Fear the Zone? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-diary-slate-a-or-b-a-move-to-add-board-choices-91936254026.html | Investing Diary: Slate A or B? A Move to Add Board Choices | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-gerngross-hans-oskar.html | Paid Notice: Deaths GERNGROSS, HANS OSKAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/ghost-story.html | Ghost Story | False | By Margot Livesey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/communities-every-vote-counts-but-not-everyone-votes.html | COMMUNITIES; Every Vote Counts, but Not Everyone Votes | False | By Steven Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/c-corrections-915440.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/for-young-viewers-capital-couple.html | FOR YOUNG VIEWERS; Capital Couple | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-appier-helps-the-mets-take-their-minds-off-leiter.html | BASEBALL; Appier Helps the Mets Take Their Minds Off Leiter | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-memorials-askenase-david-my-dad.html | Paid Notice: Memorials ASKENASE, DAVID (MY DAD) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/book-value-even-the-best-boats-need-rocking.html | BOOK VALUE; Even the Best Boats Need Rocking | False | By Fred Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/in-hong-kong-scholars-keep-safe-distance-from-trouble.html | In Hong Kong, Scholars Keep Safe Distance From Trouble | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-with-no-competition-newspaper-is-a-gold-mine-951889.html | With No Competition, Newspaper Is a Gold Mine | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-painting-photography-in-the-wilds-of-ontario.html | TRAVEL ADVISORY; Painting, Photography In the Wilds of Ontario | False | By Susan Catto | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-caren-nederlander-edwin-mishkin.html | WEDDINGS; Caren Nederlander, Edwin Mishkin | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/l-noting-70-s-exodus-981680.html | Noting 70's Exodus | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-click-and-win-inventors-cash-in-on-their-ideas.html | Business; Click and Win: Inventors Cash In on Their Ideas | False | By Deborah Kong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/native-son-pound-ridge-still-beckons.html | NATIVE SON; Pound Ridge Still Beckons | False | By Cynthia Magriel Wetzler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-freilich-sara.html | Paid Notice: Deaths FREILICH, SARA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-meyer-sylvan.html | Paid Notice: Deaths MEYER, SYLVAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-paperback-music-899046.html | Paperback Music | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/c-corrections-974412.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-weiss-arthur-g.html | Paid Notice: Deaths WEISS, ARTHUR G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/sex-offenders-in-some-states-serve-more-than-their-time.html | Sex Offenders in Some States Serve More than Their Time | False | By Carey Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-global-power-brokers-who-miss-their-old-wings.html | Private Sector; Global Power Brokers Who Miss Their Old Wings | False | By Leslie Wayne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-nabokov-won-t-be-nailed-down.html | FILM; Nabokov Won't Be Nailed Down | False | By Peter Kobel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-safety-for-those-who-wander.html | IN BUSINESS; Safety for Those Who Wander | False | By Marek Fuchs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-laurie-jakobsen-mac-randall.html | WEDDINGS; Laurie Jakobsen, Mac Randall | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/dining-out-chef-knows-and-waiters-learn-quickly.html | DINING OUT; Chef Knows, and Waiters Learn Quickly | False | By Joanne Starkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-politics-delayed-primary-possible.html | BRIEFING; POLITICS; DELAYED PRIMARY POSSIBLE | False | By Karen Demasters | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-football-a-big-name-vick-and-a-big-guy-davis-go-1-2-in-the-draft.html | PRO FOOTBALL; A Big Name (Vick) and a Big Guy (Davis) Go 1-2 in the Draft | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-friede-j-george.html | Paid Notice: Deaths FRIEDE, J. GEORGE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/c-corrections-961140.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-rossbach-susan-g.html | Paid Notice: Deaths ROSSBACH, SUSAN G. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-prescription-for-profit-899054.html | Prescription For Profit | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-photography-showcase-opens-in-san-francisco.html | TRAVEL ADVISORY; Photography Showcase Opens in San Francisco | False | By Christopher Hall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-the-economy-unemployment-up-a-bit.html | BRIEFING: THE ECONOMY; UNEMPLOYMENT UP A BIT | False | By Anne Ruderman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-elisabeth-gilbert-graig-galef.html | WEDDINGS; Elisabeth Gilbert, Graig Galef | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-the-long-long-long-road-to-fargo-898953.html | The Long, Long, Long Road to Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/seeds-of-history.html | Seeds of History | False | By Drew Gilpin Faust | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-football-jets-trade-up-for-johnson-replacement.html | PRO FOOTBALL; Jets Trade Up for Johnson Replacement | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/technology/circuits/article-20010422918781826688-no-title.html | Article 20010422918781826688 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-vietor-barbara-diane.html | Paid Notice: Deaths VIETOR, BARBARA DIANE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/a-museum-in-florida-for-a-spanish-original.html | A Museum in Florida For a Spanish Original | False | By Francine Prose | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-834050.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/southern-elegy.html | Southern Elegy | False | By Richard Eder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/market-watch-a-splash-of-cold-water-on-technology-stocks-revival.html | MARKET WATCH; A Splash of Cold Water on Technology Stocks' Revival | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/alice-gritsavage-98-korean-war-s-chief-nurse.html | Alice Gritsavage, 98, Korean War's Chief Nurse | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-memorials-mckinney-charles-t.html | Paid Notice: Memorials MCKINNEY, CHARLES T. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-basketball-ward-refers-writers-to-bible.html | PRO BASKETBALL; Ward Refers Writers to Bible | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/way-we-live-now-4-22-01-questions-for-david-barash-judith-eve-lipton-your.html | The Way We Live Now: 4-22-01: Questions for David Barash and Judith Eve Lipton; Your Cheating Heart | False | By David Rakoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-kones-marilyn-nee-weiss.html | Paid Notice: Deaths KONES, MARILYN (NEE WEISS) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-the-long-long-long-road-to-fargo-898961.html | The Long, Long, Long Road to Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-tiffany-tran-paul-boydell.html | WEDDINGS; Tiffany Tran, Paul Boydell | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-drum-betty-dove.html | Paid Notice: Deaths DRUM, BETTY (DOVE) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-a-dream-debut-for-one-yankee-s-protege.html | BASEBALL; A Dream Debut for One Yankee's Protege | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-where-they-develop-more-than-an-appetite.html | Bon Appetit!, Jersey-Style; Where They Develop More Than an Appetite | False | By Steve Strunsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/theater/theater-an-elusive-folk-star-who-s-ripe-for-rediscovery.html | THEATER; An Elusive Folk Star Who's Ripe for Rediscovery | False | By Peter Marks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/l-the-spin-cycle-914240.html | The Spin Cycle | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-a-russian-at-home-away-from-home.html | MUSIC; A Russian at Home Away From Home | False | By Cori Ellison | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-what-i-m-wearing-now-the-fashion-editor.html | PULSE: WHAT I'M WEARING NOW; The Fashion Editor | False | By Jennifer Tung | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/baptists-plane-was-identified-as-drug-carrier.html | Baptists' Plane Was Identified As Drug Carrier | False | By Irvin Molotsky | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bending-elbow-an-undergraduate-den-of-karaoke-not-kerouac.html | BENDING ELBOW; An Undergraduate Den of Karaoke, Not Kerouac | False | DANIEL J. WAKIN | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pettittes-gift-to-bullpen-a-night-without-a-call.html | Pettitte's Gift to Bullpen: A Night Without a Call | False | By Jack Curry | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/tribute-a-star-of-anti-charisma-joey-ramone-made-geeks-chic.html | TRIBUTE; A Star of Anti-Charisma, Joey Ramone Made Geeks Chic | False | By John Leland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/boxing-rahman-takes-lewis-s-belts-in-big-upset.html | BOXING; Rahman Takes Lewis's Belts In Big Upset | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-roden-crater-honoring-an-indian-934224.html | RODEN CRATER; Honoring an Indian | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/braving-war-and-graft-coke-goes-back-to-angola.html | Braving War and Graft, Coke Goes Back to Angola | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/poets-in-love.html | Poets in Love | False | By Tom Shone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/c-corrections-951951.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/inaugural-exhibition-for-gallery-in-beacon.html | Inaugural Exhibition For Gallery in Beacon | False | By D. Dominick Lombardi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-banks-bonds-and-derring-do.html | Private Sector; Banks, Bonds and Derring-Do | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/technology/sevenday/article-2001042293514563560-no-title.html | Article 2001042293514563560 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/c-corrections-914339.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/listing-lack-buoys-second-home-prices.html | Listing Lack Buoys Second Home Prices | False | By Nadine Brozan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/long-island-journal-showering-the-south-fork-with-kindness.html | LONG ISLAND JOURNAL; Showering the South Fork With Kindness | False | By Marcelle S. Fischler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-the-rockaways-this-pretty-ride-may-carry-a-big-ticket.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; This Pretty Ride May Carry a Big Ticket | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-law-enforcement-curb-on-drunken-driving.html | BRIEFING; LAW ENFORCEMENT; CURB ON DRUNKEN DRIVING | False | By Anne Ruderman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/auto-racing-labonte-wins-iroc-again.html | AUTO RACING; Labonte Wins IROC Again | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/chinese-youths-darkening-view-of-us.html | Chinese Youths' Darkening View of U.S. | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-rudolph-theodore.html | Paid Notice: Deaths RUDOLPH, THEODORE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-east-village-the-hands-of-time-have-flown.html | NEIGHBORHOOD REPORT: EAST VILLAGE; The Hands Of Time Have Flown | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/manhattan-journal-cyclists-on-the-hudson-crossing-a-great-divide.html | Manhattan Journal; Cyclists on the Hudson, Crossing a Great Divide | False | By Joyce Wadler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-the-world-asks-can-we-talk-981044.html | The World Asks, 'Can We Talk?' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-world-life-after-death-chernobyl-today.html | The World; Life After Death: Chernobyl Today | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-environment-land-saved-in-monmouth.html | BRIEFING; ENVIRONMENT; LAND SAVED IN MONMOUTH | False | By Kirsty Sucato | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/whats-doing-in-charleston.html | WHAT'S DOING IN; Charleston | False | By Trip Dubard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-gauging-the-tumble-of-initial-public-offerings-970816.html | Gauging the Tumble Of Initial Public Offerings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-world-what-it-takes-to-stop-slavery.html | The World; What It Takes to Stop Slavery | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/teaching-the-uninitiated-the-ins-and-outs-of-public-relations.html | Teaching the Uninitiated the Ins and Outs of Public Relations | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-for-a-verdi-year-a-starry-recording.html | MUSIC; For a Verdi Year, A Starry Recording | False | By Anne Midgette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/on-the-rise-in-japan-assertive-daughters-in-law.html | On the Rise in Japan: Assertive Daughters-in-Law | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-diary-slate-a-or-b-a-move-to-add-board-choices.html | INVESTING: DIARY; Slate A or B? A Move To Add Board Choices | False | By Robert D. Hershey Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-memorials-langbaum-eric.html | Paid Notice: Memorials LANGBAUM, ERIC | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/long-island-vines-classy-cabernet-franc.html | LONG ISLAND VINES; Classy Cabernet Franc | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/on-the-map-collecting-coins-and-memories-on-delaware-river-toll-bridge.html | ON THE MAP; Collecting Coins and Memories on Delaware River Toll Bridge | False | By Bill Kent | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/abortions-in-india-spurred-by-sex-test-skew-the-ratio-against-girls.html | Abortions in India Spurred by Sex Test Skew the Ratio Against Girls | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/wall-st-is-pondering-cendant-s-fresh-start.html | Wall St. Is Pondering Cendant's Fresh Start | False | By Dan Colarusso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/databank-rate-cut-helps-investors-chase-the-blues.html | DataBank; Rate Cut Helps Investors Chase the Blues | False | By Dylan Loeb McClain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-world-fruits-of-democracy-guess-who-s-a-chinese-nationalist-now.html | The World: Fruits of Democracy; Guess Who's a Chinese Nationalist Now? | False | By Nicholas D. Kristof | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/reconciliation-in-the-balkans.html | Reconciliation in the Balkans? | False | By Alex Boraine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/l-the-spin-cycle-914215.html | The Spin Cycle | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-vows-wen-lin-and-zachary-schieffelin.html | WEDDINGS: VOWS; Wen Lin and Zachary Schieffelin | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/personal-business-when-online-hearsay-intrudes-on-real-life.html | Personal Business; When Online Hearsay Intrudes on Real Life | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-executive-pay-and-priorities-970867.html | Executive Pay and Priorities | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-israel-ignites-storm.html | April 15-21; Israel Ignites Storm | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/for-the-record-the-team-manager-unseen-but-crucial.html | FOR THE RECORD; The Team Manager: Unseen but Crucial | False | By Chuck Slater | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/livery-cab-driver-is-slain.html | Livery Cab Driver Is Slain | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/streetscapes-3-east-52nd-street-1871-building-with-a-plaque-honoring-visitor.html | Streetscapes/3 East 52nd Street; An 1871 Building With a Plaque Honoring a Visitor | False | By Christopher Gray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/a-lyricist-who-only-has-sighs.html | A Lyricist Who Only Has Sighs | False | By Mary Cleere Haran | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-lights-camera-escape-955930.html | Lights, Camera, Escape! | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-the-long-long-long-road-to-fargo-898896.html | The Long, Long, Long Road to Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/commercial-property-connecticut-route-7-corridor-gaining-site-for-office.html | Commercial Property/Connecticut; Route 7 Corridor Gaining as Site for Office Buildings | False | By Eleanor Charles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-levy-isadore.html | Paid Notice: Deaths LEVY, ISADORE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/technology/cybertimes/article-20010422933178841206-no-title.html | Article 20010422933178841206 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/fyi-938777.html | F.Y.I. | False | By Daniel B. Schneider | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-in-some-funds-hedging-is-no-haven.html | Investing In Some Funds, Hedging Is No Haven | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/l-the-spin-cycle-914207.html | The Spin Cycle | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/giving-unwanted-cats-life-no-10.html | Giving Unwanted Cats Life No. 10 | False | By Nancy Hyden Woodward | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-peering-into-murky-waters-at-the-pool.html | JERSEY; Peering Into Murky Waters at the Pool | False | By Debra Galant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-manes-chester.html | Paid Notice: Deaths MANES, CHESTER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/the-guide-923486.html | THE GUIDE | False | By Eleanor Charles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/just-take-the-a-train.html | Just Take the A Train | False | By David Levering Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/theater-listings.html | Theater Listings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/asking-what-s-next-for-hole-on-the-hill.html | Asking What's Next For 'Hole on the Hill' | False | By Marc Ferris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-gallet-jeffry-h.html | Paid Notice: Deaths GALLET, JEFFRY H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/by-the-way-the-remains-of-the-bird.html | BY THE WAY; The Remains of the Bird | False | By Margo Nash | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-diary-no-laughing-matter.html | BUSINESS DIARY; No Laughing Matter | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-the-world-asks-can-we-talk-981028.html | The World Asks, 'Can We Talk?' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-ex-workers-critical-of-yoe-studio-practices-952117.html | Ex-Workers Critical Of Yoe Studio Practices | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-competing-for-your-hand.html | PULSE; Competing for Your Hand | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/personal-business-diary-online-banking-remains-a-tough-sell.html | PERSONAL BUSINESS; DIARY; Online Banking Remains a Tough Sell | False | By Vivian Marino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-mississippi-clings-to-flag.html | April 15-21; Mississippi Clings to Flag | False | By David Firestone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-political-opposites-form-a-law-firm.html | IN BUSINESS; Political Opposites Form a Law Firm | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-artie-traum-in-morristown.html | JERSEY FOOTLIGHTS; Artie Traum in Morristown | False | By Robbie Woliver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-834076.html | BOOKS IN BRIEF: NONFICTION | False | By Christina Cho | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/hockey-arnott-s-knee-injury-has-devils-studying-options.html | HOCKEY; Arnott's Knee Injury Has Devils Studying Options | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/soccer-stars-stand-out-in-power-s-scoreless-tie.html | SOCCER; Stars Stand Out in Power's Scoreless Tie | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/intro-to-sex.html | Intro to Sex | False | By Maria Russo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-online-batman-style-logo-for-the-real-gotham.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Batman-Style Logo For the Real Gotham | False | By Jim O'Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/television-radio-retracing-the-path-of-a-photographer-s-30-year-quest.html | TELEVISION/RADIO; Retracing the Path of a Photographer's 30-Year Quest | False | By Ted Loos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-some-dining-spots-power-whets-appetite-deals-are.html | Bon Appetit!, Jersey-Style; At Some Dining Spots, Power Whets the Appetite and Deals Are the Specialty of the House | False | By Robert Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-monopolizing-history-971332.html | Monopolizing History | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/declaration-of-quebec-city.html | Declaration of Quebec City | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-perfect-non-apology-apology.html | The Perfect Non-Apology Apology | False | By Bruce Mccall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/putnam-s-mysterious-chambers-of-stone.html | Putnam's Mysterious Chambers of Stone | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/obituaries/d-avramovic-is-dead-at-81-reform-figure-for-yugoslavs.html | D. Avramovic Is Dead at 81; Reform Figure for Yugoslavs | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-bookseller.html | The Bookseller | False | By Michael Pye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-practical-puritan.html | The Practical Puritan | False | By Caleb Crain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/the-boating-report-above-all-this-sailor-just-loves-to-teach.html | THE BOATING REPORT; Above All, This Sailor Just Loves to Teach | False | By Cynthia Goss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/art-architecture-for-the-pop-culturati-patterns-that-say-tokyo-cool.html | ART/ARCHITECTURE; For the Pop Culturati, Patterns That Say Tokyo Cool | False | By Ariel Swartley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/some-like-it-haute.html | Some Like It Haute | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/time-to-prepare-for-turkey-season.html | Time to Prepare for Turkey Season | False | By Nelson Bryant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-correspondent-s-report-air-canada-plays-tough-with-competitors.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Air Canada Plays Tough With Competitors | False | By James Brooke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/practical-traveler-melding-study-with-vacation.html | PRACTICAL TRAVELER; Melding Study With Vacation | False | By Betsy Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/political-briefing-feeling-the-long-arm-of-the-white-house.html | Political Briefing; Feeling the Long Arm Of the White House | False | By B. Drummond Ayres Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/1-more-slam-scenarios-981672.html | More Slam Scenarios | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/technology/personal-business-diary-online-banking-remains-a-tough-sell.html | Personal Business Diary: Online Banking Remains a Tough Sell | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/art-review-the-flowering-of-french-women.html | ART REVIEW; The Flowering Of French Women | False | By William Zimmer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/chess-dethroned-but-still-potent-kasparov-wins-rapid-cup.html | CHESS; Dethroned but Still Potent: Kasparov Wins Rapid Cup | False | By Robert Byrne | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-adly-dr-ibrahim-k.html | Paid Notice: Deaths ADLY, DR. IBRAHIM K. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-airports-with-airports-like-this-why-dine-plane.html | NEIGHBORHOOD REPORT: NEW YORK AIRPORTS; With Airports Like This, Why Dine on the Plane? | False | By Hope Reeves | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/diary-where-pregnancy-news-breeds-exuberance.html | Diary: Where Pregnancy News Breeds Exuberance | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/paperback-best-sellers-april-22-2001.html | PAPERBACK BEST SELLERS: April 22, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-treasure-treasure-everywhere-a-trove-of-live-tapes.html | MUSIC; Treasure, Treasure Everywhere: A Trove of Live Tapes | False | By Alex Halberstadt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/a-long-running-hit-for-television-news.html | A Long-Running Hit for Television News | False | By Patricia Weiss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-gauging-the-tumble-of-initial-public-offerings-970808.html | Gauging the Tumble Of Initial Public Offerings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-gordon-robert-i.html | Paid Notice: Deaths GORDON, ROBERT I. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/mirror-mirror-rhode-island-noir-a-state-s-dark-gothic-heart.html | MIRROR, MIRROR; Rhode Island Noir: A State's Dark, Gothic Heart | False | By Penelope Green | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/1-some-viewers-want-to-see-the-game-981630.html | Some Viewers Want to See the Game | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-allison-wiener-jeffrey-schackner.html | WEDDINGS; Allison Wiener, Jeffrey Schackner | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/1-campaign-2000-833886.html | Campaign 2000 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/on-the-job-playing-jeopardy-of-a-different-sort.html | ON THE JOB; Playing 'Jeopardy' of a Different Sort | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/l-the-spin-cycle-914231.html | The Spin Cycle | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/lie-careering-down-life-s-road.html | 'L.I.E.': Careering Down Life's Road | False | By Carol Strickland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/so-sue-me.html | So Sue Me | False | By Jedediah Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/showing-off-the-camera-that-runs-in-circles.html | Showing Off the Camera That Runs in Circles | False | By Diana Shaman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/benefits-955264.html | BENEFITS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-o-hearn-charles.html | Paid Notice: Deaths O'HEARN, CHARLES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-with-joel-c-tillinghast-fidelity-low-priced-stock-fund.html | INVESTING WITH/Joel C. Tillinghast; Fidelity Low-Priced Stock Fund | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/1-campaign-2000-833932.html | Campaign 2000 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/soapbox-crossed-by-the-double-yellow-line.html | SOAPBOX; Crossed by the Double Yellow Line | False | By Judith S. Lederman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-what-he-hunted-what-he-gathered.html | BOOKS IN BRIEF; NONFICTION; What He Hunted, What He Gathered | False | By Gardner McFall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-a-quiet-spot-for-judges-and-a-politically-active-bar.html | Bon Appetit!, Jersey-Style; A Quiet Spot for Judges And a 'Politically Active Bar' | False | By George James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/your-home-good-fences-will-make-safer-pools.html | YOUR HOME; Good Fences Will Make Safer Pools | False | By Jay Romano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-bernstein-ned.html | Paid Notice: Deaths BERNSTEIN, NED | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-asen-milton.html | Paid Notice: Deaths ASEN, MILTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/fbi-rejected-spy-warning-2-years-before-agent-s-arrest.html | F.B.I. Rejected Spy Warning 2 Years Before Agent's Arrest | False | By James Risen and David Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/soapbox-shalts-and-shalt-nots.html | SOAPBOX; Shalts and Shalt Nots | False | By Jessica Lauria | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-a-greener-white-house.html | April 15-21; A Greener White House | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-world-greens-and-globalization-declaring-defeat-in-the-face-of-victory.html | The World: Greens and Globalization; Declaring Defeat in the Face of Victory | False | By Michael M. Weinstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/bush-team-sensed-economic-slump-early.html | Bush Team Sensed Economic Slump Early | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-calling-mr-levy-960276.html | Calling Mr. Levy | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/defense-cites-political-role-of-egypt-trial.html | Defense Cites Political Role Of Egypt Trial | False | By Neil MacFarquhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/d-avramovic-is-dead-at-81-reform-figure-for-yugoslavs.html | D. Avramovic Is Dead at 81; Reform Figure For Yugoslavs | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-leepson-lenley-lenore.html | Paid Notice: Deaths LEEPSON, LENLEY, LENORE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-poland-s-victims-960888.html | Poland's Victims | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-a-bounty-of-choices-and-connections-too.html | Bon Appetit!, Jersey-Style; A Bounty of Choices And Connections Too | False | By Ronald Smothers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-national-dance-week-a-factor-in-health-934232.html | NATIONAL DANCE WEEK; A Factor in Health | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/habitats-second-avenue-32nd-street-creating-loft-feeling-1-bedroom-apartment.html | Habitats/Second Avenue and 32nd Street; Creating a Loft Feeling In 1-Bedroom Apartment | False | By Trish Hall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-wireless-age-theories-of-connectivity.html | THE WIRELESS AGE; Theories of Connectivity | False | By James Gleick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-what-did-the-cia-do-to-his-father-899038.html | What Did The C.I.A. Do to His Father? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-lerman-emily.html | Paid Notice: Deaths LERMAN, EMILY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-wagner-dr-martin.html | Paid Notice: Deaths WAGNER, DR. MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/for-sale-historic-bronxville-home-modifications-allowed.html | For Sale: Historic Bronxville Home, Modifications Allowed | False | By Irena Choi Stern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-roden-crater-the-art-is-nature-s-934208.html | RODEN CRATER; The Art Is Nature's | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-sandra-stemlieb-drew-effron.html | WEDDINGS; Sandra Sternlieb, Drew Effron | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-new-improved-beirut-960861.html | New, Improved Beirut | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-i-pollinator.html | The Way We Live Now: 4-22-01; I, Pollinator | False | By Michael Pollan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-glintenkamp-herman-h.html | Paid Notice: Deaths GLINTENKAMP, HERMAN H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/choice-tables-arpege-turns-to-veggies-darroze-takes-up-tapas.html | CHOICE TABLES; Arpege Turns to Veggies, Darroze Takes Up Tapas | False | By Patricia Wells | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/rape-in-prison.html | Rape in Prison | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/plus-pro-basketball-camby-s-jersey-makes-the-top-10.html | PLUS: PRO BASKETBALL; Camby's Jersey Makes the Top 10 | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/talking-tough-on-access-for-the-disabled.html | Talking Tough on Access for the Disabled | False | By John Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/tana-matisse-58-a-force-in-art-foundation.html | Tana Matisse, 58, a Force in Art Foundation | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-world-foreign-correspondence-chinese-students-look-at-america.html | The World: Foreign Correspondence; Chinese Students Look at America | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-weintraub-morris-j.html | Paid Notice: Deaths WEINTRAUB, MORRIS J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/art-tranquil-landscapes-and-scenes-of-tallyho.html | ART; Tranquil Landscapes And Scenes of Tallyho! | False | By William Zimmer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/scouting-report-on-jets-draft-picks.html | Scouting Report on Jetsâ€šÃ„Ã´ Draft Picks | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-morningside-heights-giving-unexpected-twist-keep-off-grass.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Giving an Unexpected Twist to 'Keep Off the Grass' | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/l-campaign-2000-833975.html | Campaign 2000 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/quiet-perch-in-a-scattering-of-islands.html | Quiet Perch In a Scattering Of Islands | False | By Amy Harmon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-nancy-schwalje-james-travis-jr.html | WEDDINGS; Nancy Schwalje, James Travis Jr. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-the-long-long-long-road-to-fargo-898945.html | The Long, Long, Long Road to Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/quotation-of-the-day-975249.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-beal-alexander-s.html | Paid Notice: Deaths BEAL, ALEXANDER S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/for-young-viewers-some-things-to-sing-about.html | FOR YOUNG VIEWERS; Some Things to Sing About | False | By Kathryn Shattuck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-location-managers-los-angeles-sites-934275.html | LOCATION MANAGERS; Los Angeles Sites | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/court-to-take-up-deportation-rules.html | Court to Take Up Deportation Rules | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/l-long-shot-899020.html | Long Shot | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/bedside-manners.html | Bedside Manners | False | By Maud Casey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/on-politics-happier-days-here-again-for-the-state-s-democrats.html | ON POLITICS; Happier Days Here Again For the State's Democrats | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-danoff-stuart.html | Paid Notice: Deaths DANOFF, STUART | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-roden-crater-monumental-folly-934216.html | RODEN CRATER; Monumental Folly | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/first-person-a-producer-s-legacy.html | FIRST PERSON; A Producer's Legacy | False | By Herbert Hadad | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/democrats-see-gold-in-environment.html | Democrats See Gold in Environment | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-charlotte-herscher-joshua-rappoport.html | WEDDINGS; Charlotte Herscher, Joshua Rappoport | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/new-jersey-co-new-ecocomplex-is-all-kinds-of-green.html | NEW JERSEY & CO.; New EcoComplex Is All Kinds of Green | False | By George James | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/c-corrections-951960.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/just-following-orders-doctors-orders.html | Just Following Orders, Doctors' Orders | False | By Jere Longman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/inside-981826.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/under-fire-greenburgh-delays-town-hall-plan.html | Under Fire, Greenburgh Delays Town Hall Plan | False | By Elsa Brenner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/scouting-report-on-giants-draft-picks.html | Scouting Report on Giantsâ€šÃ„Ã´ Draft Picks | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/a-la-carte-it-s-new-and-french-but-not-new-french.html | A LA CARTE; It's New and French, but Not New French | False | By Richard Jay Scholem | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-diary-still-hearing-i-quit-at-work.html | BUSINESS; DIARY; Still Hearing 'I Quit' at Work | False | By Aaron Donovan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/liberties-cuomos-vs-sopranos.html | Liberties; Cuomos vs. Sopranos | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/sports-times-nfl-gets-big-draft-keeps-getting-bigger-every-year.html | Sports of The Times; The N.F.L. Gets 'Big' in the Draft and Keeps Getting Bigger Every Year | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/restaurants-feeling-right-at-home.html | RESTAURANTS; Feeling Right at Home | False | BY Karla Cook | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-noho-it-s-art-vs-commerce-but-the-battlefield-is-zoning.html | NEIGHBORHOOD REPORT: NOHO; It's Art vs. Commerce, But the Battlefield Is Zoning | False | By Denny Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-diversity-in-art-time-to-move-on-934283.html | DIVERSITY IN ART; Time to Move On | False | | | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/everybody-wants-one.html | Everybody Wants One | False | By Michael Massing | | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-diary-where-pregnancy-news-breeds-exuberance.html | BUSINESS; DIARY; Where Pregnancy News Breeds Exuberance | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/lives-hook-line-and-blinkers.html | Lives; Hook, Line and Blinkers | False | By David Allyn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/world/reputed-cocaine-lord-is-arrested-after-manhunt-in-colombia.html | Reputed Cocaine Lord Is Arrested After Manhunt in Colombia | False | By Juan Forero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/l-the-world-asks-can-we-talk-981036.html | The World Asks, 'Can We Talk?' | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-phelps-hospital-cites-its-accreditation-rating-952125.html | Phelps Hospital Cites Its Accreditation Rating | False | | | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-executive-pay-and-priorities-970859.html | Executive Pay and Priorities | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-a-goddess-from-union-square.html | FILM; A Goddess From Union Square | False | By Jennet Conant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/career-women.html | Career Women | False | By Ingrid D. Rowland | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/new-noteworthy-paperbacks-833800.html | NEW & NOTEWORTHY PAPERBACKS | False | By Scott Veale | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/television-radio-a-step-forward-in-a-campaign-for-the-fat-girls.html | TELEVISION/RADIO; A Step Forward In a Campaign For the Fat Girls | False | By Bernard Weinraub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-bondlow-william-f.html | Paid Notice: Deaths BONDLOW, WILLIAM F. | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/coping-italian-stories-without-bullets.html | COPING; Italian Stories, Without Bullets | False | By Felicia R. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-russian-media-takeover.html | April 15-21; Russian Media Takeover | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-on-language-shtick.html | The Way We Live Now: 4-22-01: On Language; Shtick | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-diamonds-designer-labels-970875.html | Diamonds' Designer Labels | False | | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-no-court-martial-for-skipper.html | April 15-21; No Court-Martial for Skipper | False | By Elaine Sciolino | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-astoria-complaints-about-school-turn-into-chance-run-one.html | NEIGHBORHOOD REPORT: ASTORIA; Complaints About a School Turn Into a Chance to Run One | False | By Eun Lee Koh | 2001-07-17 | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/as-garbage-piles-up-so-do-complaints.html | As Garbage Piles Up, So Do Complaints | False | By Barbara Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/the-week-in-review-april-1521.html | The Week in Review: April 15-21 | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-ilyse-gordon-paul-lesser.html | WEDDINGS; Ilyse Gordon, Paul Lesser | False | | | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/cybertimes/commerce/article-20010422908108068271-no-title.html | Article 20010422908108068271 -- No Title | False | By | | TX 5-386-347 | | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/by-the-way-a-sweet-reward.html | BY THE WAY; A Sweet Reward | False | By Arianne Chernock | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/cover-story-a-sense-of-place-literature-on-location.html | COVER STORY; A Sense of Place: Literature on Location | False | By Dinitia Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/strategies-this-cash-heavy-portfolio-cut-risk-but-kept-rewards.html | STRATEGIES; This Cash-Heavy Portfolio Cut Risk but Kept Rewards | False | By Mark Hulbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/attorney-general-favors-elimination-of-state-ticket-scalping-law.html | Attorney General Favors Elimination of State Ticket-Scalping Law | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/in-the-region-new-jersey-despite-uncertainties-output-of-rentals-holds-firm.html | In the Region/New Jersey; Despite Uncertainties, Output Of Rentals Holds Firm | False | By Rachelle Garbarine | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/sitting-pretty-how-baby-bells-may-conquer-their-world.html | Sitting Pretty: How Baby Bells May Conquer Their World | False | By Seth Schiesel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/auto-racing-quietly-earnhardt-jr-focuses-on-his-racing.html | AUTO RACING; Quietly, Earnhardt Jr. Focuses on His Racing | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/business/l-executive-pay-and-priorities-970840.html | Executive Pay and Priorities | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/preface-by-godzilla.html | Preface by Godzilla | False | By Stacey D'Erasmo | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/tempers-rise-over-immigrants.html | Tempers Rise Over Immigrants | False | By Elissa Gootman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/us/the-blues-is-dying-in-the-place-it-was-born.html | The Blues Is Dying in the Place It Was Born | False | By Rick Bragg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/the-age-of-dissonance-out-of-the-office-looking-in.html | THE AGE OF DISSONANCE; Out of the Office, Looking In | False | By Bob Morris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/q-a-886890.html | Q & A | False | By Ray Cormier | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-memorials-memorials-urban-martin.html | Paid Notice: Memorials URBAN, MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/postings-at-61-north-moore-street-in-tribeca-virtual-doorman-for-new-condos.html | POSTINGS: At 61 North Moore Street in TriBeCa; Virtual Doorman for New Condos | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/technology/text/article-2001042292958767793-no-title.html | Article 2001042292958767793 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-country-singers-who-still-display-a-country-heart.html | MUSIC; Country Singers Who Still Display A Country Heart | False | By Anthony Decurtis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-simon-jacob-l.html | Paid Notice: Deaths SIMON, JACOB L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-ps-the-bags-the-jet-set-carried.html | PULSE: P.S.; The Bags the Jet Set Carried | False | By Ellen Tien | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/l-gypsy-music-consider-the-era-934240.html | GYPSY MUSIC; Consider the Era | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-the-magical-side-of-trash.html | JERSEY FOOTLIGHTS; The Magical Side of Trash | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/how-late-it-was.html | How Late It Was | False | By Carla Davidson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-it-s-the-best-of-times-nonetheless.html | MUSIC; It's the Best Of Times, Nonetheless | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-football-giants-trade-picks-to-get-2-cornerbacks.html | PRO FOOTBALL; Giants Trade Picks to Get 2 Cornerbacks | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/environment-how-a-gravel-drive-could-reshape-enforcement.html | ENVIRONMENT; How a Gravel Drive Could Reshape Enforcement | False | By John Sullivan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-basketball-raptors-who-once-were-knicks.html | PRO BASKETBALL; Raptors Who Once Were Knicks | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/cuttings-magnolias-despite-frost.html | CUTTINGS; Magnolias Despite Frost | False | By Patricia A. Taylor | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-a-warholian-finds-a-new-center-of-gravity.html | FILM; A Warholian Finds a New Center of Gravity | False | By Daniel Zalewski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/l-another-place-for-poets-voices-951978.html | Another Place For Poets' Voices | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-kartzmer-erwin.html | Paid Notice: Deaths KARTZMER, ERWIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/drawing-a-line-however-thin.html | Drawing a Line, However Thin | False | By David Fromkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/classified/paid-notice-deaths-beer-essie.html | Paid Notice: Deaths BEER, ESSIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/lost-in-a-blizzard-of-reproductions.html | Lost in a Blizzard of Reproductions | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-a-royal-station-in-scotland-is-restored.html | TRAVEL ADVISORY; A Royal Station in Scotland Is Restored | False | By Pamela Kent | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/seeking-a-way-out-of-crowded-prisons.html | Seeking a Way Out of Crowded Prisons | False | By Melinda Tuhus | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/books/best-sellers-april-22-2001.html | BEST SELLERS: April 22, 2001 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/city-lore-sailors-quarters-once-25-cents.html | CITY LORE; Sailors' Quarters, Once 25 Cents | False | By Kelly Crow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/marcus-camby-has-nobody-to-play-with.html | Marcus Camby Has Nobody To Play With | False | By Eric Konigsberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-22 | 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/1-with-no-competition-newspaper-is-a-gold-mine-951897.html | With No Competition, Newspaper Is a Gold Mine | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/3m-to-cut-7-percent-of-work-force.html | 3M to Cut 7 Percent of Work Force | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/mediatalk-newsweek-quits-deal-with-russian-partner.html | MediaTalk; Newsweek Quits Deal With Russian Partner | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/IHT-1901heads-to-roll-in-our-pages100-75-and-50-years-ago.html | 1901:Heads to Roll : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/c-corrections-990736.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-korostoff-kaye-bernard.html | Paid Notice: Deaths KOROSTOFF (KAYE), BERNARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/in-america-the-say-hey-kid.html | In America; The Say Hey Kid | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/economic-calendar.html | Economic Calendar | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/c-corrections-990701.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/technology/sevenday/article-2001042392967202219-no-title.html | Article 2001042392967202219 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/reality-shows-may-undercut-writers-strike.html | 'Reality' Shows May Undercut Writers' Strike | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/new-economy-amid-san-francisco-s-dot-com-ruins-companies-find-some-real-estate.html | New Economy; Amid San Francisco's dot-com ruins, companies find some real estate bargains. | False | By Todd Lappin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/compressed-data-survey-on-women-s-role-in-silicon-valley.html | Compressed Data; Survey on Women's Role in Silicon Valley | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-a-nose-for-news-sites.html | A Nose for News Sites | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-powers-christina.html | Paid Notice: Deaths POWERS, CHRISTINA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-jetsdraft.html | PRO FOOTBALL; JetsDraft | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/wang-enmao-87-who-ruled-a-rebellious-chinese-province.html | Wang Enmao, 87, Who Ruled A Rebellious Chinese Province | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-murdoch-expected-to-make-another-offer-for.html | Murdoch Expected to Make Another Offer for Business : Tech Brief:DirecTV Sought | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/dragoslav-avramovic-81-economist-with-the-world-bank.html | Dragoslav Avramovic, 81, Economist With the World Bank | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-hockey-devils-take-their-cue-as-temperature-rises.html | ON HOCKEY; Devils Take Their Cue As Temperature Rises | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/sports-of-the-times-lewis-was-overconfident-a-fatal-flaw.html | Sports Of The Times; Lewis Was Overconfident, A Fatal Flaw | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/start-up-hopes-to-shape-the-future-by-keeping-its-roots-in-the-past.html | Start-Up Hopes to Shape the Future by Keeping Its Roots in the Past | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/technology/circuits/article-2001042393701773344-no-title.html | Article 2001042393701773344 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-solomon-jack.html | Paid Notice: Deaths SOLOMON, JACK | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/patents-software-that-lets-user-control-stereo-dvd-computer-all-tv-screen.html | Patents; Software that lets a user control the stereo, the DVD and the computer, all from the TV screen. | False | By Sabra Chartrand | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/us-response-guarded-calls-downed-plane-tragic-error.html | U.S. Response Guarded, Calls Downed Plane 'Tragic Error' | False | By Christopher Marquis and Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/arab-suicide-bomber-kills-doctor-in-israel.html | Arab Suicide Bomber Kills Doctor in Israel | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/IHT-germany-looks-east-to-heal-old-wounds.html | Germany Looks East to Heal Old Wounds | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/baseball-ramirez-ends-homecoming-with-2-home-runs.html | BASEBALL; Ramirez Ends Homecoming With 2 Home Runs | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-overlander-john-craig.html | Paid Notice: Deaths OVERLANDER, JOHN CRAIG | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-asylum-will-open-a-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Asylum Will Open A New York Office | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-forster-bayard-stuyvesant.html | Paid Notice: Deaths FORSTER, BAYARD STUYVESANT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/hale-house-a-source-of-local-pride-is-now-a-source-of-concern-in-harlem.html | Hale House, a Source of Local Pride, Is Now a Source of Concern in Harlem | False | By Sarah Kershaw | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-tech-briefa-singapore-airlines-upgrade.html | Tech Brief;A SINGAPORE AIRLINES UPGRADE | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/howard-l-sanders-79-studied-effects-of-oil-spills.html | Howard L. Sanders, 79; Studied Effects of Oil Spills | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-restoring-brancusi-s-art-958662.html | Restoring Brancusi's Art | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/suicide-bomber-attacks-israeli-bus-killing-a-doctor.html | Suicide Bomber Attacks Israeli Bus, Killing a Doctor | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/quotation-of-the-day-988510.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-accounts-990663.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-yellow-pages-group-will-open-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yellow Pages Group Will Open Review | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/economic-calendar-91551689547.html | Economic Calendar | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/news/hungary-and-slovakia-struggle-to-reform-health-systems.html | Hungary and Slovakia Struggle to Reform Health Systems | False | By Joe Remick, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/a-struggle-for-control-local-tv-fears-the-networks-power.html | A Struggle For Control; Local TV Fears the Networks' Power | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/travel/five-nights-in-hawaii.html | Five Nights in Hawaii | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/baseball-teammates-step-in-on-a-slow-day-for-piazza.html | BASEBALL; Teammates Step In on a Slow Day for Piazza | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/technology/microsoft-and-nbc-to-merge-financial-web-sites.html | Microsoft and NBC to Merge Financial Web Sites | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-lidsky-david-dave.html | Paid Notice: Deaths LIDSKY, DAVID (DAVE) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/hockey-devils-turn-to-mckay-and-holik-for-victory.html | HOCKEY; Devils Turn To McKay And Holik For Victory | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/plus-pro-football-xfl-title-game-earns-a-2.5-rating.html | PLUS: PRO FOOTBALL; XFL Title Game Earns a 2.5 Rating | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/heroes-with-solid-feet.html | Heroes With Solid Feet | False | By Kirk Douglas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/IHT-for-investors-spooked-by-wall-street-russia-begins-to-look-good.html | For Investors Spooked by Wall Street, Russia Begins to Look Good | False | By Rick Smith, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-a-symbol-in-sinai-990329.html | A Symbol in Sinai | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/mediatalk-defection-of-buffy-is-based-on-economics.html | MediaTalk; Defection of 'Buffy' Is Based on Economics | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/green-calls-for-more-work-in-unifying-city-of-minorities.html | Green Calls for More Work In Unifying City of Minorities | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/theater/theater-review-more-than-a-little-piece-of-her-heart-baby.html | THEATER REVIEW; More Than a Little Piece of Her Heart, Baby | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/in-hollywood-new-hopes-perhaps-born-in-desperation.html | In Hollywood, New Hopes Perhaps Born In Desperation | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/media-cnn-video-archives-to-become-digital-database.html | MEDIA; CNN Video Archives to Become Digital Database | True | By Susan Stellin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-the-giants-draft-has-an-unscripted-feel.html | PRO FOOTBALL; The Giants' Draft Has an Unscripted Feel | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/news-analysis-biggest-obstacle-to-selling-trade-pact-is-sovereignty.html | News Analysis: Biggest Obstacle to Selling Trade Pact Is Sovereignty | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/news-summary-989940.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-basketball-carter-once-again-yields-under-pressure.html | PRO BASKETBALL; Carter Once Again Yields Under Pressure | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/cybertimes/education/article-2001042392132024617-no-title.html | Article 2001042392132024617 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/books/books-of-the-times-searching-for-a-showman-in-a-crowd-of-superstars.html | BOOKS OF THE TIMES; Searching for a Showman In a Crowd of Superstars | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/time-inc-staff-adjusts-warily-to-life-within-aol.html | Time Inc. Staff Adjusts Warily to Life Within AOL | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/books/meg-greenfield-s-secret-book-offers-insights-but-no-dish.html | Meg Greenfield's Secret Book Offers Insights but No Dish | False | By Jill Abramson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/media-turning-a-mystery-into-a-courtroom-drama.html | MEDIA; Turning a Mystery Into a Courtroom Drama | False | BY Jim Moscou | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/cybertimes/cyberlaw/article-2001042391413924148-no-title.html | Article 2001042391413924148 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-picks-and-pans.html | PRO FOOTBALL; Picks and Pans | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/votes-show-montenegro-leaning-toward-independence.html | Votes Show Montenegro Leaning Toward Independence | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-broun-aida.html | Paid Notice: Deaths BROUN, AIDA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/IHT-hungary-and-slovakia-struggle-to-reform-health-systems.html | Hungary and Slovakia Struggle to Reform Health Systems | False | By Joe Remick, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-zablo-david.html | Paid Notice: Deaths ZABLO, DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/michael-r-duval-62-lawyer-who-served-under-nixon-and-ford.html | Michael R. Duval, 62, Lawyer Who Served Under Nixon and Ford | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/golf-pak-wins-and-stops-sorenstam.html | GOLF; Pak Wins, And Stops Sorenstam | False | By Michael Arkush | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-giantsdraft.html | PRO FOOTBALL; giantsDraft | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/intel-product-could-set-off-a-price-war.html | Intel Product Could Set Off A Price War | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/pentagon-panel-urges-scuttling-howitzer-system.html | PENTAGON PANEL URGES SCUTTLING HOWITZER SYSTEM | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/sports-of-the-times-ward-and-the-evidence-of-things-unseen.html | Sports of The Times; Ward and the Evidence of Things Unseen | False | By William C. Rhoden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/clash-delays-health-plan-for-the-poor.html | Clash Delays Health Plan For the Poor | False | By Richard Perez-Pena | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/IHT-some-difficult-things-are-easier-said-in-french.html | Some Difficult Things Are Easier Said in French | False | By David Ignatius, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/despite-sub-inquiry-navy-still-sees-need-for-guests-on-ships.html | Despite Sub Inquiry, Navy Still Sees Need For Guests on Ships | False | By John Kifner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-2-big-accounts-move-within-lowe-s-orbit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Accounts Move Within Lowe's Orbit | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/IHT-new-agenda-in-aidgovernance.html | New Agenda in Aid:Governance | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-basketball-playoff-time-and-presto-the-knicks-turn-it-up.html | PRO BASKETBALL; Playoff Time and, Presto, the Knicks Turn It Up | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/c-corrections-990710.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/transactions-990930.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-lerman-emily.html | Paid Notice: Deaths LERMAN, EMILY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/c-corrections-990744.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/in-japan-people-s-choice-isn-t-the-party-s.html | In Japan, People's Choice Isn't the Party's | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/a-dispute-over-books-unsettles-south-africa.html | A Dispute Over Books Unsettles South Africa | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/cybertimes/commerce/article-20010423928128096019-no-title.html | Article 20010423928128096019 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-lane-andrew-robert.html | Paid Notice: Deaths LANE, ANDREW ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/another-paper-leaked-on-tiananmen-killings-still-gnaw-at-china-s-leaders.html | Another Paper Leaked on Tiananmen; Killings Still Gnaw at China's Leaders | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/talks-tie-trade-in-the-americas-to-democracy.html | Talks Tie Trade In the Americas To Democracy | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/hevesi-counters-his-quiet-image-comptroller-picking-more-fights-with-giuliani.html | Hevesi Counters His Quiet Image; Comptroller Picking More Fights With Giuliani | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/as-survivors-return-home-friends-and-family-vehemently-deny-peru-s-account.html | As Survivors Return Home, Friends and Family Vehemently Deny Peru's Account | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/auto-racing-hamilton-wins-a-wreck-free-talladega.html | AUTO RACING; Hamilton Wins a Wreck-Free Talladega | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/australia-blocks-shellwoodside-deal.html | Australia Blocks Shell-Woodside Deal | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/metropolitan-diary-989789.html | METROPOLITAN DIARY | False | By Enid Nemy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/e-commerce-report-record-labels-struggle-with-napster-alternatives-that-will.html | E-Commerce Report; Record labels struggle with Napster alternatives that will make money and please consumers. | False | By Bob Tedeschi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/with-pride-and-corsages-gay-proms-reach-suburbs.html | With Pride and Corsages, Gay Proms Reach Suburbs | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/1-sled-dogs-first-college-can-wait-990213.html | Sled Dogs First: College Can Wait | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/IHT-the-taiwan-prescription-is-deterrence-without-provocation.html | The Taiwan Prescription Is Deterrence Without Provocation | False | By David Shambaugh, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/rating-the-teachers.html | Rating the Teachers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/news/eu-accession-carries-huge-risks-and-gains-recasting-of-europe.html | EU Accession Carries Huge Risks and Gains : Recasting of Europe | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-in-stocks-go.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : In Stocks, Go for Steady Over Steamy | False | By James K. Glassman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/IHT-1951tehran-clashes-in-our-pages100-75-and-50-years-ago.html | 1951:Tehran Clashes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/bridget-joness-problem-societys-expectations.html | Bridget Jones's Problem: Society's Expectations | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-horse-racing-lukas-and-bailey-lack-a-ticket-to-the-derby.html | ON HORSE RACING; Lukas and Bailey Lack A Ticket to the Derby | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-sled-dogs-first-college-can-wait-990221.html | Sled Dogs First: College Can Wait | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/college/kenneth-mickey-kansas-city-mo-november-2000.html | Kenneth Mickey, Kansas City, Mo., November 2000 | False | Photograph by Darin Mickey Interview By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/dividend-meetings-982440.html | Dividend Meetings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-fed-s-surprise-rate-cut-960446.html | Fed's Surprise Rate Cut | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/the-search-for-an-aids-vaccine.html | The Search for an AIDS Vaccine | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/IHT-brazilian-back-in-form-after-loss-at-home-beats-inconsistent-arazi.html | Brazilian, Back in Form After Loss At Home, Beats Inconsistent Arazi : Kuerten Dominates Monte Carlo Finale | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-leepson-lenley-leonore.html | Paid Notice: Deaths LEEPSON, LENLEY, LEONORE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-pro-football-patience-drops-off-board-in-the-nfl.html | ON PRO FOOTBALL; Patience Drops Off Board in the N.F.L. | False | By Mike Freeman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/IHT-1926-bridge-lynching-in-our-pages100-75-and-50-years-ago.html | 1926:Bridge Lynching : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/boxing-thanks-to-one-punch-rahman-wears-the-title-belts-and-holds-the-cards.html | BOXING; Thanks to One Punch, Rahman Wears the Title Belts and Holds the Cards | False | By Henri E. Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-weitman-jackie.html | Paid Notice: Deaths WEITMAN, JACKIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/editorial-observer-after-the-fall-the-new-economy-goes-retro.html | Editorial Observer; After the Fall, the New Economy Goes Retro | False | By Andres Martinez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-litchfield-marjorie-s.html | Paid Notice: Deaths LITCHFIELD, MARJORIE S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/television-review-songwriter-sad-and-weary.html | TELEVISION REVIEW; Songwriter, Sad and Weary | False | By Neil Genzlinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-tech-brief-cell-phone-suits.html | Tech Brief:CELL-PHONE SUITS | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-goldstein-rita.html | Paid Notice: Deaths GOLDSTEIN, RITA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-kartzmer-erwin.html | Paid Notice: Deaths KARTZMER, ERWIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-aid-bank-celebrates-a-decade-of-financing-a.html | Aid Bank Celebrates a Decade of Financing a Post-Communist Era | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/television-review-a-woman-with-a-problem-but-it-s-not-like-cyrano-s.html | TELEVISION REVIEW; A Woman With a Problem, But It's Not Like Cyrano's | False | By Julie Salamon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/difrancesco-says-he-is-in-the-governor-s-race-to-stay.html | DiFrancesco Says He Is in the Governor's Race to Stay | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/the-court-finds-room-for-racial-candor.html | The Court Finds Room for Racial Candor | False | By Pamela S. Karlan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-sled-dogs-first-college-can-wait-990205.html | Sled Dogs First: College Can Wait | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/equity-offerings.html | Equity Offerings | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/book-says-israel-intended-1967-attack-on-us-ship.html | Book Says Israel Intended 1967 Attack on U.S. Ship | False | By James Risen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-i-cried-for-joey-ramone-958727.html | I Cried for Joey Ramone | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/istanbul-hotel-under-siege-in-protest-over-war-in-chechnya.html | Istanbul Hotel Under Siege in Protest Over War in Chechnya | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-bridget-jones-s-problem-society-s-expectations-990256.html | Bridget Jones's Problem: Society's Expectations | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/jack-haley-jr-67-dies-known-for-that-s-entertainment.html | Jack Haley Jr., 67, Dies; Known for 'That's Entertainment' | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/court-stories-death-of-a-young-navajo-casts-the-spotlight-on-a-rare-virus.html | Court Stories; Death of a Young Navajo Casts the Spotlight on a Rare Virus | False | By William Glaberson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/winner-of-montenegros-vote-faces-battle-over-secession.html | Winner of Montenegro's Vote Faces Battle Over Secession | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/reuters/technology/article-20010423916666203632-no-title.html | Article 2001042391666203632 -- No title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/biggest-obstacle-to-selling-trade-pact-sovereignty.html | Biggest Obstacle to Selling Trade Pact: Sovereignty | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/c-corrections-990752.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/business-digest-983624.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/mediatalk-newspaper-budget-cuts-pinch-book-pages.html | MediaTalk; Newspaper Budget Cuts Pinch Book Pages | False | By Felicity Barringer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/compressed-data-all-that-was-treev-will-now-be-ceyoniq.html | Compressed Data; All That Was Treev Will Now Be Ceyoniq | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/in-aftershock-of-unrest-cincinnati-seeks-answers.html | In Aftershock of Unrest, Cincinnati Seeks Answers | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-segall-frances.html | Paid Notice: Deaths SEGALL, FRANCES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/technology/text/article-20010423907760054471-no-title.html | Article 20010423907760054471 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/credit-offerings-planned-this-week.html | Credit Offerings Planned This Week | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/us-crew-says-it-tried-to-block-attack-in-peru.html | U.S. Crew Says It Tried to Block Attack in Peru | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/realestate/an-interpretation-of-dreams.html | An Interpretation of Dreams | False | By Wendy Golub | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/nasdaq-falls-48-on-concerns-about-technology-companies.html | Nasdaq Falls 4.8% on Concerns About Technology Companies | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-titone-salvatore.html | Paid Notice: Deaths TITONE, SALVATORE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/delta-reaches-tentative-deal-with-pilots-on-a-contract.html | Delta Reaches Tentative Deal With Pilots On a Contract | False | By Simon Romero and Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-bridget-jones-s-problem-society-s-expectations-990248.html | Bridget Jones's Problem: Society's Expectations | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-pro-basketball-the-sweetness-is-back-in-houston-s-stroke.html | ON PRO BASKETBALL; The Sweetness Is Back in Houston's Stroke | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/inside-989819.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/gunmen-in-turkey-surrender-after-invading-istanbul-hotel.html | Gunmen in Turkey Surrender After Invading Istanbul Hotel | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/mike-schacht-65-baseball-loving-painter-author-and-teacher.html | Mike Schacht, 65, Baseball-Loving Painter, Author and Teacher | False | By Glenn Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/giuseppe-sinopoli-intense-physical-conductor-dies-54-after-collapsing-onstage.html | Giuseppe Sinopoli, Intense and Physical Conductor, Dies at 54 After Collapsing Onstage | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/l-p-king-72-legal-authority-on-bankruptcy.html | L. P. King, 72, Legal Authority On Bankruptcy | False | By Eric Pace | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-tech-briefbangalore-booms.html | Tech Brief:BANGALORE BOOMS | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-eu-accession-carries-huge-risks-and-gains-recasting-of-europe.html | EU Accession Carries Huge Risks and Gains : Recasting of Europe | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-people-990671.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-save-money-and-trees-958875.html | Save Money, and Trees | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-sidoti-joseph-s-md.html | Paid Notice: Deaths SIDOTI, JOSEPH S., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-tech-briefcw-seeks-investigation.html | Tech Brief;C&W SEEKS INVESTIGATION | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/most-wanted-drilling-down-digital-cameras-kodak-s-competitors.html | Most Wanted: DRILLING DOWN/DIGITAL CAMERAS; Kodak's Competitors | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/cuban-exiles-mark-a-painful-anniversary-in-miami.html | Cuban Exiles Mark a Painful Anniversary in Miami | False | By David Gonzalez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/public-lives-an-unrepentant-nader-sees-a-positive-side-of-bush-policy.html | PUBLIC LIVES; An Unrepentant Nader Sees a Positive Side of Bush Policy | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/movies/to-preserve-dance-on-film-a-passionate-infusion-of-oxygen.html | To Preserve Dance on Film, a Passionate Infusion of Oxygen | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/baseball-o-neill-takes-his-job-seriously-so-the-yanks-get-the-last-laugh.html | BASEBALL; O'Neill Takes His Job Seriously, So the Yanks Get the Last Laugh | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/plus-marathon-elmouaziz-and-tulu-are-tops-in-london.html | PLUS: MARATHON; El-Mouaziz and Tulu Are Tops in London | False | By Neal Allen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/IHT-a-major-policy-shiftor-is-white-house-just-trying-repair-the-earlier.html | A Major Policy Shift?Or Is White House Just Trying Repair the Earlier Damage?: Bush Tries Greener Look On Environment Issues | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-jets-turn-their-focus-to-defense-on-day-2.html | PRO FOOTBALL; Jets Turn Their Focus To Defense On Day 2 | False | By Judy Battista | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/IHT-camenzind-edges-him-to-win-liege-classic-again-casagrande-falls.html | Camenzind Edges Him to Win Liege Classic : Again, Casagrande Falls Short at the Finish | False | By James Startt, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/no-marquees-but-lots-little-fans-birthday-playground-gigs-that-s-showbiz-boys.html | No Marquees but Lots of Little Fans; Birthday and Playground Gigs? That's Showbiz, Boys and Girls | False | By Robin Pogrebin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/bridge-the-musing-of-a-dummy-can-often-be-productive.html | BRIDGE; The Musing of a Dummy Can Often Be Productive | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/college/for-protesters-at-yale-a-whos-who.html | For Protesters at Yale, a Who's Who | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-sharks-don-t-mean-to-bite-you-really-960390.html | Sharks Don't Mean to Bite You. Really. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-gallet-jeffry-h.html | Paid Notice: Deaths GALLET, JEFFRY H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/colombian-army-says-rebels-helped-captured-drug-lord.html | Colombian Army Says Rebels Helped Captured Drug Lord | False | By Juan Forero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/classified/paid-notice-deaths-grayson-elyn-k.html | Paid Notice: Deaths GRAYSON, ELYN K. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/metro-matters-dissecting-the-mania-on-44th-street.html | Metro Matters; Dissecting The Mania On 44th Street | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/spring-training-in-the-mayor-s-race.html | Spring Training in the Mayor's Race | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/writers-writing-your-text-may-be-imperfect-but-it-can-be-bound-covered-for-glory.html | WRITERS ON WRITING; Your Text May Be Imperfect, but It Can Be Bound (and Covered) for Glory | False | By Brad Leithauser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/killing-prompts-call-for-alarms-in-livery-cabs.html | Killing Prompts Call for Alarms in Livery Cabs | False | By Dexter Filkins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/in-some-immigrant-enclaves-loan-shark-is-the-local-bank.html | In Some Immigrant Enclaves, Loan Shark Is the Local Bank | False | By Dexter Filkins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/media-business-advertising-addenda-four-s-official-suggests-defense-for-slow.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Four A's official suggests a defense for slow times; another looks at standards of taste. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/l-political-tests-from-the-bench-961914.html | Political Tests From the Bench | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/worldbusiness/IHT-internet-sites-begin-charging-for-services-once.html | Internet Sites Begin Charging For Services Once Given Away : Paying the Piper | False | By Lee Dembart, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/talks-tie-trade-in-the-americas-to-democracy-92654944211.html | Talks Tie Trade in the Americas to Democracy | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/technology/cybertimes/article-20010423920443481739---no-title.html | Article 20010423920443481739 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/sports-of-the-times-lilly-s-bid-for-no-5-spot-gives-yanks-hope.html | Sports of The Times; Lilly's Bid for No. 5 Spot Gives Yanks Hope | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/essay-of-human-wrongs.html | Essay; Of Human Wrongs | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/us/states-creating-plans-to-reduce-costs-for-drugs.html | STATES CREATING PLANS TO REDUCE COSTS FOR DRUGS | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/world/reformist-legislator-is-set-to-be-new-japanese-premier.html | Reformist Legislator Is Set to Be New Japanese Premier | False | By Calvin Sims | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/IHT-eu-liberalization-and-the-future-of-kyoto-protocol-trouble-investors.html | EU Liberalization and the Future of Kyoto Protocol Trouble Investors : Uncertainties Cloud Energy Sector | False | By Sharon Reier, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/technology-internet-bad-boy-takes-on-a-new-challenge.html | TECHNOLOGY; Internet 'Bad Boy' Takes on a New Challenge | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-23 | 2001-04-23 | https://www.nytimes.com/2001/04/23/business/talks-reported-on-a-deal-for-unit-of-degussa.html | Talks Reported On a Deal for Unit of Degussa | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-weintraub-morris-j.html | Paid Notice: Deaths WEINTRAUB, MORRIS J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/technology/cybertimes/article-20010424905371182360---no-title.html | Article 20010424905371182360 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-gallet-jeffry-h.html | Paid Notice: Deaths GALLET, JEFFRY H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/company-briefs-003620.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/IHT-brazilian-dominates-an-inconsistent-arazi-king-of-clay-kuerten.html | Brazilian Dominates an Inconsistent Arazi : King of Clay Kuerten Rules in Monte Carlo | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/c-corrections-004251.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefsamsung-trims-spending.html | Tech Brief:SAMSUNG TRIMS SPENDING | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/technology/technology-briefings.html | Technology Briefings | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/c-corrections-004278.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/index-of-landlord-costs-rises-8.7-in-a-year.html | Index of Landlord Costs Rises 8.7% in a Year | False | By Bruce Lambert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/court-orders-fast-review-of-trenton-redistricting.html | Court Orders Fast Review Of Trenton Redistricting | False | By Adam Clymer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-rating-the-teachers-994600.html | Rating the Teachers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-letters-to-the-editor-in-defense-of-fair-trade.html | LETTERS TO THE EDITOR : In Defense of Fair Trade | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/bush-to-reveal-first-judicial-choices-soon.html | Bush to Reveal First Judicial Choices Soon | False | By Neil A. Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/mcveigh-execution-casts-shadow-on-embassy-terror-trial.html | McVeigh Execution Casts Shadow on Embassy Terror Trial | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/music-review-hollywood-denizens-like-stravinsky.html | MUSIC REVIEW; Hollywood Denizens, Like Stravinsky | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/media-business-advertising-fun-games-even-little-business-2001-four-s-management.html | THE MEDIA BUSINESS: ADVERTISING; Fun, games and even a little business at the 2001 Four A's management conference. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefkpnqwest-beats-forecasts.html | Tech Brief:KPNQWEST BEATS FORECASTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/c-corrections-004294.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-flance-blanche-j.html | Paid Notice: Deaths FLANCE, BLANCHE J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/living/food-and-wine-tips-from-readers.html | Food and Wine Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/college/kenneth-mickey-kansas-city-mo-november-2000.html | Kenneth Mickey, Kansas City, Mo., November 2000 | False | Photograph by Darin Mickey Interview By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/theater/theater-review-squandering-their-hopes-in-a-welter-of-anguish.html | THEATER REVIEW; Squandering Their Hopes In a Welter Of Anguish | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-software-nortel-executive-to-head-entrust.html | TECHNOLOGY BRIEFING: SOFTWARE; NORTEL EXECUTIVE TO HEAD ENTRUST | False | By Timothy Pritchard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/venezuela-s-artistic-upheaval-president-attacks-elitism-museum-founder-casualty.html | Venezuela's Artistic Upheaval; President Attacks Elitism, and Museum Founder Is a Casualty | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/challenger-wins-party-presidency-in-japanese-vote.html | CHALLENGER WINS PARTY PRESIDENCY IN JAPANESE VOTE | False | By Calvin Sims | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/church-based-projects-lack-data-on-results.html | Church-Based Projects Lack Data on Results | False | By Laurie Goodstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-fuerstein-saul.html | Paid Notice: Deaths FUERSTEIN, SAUL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-internet-ad-growth-slows-sharply.html | TECHNOLOGY BRIEFING: INTERNET; AD GROWTH SLOWS SHARPLY | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/pepsi-earnings-increase-18-continuing-growth-streak.html | Pepsi Earnings Increase 18%, Continuing Growth Streak | False | By Greg Winter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-starer-robert.html | Paid Notice: Deaths STARER, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefnec-overhauls-software-units.html | Tech Brief:NEC OVERHAULS SOFTWARE UNITS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/a-leapfrog-pattern-in-pay-pacts-for-airline-pilots.html | A Leapfrog Pattern in Pay Pacts for Airline Pilots | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-americas-brazil-oil-company-is-fined.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL: OIL COMPANY IS FINED | False | By Jennifer L. Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-compaq-s-results-fall-short-of-estimates.html | TECHNOLOGY; Compaq's Results Fall Short of Estimates | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefebuying-security.html | Tech Brief:E-BUYING SECURITY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefsbc-profit-falls.html | Tech Brief:SBC PROFIT FALLS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/l-learning-from-life-003719.html | Learning From Life | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/IHT-atp-tour-faces-problems-over-finances-and-ranking-systems-storm.html | ATP Tour Faces Problems Over Finances and Ranking Systems : Storm Clouds Gather Over Tennis | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/hale-house-and-its-president-ordered-to-produce-records.html | Hale House and Its President Ordered to Produce Records | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/baseball-stanton-s-condition-has-greatly-improved.html | BASEBALL; Stanton's Condition Has Greatly Improved | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-ward-is-contrite-after-stern-s-rebuke.html | PRO BASKETBALL; Ward Is Contrite After Stern's Rebuke | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-korostoff-kaye-bernard.html | Paid Notice: Deaths KOROSTOFF (KAYE), BERNARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/arts-abroad-recife-resounds-with-the-futurist-mix-of-a-rock-hero.html | ARTS ABROAD; Recife Resounds With the Futurist Mix of a Rock Hero | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/generic-medicine-for-aids-raises-new-set-of-concerns.html | Generic Medicine for AIDS Raises New Set of Concerns | False | By Denise Grady | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/suffolk-day-labor-center-appears-doomed-as-veto-draws-support.html | Suffolk Day-Labor Center Appears Doomed as Veto Draws Support | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/my-fiji-souvenirs-shells-driftwood-space-debris.html | My Fiji Souvenirs: Shells, Driftwood, Space Debris . . . | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/consortium-of-investors-to-offer-bid-for-eircom.html | Consortium Of Investors To Offer Bid For Eircom | False | By Brian Lavery | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/tv-sports-glare-of-prime-time-didn-t-help-the-xfl.html | TV SPORTS; Glare of Prime Time Didn't Help the XFL | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/markets-stocks-bonds-technology-shares-are-hit-investors-turn-cautious.html | THE MARKETS: STOCKS AND BONDS; Technology Shares Are Hit as Investors Turn Cautious | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/negotiating-among-the-powerful-at-a-gala-that-recalls-camelot.html | Negotiating Among the Powerful At a Gala That Recalls Camelot | False | By Alex Kuczynski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/parent-of-swissair-in-deal-to-shed-some-hotel-assets.html | Parent of SwissAir in Deal To Shed Some Hotel Assets | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/mother-and-sisters-of-knicks-star-held-hostage-for-hours.html | Mother and Sisters of Knicks Star Held Hostage for Hours | False | By Edward Wong and Andy Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/IHT-surge-in-illegal-logging-puts-indonesias-economy-in-peril.html | Surge in Illegal Logging Puts Indonesia's Economy in Peril | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/cnbccom-to-be-merged-into-msn.html | CNBC.com To Be Merged Into MSN | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/drop-at-samsung-electronics-is-not-as-steep-as-expected.html | Drop at Samsung Electronics Is Not as Steep as Expected | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/teachers-end-their-strike-in-new-jersey.html | Teachers End Their Strike In New Jersey | False | By Maria Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-koren-beatrice.html | Paid Notice: Deaths KOREN, BEATRICE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/style/IHT-comme-des-garconsred-hot.html | Comme des Garcons:Red Hot! | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/news-summary-004731.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-letters-to-the-editor-ambassadorial-choices.html | LETTERS TO THE EDITOR : Ambassadorial Choices | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/IHT-cancellation-of-debt-sale-undermines-confidence-in-emerging-markets.html | Cancellation of Debt Sale Undermines Confidence in Emerging Markets : Argentina's Economic Plight Deepens | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-internet-outpostcom-alters-shipping-policy.html | TECHNOLOGY BRIEFING: INTERNET; OUTPOST.COM ALTERS SHIPPING POLICY | False | By Laurie J. Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-meanwhile-religious-schools-hinder-progress-in-malaysia.html | MEANWHILE : Religious Schools Hinder Progress in Malaysia | False | By M. Bakri Musa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/l-slow-medical-sleuthing-003751.html | Slow Medical Sleuthing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-classical-music-from-the-depths-of-ohio-energy-onstage-and-off.html | IN PERFORMANCE: CLASSICAL MUSIC; From the Depths of Ohio Energy Onstage and Off | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/tunnel-vision-when-school-s-out-the-subways-can-turn-ugly.html | Tunnel Vision; When School's Out, the Subways Can Turn Ugly | False | By Randy Kennedy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-sinopoli-giuseppe.html | Paid Notice: Deaths SINOPOLI, GIUSEPPE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/union-wins-vote.html | Union Wins Vote | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefhynix-seeks-cash.html | Tech Brief:HYNIX SEEKS CASH | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/college/public-lives-an-unrepentant-nader-sees-a-positive-side-of-bush.html | Public Lives: An Unrepentant Nader Sees a Positive Side of Bush Policy | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/cybertimes/education/article-20010424924192323856--no-title.html | Article 20010424924192323856 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-heat-faces-sweep-as-hornets-dominate.html | PRO BASKETBALL; Heat Faces Sweep As Hornets Dominate | False | By Charlie Nobles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-duhan-bernard-f.html | Paid Notice: Deaths DUHAN, BERNARD F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/verizon-would-extend-connecticut-long-distance.html | Verizon Would Extend Connecticut Long Distance | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/cybertimes/commerce/article-20010424921698094435-no-title.html | Article 20010424921698094435 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/up-everest-for-the-ultimate-in-exercise.html | Up Everest, for the Ultimate in Exercise | False | By Gina Kolata | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-tullman-natalie-kreisberg-nee-liflander.html | Paid Notice: Deaths TULLMAN, NATALIE KREISBERG (NEE LIFLANDER) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-memorials-ferenbaugh-dorothy-anne.html | Paid Notice: Memorials FERENBAUGH, DOROTHY ANNE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/senate-panel-votes-to-repeal-power-law.html | Senate Panel Votes to Repeal Power Law | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-seville-leon.html | Paid Notice: Deaths SEVILLE, LEON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-german-pessimism-puts-pressure-on-ecb.html | German Pessimism Puts Pressure on ECB | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-seattle-quebec-and-the-world-003085.html | Seattle, Quebec and the World | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefmicrosoft-and-cnbccom-92581078137.html | Tech Brief:MICROSOFT AND CNBC.COM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/missionaries-church-casts-net-wide.html | Missionaries' Church Casts Net Wide | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/style/front-row-sportswear-line-online-galliano-auction-gowns-mystery-designer-that.html | Front Row; A sportswear line online from Galliano An auction of gowns by the mystery designer of that vintage yellow chiffon Oscar dress. | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-lumpp-anne.html | Paid Notice: Deaths LUMPP, ANNE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-treatments-a-good-night-s-sleep-without-the-pills.html | VITAL SIGNS: TREATMENTS; A Good Night's Sleep, Without the Pills | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-record-panel-threatens-researcher-with-lawsuit.html | TECHNOLOGY; Record Panel Threatens Researcher With Lawsuit | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/maximum-heart-rate-theory-is-challenged.html | 'Maximum' Heart Rate Theory Is Challenged | False | By Gina Kolata | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/russians-kill-6-chechen-civilians-in-revenge-raid.html | Russians Kill 6 Chechen Civilians in Revenge Raid | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-business-briefing-rohatyn-s-new-venture.html | Metro Business Briefing; ROHATYN'S NEW VENTURE | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-seattle-quebec-and-the-world-003123.html | Seattle, Quebec and the World | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/q-a-pigment-loss.html | Q & A; Pigment Loss | False | By C. Claiborne Ray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/japan-party-picks-oddball-to-be-the-11th-prime-minister.html | Japan Party Picks 'Oddball' to Be the 11th Prime Minister | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/salomon-faces-complaints-over-options-at-worldcom.html | Salomon Faces Complaints Over Options At WorldCom | False | By Gretchen Morgenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-peck-ruby-rubin-peckolick.html | Paid Notice: Deaths PECK, RUBY (RUBIN PECKOLICK) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-fishman-ida.html | Paid Notice: Deaths FISHMAN, IDA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/travel/los-angeles-hotel-deal.html | Los Angeles Hotel Deal | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-melson-harold-w.html | Paid Notice: Deaths MELSON, HAROLD W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-the-knicks-are-shaken-by-camby-s-ordeal.html | PRO BASKETBALL; The Knicks Are Shaken By Camby's Ordeal | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-classical-music-an-anniversary-tribute-to-schoenberg-in-absentia.html | IN PERFORMANCE: CLASSICAL MUSIC; An Anniversary Tribute To Schoenberg in Absentia | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-indian-proof-that-literacy-and-lower-birthrates-go-together.html | Indian Proof That Literacy and Lower Birthrates Go Together | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-st-john-s-wort-study-994626.html | St. John's Wort Study | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/for-chrysler-these-days-it-may-be-robots-or-mexico.html | For Chrysler These Days, It May Be Robots or Mexico | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/regents-study-shows-gains-for-students-in-special-ed.html | Regents Study Shows Gains For Students In Special Ed | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/electrical-fire-kills-two-adults-and-a-boy-5.html | Electrical Fire Kills Two Adults and a Boy, 5 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-sonics-new-owner-is-out-to-revive-passion.html | PRO BASKETBALL; Sonics' New Owner Is Out to Revive Passion | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/technology/text/article-2001042493266715762-no-title.html | Article 2001042493266715762 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-aventis-tries-a-new-tack-on-starlink-corn.html | TECHNOLOGY; Aventis Tries a New Tack on StarLink Corn | False | By Andrew Pollack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/the-media-business-advertising-addenda-last-6-employees-leave-katsin-loeb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Last 6 Employees Leave Katsin/Loeb | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/the-invasion-of-the-soil-snatchers-newcomers-push-out-native-plants.html | The Invasion of the Soil Snatchers; Newcomers Push Out Native Plants | False | By Barbara Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-arsenic-on-tap-994618.html | Arsenic on Tap | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/reuters/technology/article-2001042493886686760-no-title.html | Article 2001042493886686760 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/suny-albany-gets-150-million-for-development-of-microchips.html | SUNY Albany Gets $150 Million For Development of Microchips | False | By RICHARD PéRëZ-PEñA | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/c-corrections-004308.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/public-lives-fame-and-fingernails-as-a-tv-mobster-s-wife.html | PUBLIC LIVES; Fame and Fingernails as a TV Mobster's Wife | False | By Robin Finn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-raptors-ask-carter-to-make-an-impact.html | PRO BASKETBALL; Raptors Ask Carter to Make an Impact | False | By Shawna Richer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-hagler-irving.html | Paid Notice: Deaths HAGLER, IRVING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-dance-a-motley-cast-of-types-and-bits-and-pieces-rampant.html | IN PERFORMANCE: DANCE; A Motley Cast of Types And Bits and Pieces Rampant | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/robert-starer-77-composer-of-ballets-and-operas.html | Robert Starer, 77, Composer of Ballets and Operas | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-tax-cuts-at-any-cost-994570.html | Tax Cuts at Any Cost | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/quotation-of-the-day-997471.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-europe-britain-hotel-acquisition.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: HOTEL ACQUISITION | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/stealthy-tornado-stole-a-third-of-unsuspecting-kansas-town.html | Stealthy Tornado Stole a Third of Unsuspecting Kansas Town | False | By Peter T. Kilborn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/campaign-reform-in-the-house.html | Campaign Reform in the House | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-1901atlantic-balloon-in-our-pages100-75-and-50-years-ago.html | 1901:Atlantic Balloon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/david-m-walker-56-astronaut-and-aviator.html | David M. Walker, 56, Astronaut and Aviator | False | By Warren E. Leary | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-the-hulk-looming-over-greenwich-village-994499.html | The Hulk Looming Over Greenwich Village | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-miller-marjorie-cohn.html | Paid Notice: Deaths MILLER, MARJORIE COHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/boldface-names-001074.html | BOLDFACE NAMES | False | By James Barron With Eric Lipton G. S. Bourdain, Kelly Crow and Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/plus-tv-sports-ratings-decline-for-nba-playoffs.html | PLUS: TV SPORTS; Ratings Decline For N.B.A. Playoffs | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-cohen-marilyn.html | Paid Notice: Deaths COHEN, MARILYN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/sports-of-the-times-countering-the-terms-of-hatred.html | Sports of The Times; Countering The Terms Of Hatred | False | By Ira Berkow | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-recycling-in-schools-994596.html | Recycling in Schools | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefericsson-crisis-group.html | Tech Brief:ERICSSON CRISIS GROUP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-therapy-of-light-tissue-and-better-moods.html | VITAL SIGNS: THERAPY; Of Light, Tissue and Better Moods | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-sneed-sherman-b.html | Paid Notice: Deaths SNEED, SHERMAN B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-berson-pearl.html | Paid Notice: Deaths BERSON, PEARL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-1951nazis-to-die-in-our-pages100-75-and-50-years-ago.html | 1951:Nazis to Die : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/style/streets-of-fashion-dreams-one-in-brooklyn.html | Streets of Fashion Dreams, One in Brooklyn . . . | False | By Ginia Bellafante | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/back-in-texas-bush-s-legacy-comes-under-fire.html | Back in Texas, Bush's Legacy Comes Under Fire | False | By Jim Yardley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-chirgotis-paraskeve.html | Paid Notice: Deaths CHIRGOTIS, PARASKEVE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/music-review-eclecticism-echoes-through-some-german-works.html | MUSIC REVIEW; Eclecticism Echoes Through Some German Works | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-seattle-quebec-and-the-world-003093.html | Seattle, Quebec and the World | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/draft-of-jersey-city-audit-report-leads-to-finger-pointing.html | Draft of Jersey City Audit Report Leads to Finger-Pointing | False | By Ronald Smothers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-hardware-ibm-offers-linux-capable-servers.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. OFFERS LINUX-CAPABLE SERVERS | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-mcveigh-s-fate-995126.html | McVeigh's Fate | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/cybertimes/cyberlaw/article-2001042493665002433-no-title.html | Article 2001042493665002433 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/style/IHT-let-there-be-light.html | Let There Be Light | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/suffolk-sheriff-pleads-guilty-but-keeps-job.html | Suffolk Sheriff Pleads Guilty But Keeps Job | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-europe-italy-phone-directory-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; ITALY: PHONE DIRECTORY PURCHASE | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/no-evidence-of-autism-link-is-seen-in-vaccine-study-says.html | No Evidence of Autism Link Is Seen in Vaccine, Study Says | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-brief-european-yellow-pages.html | Tech Brief:EUROPEAN YELLOW PAGES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/war-dims-eritrea-s-hopes-but-clears-its-eyes.html | War Dims Eritrea's Hopes, but Clears Its Eyes | False | By Ian Fisher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/l-physicians-and-fate-003670.html | Physicians and Fate | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-business-briefing-boar-s-head-moving.html | Metro Business Briefing; BOAR'S HEAD MOVING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/l-physicians-and-fate-003638.html | Physicians and Fate | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/turnpike-data-show-decline-in-searches.html | Turnpike Data Show Decline In Searches | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/world-briefing.html | World Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-kones-marilyn.html | Paid Notice: Deaths KONES, MARILYN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/in-a-cost-cutting-move-3m-says-it-will-eliminate-5000-jobs.html | In a Cost-Cutting Move, 3M Says It Will Eliminate 5,000 Jobs | False | By Claudia H. Deutsch | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/peru-s-reckless-shooting.html | Peru's Reckless Shooting | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/grants-for-stem-cell-work-are-delayed.html | Grants for Stem Cell Work Are Delayed | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-seattle-quebec-and-the-world-003166.html | Seattle, Quebec and the World | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-memorials-ober-anita-rosenblum.html | Paid Notice: Memorials OBER, ANITA ROSENBLUM | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance.html | In Performance | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/technology/circuits/article-200104240991087120-no-title.html | Article 200104240991087120 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/personal-health-masters-show-how-to-get-high-on-life-without-abusing-alcohol.html | PERSONAL HEALTH; 'Masters' Show How to Get High on Life Without Abusing Alcohol | False | By Jane E. Brody | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-perceptions-a-song-in-your-head-can-turn-deadly.html | VITAL SIGNS: PERCEPTIONS; A Song in Your Head Can Turn Deadly | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-schickler-shirley.html | Paid Notice: Deaths SCHICKLER, SHIRLEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/news/cancellation-of-debt-sale-undermines-confidence-in-emerging-markets.html | Cancellation of Debt Sale Undermines Confidence in Emerging Markets : Argentina's Economic Plight Deepens | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/taiwans-reaction-is-muted-on-bush-plan-to-offer-arms.html | Taiwan's Reaction Is Muted on Bush Plan to Offer Arms | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-harvey-clara.html | Paid Notice: Deaths HARVEY, CLARA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/suit-on-sex-harassment-at-work-fails-to-meet-high-court-s-test.html | Suit on Sex Harassment at Work Fails to Meet High Court's Test | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/who-built-the-h-bomb-debate-revives.html | Who Built The H-Bomb? Debate Revives | False | By William J. Broad | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/the-media-business-advertising-addenda-several-changes-set-at-thompson.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Several Changes Set at Thompson | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/c-corrections-004316.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/city-offers-new-plan-on-homeless-in-a-bid-to-avoid-a-contempt-order.html | City Offers New Plan on Homeless In a Bid to Avoid a Contempt Order | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-telecommunications-iridium-names-a-new-chief.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; IRIDIUM NAMES A NEW CHIEF | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/japan-s-baseball-idol-wins-fans-in-seattle.html | Japan's Baseball Idol Wins Fans in Seattle | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-folk-twas-a-night-for-sharing-irish-virtuosity-and-heart.html | IN PERFORMANCE: FOLK; 'Twas a Night for Sharing Irish Virtuosity and Heart | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/bush-is-offering-taiwan-some-arms-but-not-the-best.html | BUSH IS OFFERING TAIWAN SOME ARMS BUT NOT THE BEST | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-intel-uses-latest-pentium-to-fire-first-shot-at.html | Intel Uses Latest Pentium To Fire First Shot at AMD : Tech Brief;Chip Price War? | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/technology/sevenday/article-20010424918766886228-no-title.html | Article 20010424918766886228 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-1926fascist-puglist-in-our-pages100-75-and-50-years-ago.html | 1926:Fascist Puglist : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-bianchi-anne.html | Paid Notice: Deaths BIANCHI, ANNE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/pop-review-grizzled-baby-all-grown-up-to-be-a-cowboy.html | POP REVIEW; Grizzled Baby All Grown Up to Be a Cowboy | False | By Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/books/books-of-the-times-a-poet-who-makes-love-as-artfully-as-he-writes.html | BOOKS OF THE TIMES; A Poet Who Makes Love As Artfully as He Writes | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/pop-review-darkest-before-the-dawn-and-much-less-funny.html | POP REVIEW; Darkest Before the Dawn, And Much Less Funny | False | By Neil Strauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/IHT-indonesias-forests-gone-in-10-years.html | Indonesia's Forests:Gone in 10 Years? | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/national/court-allows-arrest-for-minor-violations.html | Court Allows Arrest for Minor Violations | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/lifting-the-curtain-on-the-real-costs-of-making-aids-drugs.html | Lifting the Curtain on the Real Costs of Making AIDS Drugs | False | By Melody Petersen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-pontecorvo-olga.html | Paid Notice: Deaths PONTECORVO, OLGA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/on-baseball-surprising-twins-give-foes-a-run-for-their-money.html | ON BASEBALL; Surprising Twins Give Foes a Run for Their Money | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-stark-jane.html | Paid Notice: Deaths STARK, JANE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/new-jersey-legislature-votes-to-delay-primaries-3-weeks.html | New Jersey Legislature Votes To Delay Primaries 3 Weeks | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/inside-003565.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/as-technology-improves-more-people-breathe-with-machines.html | As Technology Improves, More People Breathe With Machines | False | By Sandeep Jauhar | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/lucent-reports-quarterly-loss-of-37-billion.html | Lucent Reports Quarterly Loss of $3.7 Billion | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/chemical-deal-confirmed.html | Chemical Deal Confirmed | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-prison-guards-and-teenagers-995134.html | Prison Guards And Teenagers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-business-briefing-solar-power-project.html | Metro Business Briefing; SOLAR POWER PROJECT | False | By Jon Rather | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/baseball-mets-calls-to-bullpen-get-answers.html | BASEBALL; Mets' Calls To Bullpen Get Answers | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/whitman-in-spotlight-anew-with-comments-on-drilling.html | Whitman in Spotlight Anew With Comments on Drilling | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-development-bank-finds-grassroots-lending.html | Development Bank Finds Grassroots Lending Lucrative | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/peru-anti-drug-patrol-reassessed-after-downing-of-us-plane.html | Peru Anti-Drug Patrol Reassessed After Downing of U.S. Plane | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-pfister-phyllis-roule.html | Paid Notice: Deaths PFISTER, PHYLLIS ROULE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefnewconomys-loss.html | Tech Brief:NEWCONOMY'S LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/c-corrections-004324.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-leaders-meet-to-rally-africans-against-a-plague.html | Leaders Meet to Rally Africans Against a Plague | False | By Salim Ahmed Salim and K.Y. Amoako, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefmicrosoft-and-cnbccom.html | Tech Brief:MICROSOFT AND CNBC.COM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/public-interests-elmo-gets-wired.html | Public Interests; Elmo Gets Wired | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-europe-germany-confidence-gauge-falls.html | WORLD BUSINESS BRIEFING: EUROPE; GERMANY: CONFIDENCE GAUGE FALLS | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-steere-dorothy-osborne.html | Paid Notice: Deaths STEERE, DOROTHY OSBORNE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-novick-lewis.html | Paid Notice: Deaths NOVICK, LEWIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-brieffaster-news-images.html | Tech Brief:FASTER NEWS IMAGES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/hockey-arnott-expected-back-for-toronto-rematch.html | HOCKEY; Arnott Expected Back For Toronto Rematch | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-dance-rather-like-a-library-except-people-are-restless.html | IN PERFORMANCE: DANCE; Rather Like a Library Except People Are Restless | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/anti-drug-air-patrol-in-peru-is-questioned.html | Anti-Drug Air Patrol In Peru Is Questioned | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/model-for-research-rises-in-a-third-world-city.html | Model for Research Rises in a Third World City | False | By Larry Rohter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-bier-horace.html | Paid Notice: Deaths BIER, HORACE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-livisay-leonidas-f-md.html | Paid Notice: Deaths LIVISAY, LEONIDAS F., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/soccer-notebook-problems-plague-two-leagues.html | SOCCER: NOTEBOOK; Problems Plague Two Leagues | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/c-corrections-004332.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/buy-silkpursecom.html | Buy SilkPurse.com! | False | By Andy Borowitz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/auto-racing-woman-has-eye-on-a-winston-cup-start.html | AUTO RACING; Woman Has Eye on a Winston Cup Start | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/the-markets-market-place-who's-afraid-of-the-big-bad-bear-market.html | THE MARKETS: Market Place; Who's Afraid Of the Big, Bad Bear Market? | False | By Danny Hakim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-thinking-ahead-commentary-turkey-bailouta-test-for.html | Thinking Ahead / Commentary : Turkey Bailout?A Test for Bush Team | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/industry-gives-nuclear-power-a-second-look.html | Industry Gives Nuclear Power A Second Look | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-foulke-louisa-lw-nee-wood.html | Paid Notice: Deaths FOULKE, LOUISA L.W. (NEE WOOD) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-hoffner-faye.html | Paid Notice: Deaths HOFFNER, FAYE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/IHT-letters-to-the-editor-from-scarlett-to-bridget.html | LETTERS TO THE EDITOR : From Scarlett to Bridget | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/with-a-splash-of-salt-industry-may-reap-environmental-advantages.html | With a Splash of Salt, Industry May Reap Environmental Advantages | False | By Kenneth Chang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/australia-rejects-a-shell-takeover-bid.html | Australia Rejects a Shell Takeover Bid | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/top-of-the-order-bottom-of-the-order.html | Top of the Order, Bottom of the Order | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/throwing-out-the-script.html | Throwing Out the Script | False | By Peter Bart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-moskowitz-e-lucille.html | Paid Notice: Deaths MOSKOWITZ, E. LUCILLE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-martin-floret.html | Paid Notice: Deaths MARTIN, FLORET | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/science-s-elusive-realm-life-s-little-mysteries.html | Science's Elusive Realm: Life's Little Mysteries | False | By Sandra Blakeslee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/news/surge-in-illegal-logging-puts-indonesias-economy-in-peril.html | Surge in Illegal Logging Puts Indonesia's Economy in Peril | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/transactions-004898.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-nutrition-some-snacks-putting-on-a-few-calories.html | VITAL SIGNS: NUTRITION; Some Snacks Putting On a Few Calories | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/style/and-one-in-harlem-that-cradle-of-style.html | . . . And One in Harlem, That Cradle of Style | False | By Guy Trebay | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/argyll-63-chief-of-clan-of-campbell-is-dead.html | Argyll, 63, Chief of Clan Of Campbell, Is Dead | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/theater/theater-review-loving-touch-from-mother-smack-upside-the-head.html | THEATER REVIEW; Loving Touch From Mother: Smack Upside The Head | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/research-suggests-positive-effects-from-living-off-the-fat-of-the-sea.html | Research Suggests Positive Effects From Living Off the Fat of the Sea | False | By Jim Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/college/for-protesters-at-yale-a-whos-who.html | For Protesters at Yale, a Who's Who | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-hazards-when-lead-paint-vanishes-and-returns.html | VITAL SIGNS: HAZARDS; When Lead Paint Vanishes and Returns | False | By Eric Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/walter-taylor-69-co-founder-of-a-major-new-york-vineyard.html | Walter Taylor, 69, Co-Founder Of a Major New York Vineyard | False | By Howard G. Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/a-taiwan-traveler-everyone-is-watching.html | A Taiwan Traveler Everyone Is Watching | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-forster-bayard-stuyvesant.html | Paid Notice: Deaths FORSTER, BAYARD STUYVESANT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/mississippi-near-settlement-in-rights-case.html | Mississippi Near Settlement In Rights Case | False | By David Firestone | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-jones-charles-e.html | Paid Notice: Deaths JONES, CHARLES E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/a-scientific-niche-for-women-in-a-male-dominated-era.html | A Scientific Niche for Women in a Male-Dominated Era | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/captain-of-sub-is-reprimanded-and-will-quit.html | Captain of Sub Is Reprimanded And Will Quit | False | By John Kifner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/art-review-in-vegas-steve-martin-tries-a-different-kind-of-show.html | ART REVIEW; In Vegas, Steve Martin Tries a Different Kind of Show | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/editor-of-the-post-steps-down-leaving-her-staff-surprised.html | Editor Of The Post Steps Down, Leaving Her Staff Surprised | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/tennis-dispute-over-seeding-may-provoke-wimbledon-boycott.html | TENNIS; Dispute Over Seeding May Provoke Wimbledon Boycott | False | By Christopher Clarey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefminoltafujitsu-ties.html | Tech Brief:MINOLTA-FUJITSU TIES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-seattle-quebec-and-the-world-003190.html | Seattle, Quebec and the World | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/foreign-affairs-protesting-for-whom.html | Foreign Affairs; Protesting for Whom? | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/science/what-do-those-barks-mean-to-dogs-it-s-all-just-talk.html | What Do Those Barks Mean? To Dogs, It's All Just Talk | False | By Mark Derr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/the-selling-of-free-trade.html | The Selling of Free Trade | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/l-a-woman-from-jordan-a-court-case-in-utah-994820.html | A Woman From Jordan, a Court Case in Utah | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/worldbusiness/IHT-tech-briefpsinet-to-be-delisted.html | Tech Brief:PSINET TO BE DELISTED | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/world-business-briefing-asia-korea-more-bailout-money.html | WORLD BUSINESS BRIEFING: ASIA; KOREA: MORE BAILOUT MONEY | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/1-future-earth-days-994545.html | Future Earth Days | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/labor-standards-clash-with-global-reality.html | Labor Standards Clash With Global Reality | False | By Leslie Kaufman and David Gonzalez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/takeover-of-istanbul-hotel-ends-in-a-quiet-surrender.html | Takeover of Istanbul Hotel Ends in a Quiet Surrender | False | By Douglas Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/the-big-city-striking-oil-my-backyard-is-just-fine.html | The Big City; Striking Oil? My Backyard Is Just Fine | False | By John Tierney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/classified/paid-notice-deaths-acker-jack-john-j-jr.html | Paid Notice: Deaths ACKER, JACK (JOHN J., JR.) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/national-briefing.html | National Briefing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/business-digest-003590.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/seattle-quebec-and-the-world.html | Seattle, Quebec and the World | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/world/independence-still-clouded-after-voting-in-montenegro.html | Independence Still Clouded After Voting In Montenegro | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/political-memo-liberal-party-has-problem-after-giuliani.html | Political Memo; Liberal Party Has Problem After Giuliani | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/from-statement-by-admiral-fargo.html | From Statement By Admiral Fargo | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/us/survivor-of-birmingham-church-bombing-has-few-expectations-for-trial.html | Survivor of Birmingham Church Bombing Has Few Expectations for Trial | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-24 | 2001-04-24 | https://www.nytimes.com/2001/04/24/business/hasbro-has-loss-as-pokemon-wanes.html | Hasbro Has Loss as Pokémon Wanes | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/sports-of-the-times-ichiro-sounds-good-in-stadium.html | Sports of The Times; 'Ichiro' Sounds Good In Stadium | False | By George Vecsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-boss-the-discovery-of-flying-solo.html | THE BOSS; The Discovery of Flying Solo | False | By Philip M. Condit | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/japans-premiertobe-seeks-right-to-openly-field-army.html | Japan's Premier-to-Be Seeks Right to Openly Field Army | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020303.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020257.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/the-chef-gabrielle-hamilton.html | THE CHEF; Gabrielle Hamilton | False | By Gabrielle Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-bieber-mark-a-phd.html | Paid Notice: Deaths BIEBER, MARK A., PH.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-jaded-heroes-absent-for-brazil-and-nigeria-a-cull.html | Jaded Heroes Absent for Brazil and Nigeria : A Cull of Old Timers Lets In New Blood | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/russia-wins-fight-to-be-first-space-travel-agent.html | Russia Wins Fight to Be First Space Travel Agent | False | By Warren E. Leary | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/tv-notes-beyond-wrestling.html | TV NOTES; Beyond Wrestling | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/liberties-the-gabbiest-generation.html | Liberties; The Gabbiest Generation | False | By Maureen Dowd | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/IHT-iran-matters-too-much-to-be-left-out-of-americas-relations.html | Iran Matters Too Much to Be Left Out of America's Relations | False | By Stanley A. Weiss, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/news/it-urges-ecb-to-take-actionto-ward-off-global-slowdown-imf-says-rate.html | It Urges ECB to Take ActionTo Ward Off Global Slowdown : IMF Says Rate Cut Is Needed in Europe | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/hopeful-mideast-diplomacy-shows-faint-stirrings-of-life.html | Hopeful Mideast Diplomacy Shows Faint Stirrings of Life | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/transactions-020419.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/theater/another-bit-part-not-when-he-plays-it.html | Another Bit Part? Not When He Plays It | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/a-fiery-torricelli-rebuffs-critics-in-a-meeting-of-senate-democrats.html | A Fiery Torricelli Rebuffs Critics In a Meeting of Senate Democrats | False | By Raymond Hernandez and Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-fisher-milton.html | Paid Notice: Deaths FISHER, MILTON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/technology/online-courses-to-improve-teacher-technology-skills.html | Online Courses to Improve Teacher Technology Skills | False | By Rebecca S. Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/a-season-of-high-water.html | A Season of High Water | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/IHT-its-time-for-ethics-to-catch-up-with-technology.html | It's Time for Ethics to Catch Up With Technology | False | By Ana M. Soto and Carlos Sonnenschein, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/scientists-often-mum-about-ties-to-industry.html | Scientists Often Mum About Ties To Industry | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Ethan Bronner, Lynette Holloway, Karen W. Arenson and Anemona Hartocollis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/tv-notes-weakest-link-is-anything-but.html | TV NOTES; 'Weakest Link' Is Anything But | False | By Bill Carter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/tv-sports-when-mantle-and-maris-chased-babe-ruth-s-ghost.html | TV SPORTS; When Mantle and Maris Chased Babe Ruth's Ghost | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-un-deux-trois-a-great-french-idea-for-american-palates.html | FOOD STUFF; Un, Deux, Trois: A Great French Idea for American Palates | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/science/feathered-dinosaur-fossils-are-unearthed-in-china.html | Feathered Dinosaur Fossils Are Unearthed in China | False | By John Noble Wilford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-ibm-will-acquire-database-unit-of-informix-for-1-billion.html | TECHNOLOGY; I.B.M. Will Acquire Database Unit of Informix for $1 Billion | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-roth-adolph.html | Paid Notice: Deaths ROTH, ADOLPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/IHT-a-conflicted-belgium-examines-its-colonial-past-in-genocide-trial.html | A Conflicted Belgium Examines Its Colonial Past in Genocide Trial | False | By Barry James, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-memorials-sanctuary-of-abraham-and-sarah-above-ground-jewish-burial.html | Paid Notice: Memorials SANCTUARY OF ABRAHAM AND SARAH ABOVE GROUND JEWISH BURIAL, | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/chardonnay-finds-its-inner-finesse.html | Chardonnay Finds Its Inner Finesse | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-huber-marion.html | Paid Notice: Deaths HUBER, MARION | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/judges-hear-lesbians-suit-over-housing.html | Judges Hear Lesbians' Suit Over Housing | False | By Somini Sengupta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/abortion-foe-denied-bail.html | Abortion Foe Denied Bail | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/tv-notes-fate-of-angel-unclear.html | TV NOTES; Fate of 'Angel' Unclear | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-more-than-200-years-at-the-nation-s-table.html | FOOD STUFF; More Than 200 Years At the Nation's Table | False | By Ted Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/college/one-awful-night-in-thanh-phong.html | One Awful Night in Thanh Phong | False | By Gregory L. Vistica | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-3g-spending-hammers-telekoms-bottom-line.html | 3G Spending Hammers Telekom's Bottom Line | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/milwaukees-new-ballpark-is-field-of-dreams.html | Milwaukee's New Ballpark Is Field of Dreams | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/hockey-devils-notebook-loathed-stevens-loves-it.html | HOCKEY: DEVILS NOTEBOOK; Loathed Stevens Loves It | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/IHT-1951reviewing-lenin-in-our-pages100-75-and-50-years-ago.html | 1951:Reviewing Lenin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/IHT-1926metro-virtues-in-our-pages100-75-and-50-years-ago.html | 1926:Metro Virtues : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/1-affordable-aids-drugs-007943.html | Affordable AIDS Drugs | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefintel-buys-optics-suppliers.html | Tech Brief:INTEL BUYS OPTICS SUPPLIERS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/on-pro-basketball-pressure-of-playoffs-becomes-an-escape.html | ON PRO BASKETBALL; Pressure of Playoffs Becomes an Escape | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/magazine/one-awful-night-in-thanh-phong-2001042590057910003.html | One Awful Night in Thanh Phong | False | By Gregory L. Vistica | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/plane-lands-at-the-south-pole-to-evacuate-an-ailing-doctor.html | Plane Lands at the South Pole To Evacuate an Ailing Doctor | False | By Kenneth Chang | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/IHT-a-trade-crisis-is-the-real-chinaus-risk.html | A Trade Crisis Is the Real China-U.S. Risk | False | By Philip Bowring, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/us-sends-2-to-assess-drug-program-for-afghans.html | U.S. Sends 2 To Assess Drug Program For Afghans | False | By Barbara Crossette | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-ramirez-hector.html | Paid Notice: Deaths RAMIREZ, HECTOR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/iowa-town-on-the-defensive-against-flooding-and-critics.html | Iowa Town on the Defensive Against Flooding and Critics | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-russia-steel-limits-challenged.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA: STEEL LIMITS CHALLENGED | False | By Sabrina Tavernise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/style/IHT-from-sha-na-na-to-solo-joy.html | From Sha Na Na to Solo Joy | False | By Mike Zwerin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/citigroup-takes-action-against-brokers-at-consumer-loan-unit.html | Citigroup Takes Action Against Brokers at Consumer Loan Unit | False | By Richard A. Oppel Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/IHT-west-indies-star-takes-final-test-wicket-walsh-ends-career-with.html | West Indies Star Takes Final Test Wicket : Walsh Ends Career With Fitting Victory | False | By Huw Richards, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/soccer-us-is-wary-of-costa-rica-in-a-world-cup-qualifier.html | SOCCER; U.S. Is Wary of Costa Rica in a World Cup Qualifier | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/theater/theater-review-making-a-case-for-healing-even-of-holocaust-wounds.html | THEATER REVIEW; Making a Case for Healing, Even of Holocaust Wounds | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/plus-horse-racing-bailey-gets-mount-for-the-derby.html | PLUS: HORSE RACING; Bailey Gets Mount For the Derby | False | By Joe Drape | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/us-contends-peru-military-did-not-check-plane-number.html | U.S. Contends Peru Military Did Not Check Plane Number | False | By James Risen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-to-fight-depression-009652.html | To Fight Depression | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020230.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/725-million-sale-of-citigroup-tower-expected.html | $725 Million Sale of Citigroup Tower Expected | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/hockey-toronto-s-simple-plan-punish-or-perish.html | HOCKEY; Toronto's Simple Plan: Punish or Perish | False | By Shawna Richer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-media-business-advertising-addenda-two-groups-give-creativity-awards.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Two Groups Give Creativity Awards | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-yankees-notebook-hermandez-is-seeing-his-elbow-improving.html | BASEBALL: YANKEES NOTEBOOK; Hernã¡ndez Is Seeing His Elbow Improving | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-trade-pact-s-caveat-007897.html | Trade Pact's Caveat | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/reckonings-purging-the-rottenness.html | Reckonings; Purging the Rottenness | False | By Paul Krugman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/after-the-race-in-france-the-tour-de-manhattan.html | After the Race in France, The Tour de Manhattan | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/james-parton-88-a-founder-of-american-heritage-dies.html | James Parton, 88, a Founder Of American Heritage, Dies | False | By Eric Pace | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/bush-education-plan-stalls-on-money-dispute-in-senate.html | Bush Education Plan Stalls On Money Dispute in Senate | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-markets-market-place-lucent-posts-big-losses-in-quarter.html | THE MARKETS: Market Place; Lucent Posts Big Losses In Quarter | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-levine-laurence-w.html | Paid Notice: Deaths LEVINE, LAURENCE W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/divided-justices-back-full-arrests-on-minor-charges.html | DIVIDED JUSTICES BACK FULL ARRESTS ON MINOR CHARGES | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/lionel-abel-90-playwright-and-essayist.html | Lionel Abel, 90, Playwright and Essayist | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/bob-kerrey-reveals-his-role-in-deaths-of-vietnam-civilians.html | Bob Kerrey Reveals His Role in Deaths of Vietnam Civilians | False | By Amy Waldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/movies/film-review-4500-more-seconds-for-warhol-star.html | FILM REVIEW; 4,500 More Seconds for Warhol Star | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefexcites-new-chief.html | Tech Brief:EXCITE'S NEW CHIEF | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/pro-basketball-thomas-has-learned-to-take-control.html | PRO BASKETBALL; Thomas Has Learned to Take Control | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/nyc-a-wondrous-season-of-announcements-takes-hold.html | NYC; A Wondrous Season of Announcements Takes Hold | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/business-digest-016594.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/IHT-a-setback-from-japan-for-new-cell-phone-service.html | A Setback From Japan For New Cell Phone Service | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020265.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/magazine/speech-by-bob-kerrey-at-the-virginia-military-institute.html | Speech by Bob Kerrey at the Virginia Military Institute | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/china-expresses-concern-over-arms-sale-to-taiwan.html | China Expresses Concern Over Arms Sale to Taiwan | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-matters-of-life-and-death-007773.html | Matters of Life and Death | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/jvc-jazz-festival-adds-more-clubs-to-its-mix.html | JVC Jazz Festival Adds More Clubs to Its Mix | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-gallet-jeffry.html | Paid Notice: Deaths GALLET, JEFFRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/expresident-of-philippines-seized-on-corruption-charge.html | Ex-President of Philippines Seized on Corruption Charge | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-michel-wesley.html | Paid Notice: Deaths MICHEL, WESLEY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-britain-reuters-expects-slower-growth.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: REUTERS EXPECTS SLOWER GROWTH | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/getting-it-right-on-taiwan.html | Getting It Right on Taiwan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefparthus-is-optimistic.html | Tech Brief:PARTHUS IS OPTIMISTIC | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/nader-updated-still-a-lightning-rod.html | Nader, Updated: Still a Lightning Rod | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-a-mother-a-child-and-a-drug-war-018651.html | A Mother, a Child and a Drug War | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-women-who-go-down-to-the-sea-for-salmon.html | FOOD STUFF; Women Who Go Down to the Sea for Salmon | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/suffolk-veto-of-day-laborer-center-is-upheld.html | Suffolk Veto of Day Laborer Center Is Upheld | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/nyregion/teacher-programs-at-cuny-once-at-risk-are-now-passing.html | Teacher Programs at CUNY, Once at Risk, Are Now Passing | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/cybertimes/cyberlaw/article-2001042594072811486-no-title.html | Article 2001042594072811486 -- No title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/business/technology-briefing-internet-13-nations-join-fraud-initiative.html | TECHNOLOGY BRIEFING: INTERNET; 13 NATIONS JOIN FRAUD INITIATIVE | False | By John Schwartz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/technology/circuits/article-2001042594080312977-no-title.html | Article 2001042594080312977 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/us/rumsfeld-gets-90-more-days-to-sell-assets.html | Rumsfeld Gets 90 More Days To Sell Assets | False | By Steven Lee Myers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/sports/baseball-met-pitchers-get-rude-welcome-to-miller-park.html | BASEBALL; Met Pitchers Get Rude Welcome to Miller Park | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/text-of-kerrey-speech-to-rotc-cadets.html | Text of Kerrey Speech to R.O.T.C. Cadets | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/falun-gong-members-mark-99-sit-in-with-new-protests.html | Falun Gong Members Mark '99 Sit-In With New Protests | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/classified/paid-notice-deaths-fuerstein-saul.html | Paid Notice: Deaths FUERSTEIN, SAUL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/opinion/l-teachers-beware-007960.html | Teachers, Beware | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/business/world-business-briefing-middle-east-israel-el-al-cuts-routes.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; ISRAEL: EL AL CUTS ROUTES | False | By William A. Orme Jr. | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/opinion/time-for-europe-to-lead.html | Time for Europe to Lead | False | By Caroline Atkinson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/business/us-gas-prices-soar-again-and-refineries-have-no-cure.html | U.S. Gas Prices Soar Again, And Refineries Have No Cure | False | By Neela Banerjee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/magazine/one-awful-night-in-thanh-phong.html | One Awful Night in Thanh Phong | False | By Gregory L. Vistica | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/opinion/IHT-1901doctor-of-music-in-our-pages100-75-and-50-years-ago.html | 1901:Doctor of Music : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/classified/paid-notice-deaths-drew-leon.html | Paid Notice: Deaths DREW, LEON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/opinion/l-a-mother-a-child-and-a-drug-war-018678.html | A Mother, a Child and a Drug War | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/nyregion/new-editor-at-post-raised-sydney-paper-s-influence.html | New Editor at Post Raised Sydney Paper's Influence | False | By Felicity Barringer and Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/style/IHT-starry-team-misfires-with-handels-ariodante-a-night-errant-at-the-opera | Starry Team Misfires With Handel's 'Ariodante' : A Night Errant at the Opera | False | By David Stevens, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/business/worldbusiness/IHT-tech-briefclp-to-sell-net-access.html | Tech Brief:CLP TO SELL NET ACCESS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/opinion/l-monitoring-the-police-007951.html | Monitoring the Police | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/heavy-fighting-marks-end-of-sri-lanka-rebels-truce.html | Heavy Fighting Marks End of Sri Lanka Rebels' Truce | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/business/technology-jds-uniphase-issues-profit-warning-and-plans-to-cut-jobs.html | TECHNOLOGY; JDS Uniphase Issues Profit Warning and Plans to Cut Jobs | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/style/IHT-london-theater-this-anything-goes-falls-flat.html | LONDON THEATER : This 'Anything Goes' Falls Flat | False | By Sheridan Morley, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/classified/paid-notice-deaths-starer-robert.html | Paid Notice: Deaths STARER, ROBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/victor-in-japan-must-face-up-to-his-pledges.html | Victor in Japan Must Face Up To His Pledges | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/04/25/business/worldbusiness/IHT-tech-brieftiscali-expands-in-germany.html | Tech Brief:TISCALI EXPANDS IN GERMANY | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/closing-an-artery-in-chinatown-some-say-station-shutdown-threatens-brooklyn-ties.html | Closing an Artery in Chinatown; Some Say Station Shutdown Threatens Brooklyn Ties | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/the-minimalist-as-a-fish-needs-green-tea.html | THE MINIMALIST; As a Fish Needs Green Tea | False | By Mark Bittman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-china-and-the-un-007900.html | China and the U.N. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-to-smile-on-a-summer-night-new-york-s-newest-patio.html | FOOD STUFF; To Smile on a Summer Night: New York's Newest Patio | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-cosgrove-john-j.html | Paid Notice: Deaths COSGROVE, JOHN J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/actress-joins-cnn-network-as-an-anchor.html | Actress Joins CNN Network As an Anchor | False | By Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/james-e-baker-diplomat-66.html | James E. Baker; Diplomat, 66 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/cambridge-journal-protesters-blooming-in-harvard-yard.html | Cambridge Journal; Protesters Blooming in Harvard Yard | False | By Carey Goldberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/living/recipe-lemon-moulade.html | Recipe: Lemon Rä'šÂ©moulade | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/supreme-court-limits-scope-of-a-main-civil-rights-law.html | Supreme Court Limits Scope Of a Main Civil Rights Law | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/test-kitchen-until-veggies-grow-zippers.html | TEST KITCHEN; Until Veggies Grow Zippers | False | By Denise Landis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-cooking-up-la-dolce-vita-step-by-step.html | FOOD STUFF; Cooking Up La Dolce Vita, Step by Step | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/breathing-room-for-taiwan-us-weapons-can-stave-off-threat.html | Breathing Room for Taiwan: U.S. Weapons Can Stave Off Threat | False | By Michael R. Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-ericsson-and-sony-to-linktheir-mobile-handset.html | Ericsson and Sony to LinkTheir Mobile Handset Units : Tech Brief:Phone Deal Signed | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/yugoslav-army-charges-183-in-crimes-in-kosovo.html | Yugoslav Army Charges 183 in Crimes in Kosovo | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/travel/arizonas-la-posada-resort.html | Arizona's La Posada Resort | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/boldface-names-017086.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/japanese-outraged-at-commander-s-fate.html | Japanese Outraged at Commander's Fate | False | By Calvin Sims | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/field-marshal-habes-al-majali-87-military-leader-in-jordan.html | Field Marshal Habes al-Majali, 87, Military Leader in Jordan | False | By Eric Pace | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefibms-big-nano-investment.html | Tech Brief:IBM'S BIG NANO INVESTMENT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/metro-business-briefing-dance-studio-settles.html | Metro Business Briefing; DANCE STUDIO SETTLES | False | By Tara Bahrampour | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/quotation-of-the-day-019780.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/books/books-of-the-times-the-month-that-lincoln-was-shot.html | BOOKS OF THE TIMES; The Month That Lincoln Was Shot | False | By Richard Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-jones-charles-e.html | Paid Notice: Deaths JONES, CHARLES E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/public-lives-his-specialty-and-his-burden-domestic-violence.html | PUBLIC LIVES; His Specialty and His Burden: Domestic Violence | False | By Lynda Richardson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/metro-business-briefing-power-companies-get-tax-refund.html | Metro Business Briefing; POWER COMPANIES GET TAX REFUND | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-stavis-bernice-coe.html | Paid Notice: Deaths STAVIS, BERNICE COE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefanother-loss-for-peapod.html | Tech Brief:ANOTHER LOSS FOR PEAPOD | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/victims-not-of-one-voice-on-execution-of-mcveigh.html | Victims Not of One Voice On Execution of McVeigh | False | By Sara Rimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/church-bombing-trial-begins-birmingham-city-s-past-very-much-present.html | As Church Bombing Trial Begins in Birmingham, the City's Past Is Very Much Present | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/fashion-on-the-half-shell-the-new-allure-of-raw-bars.html | Fashion on the Half Shell: The New Allure of Raw Bars | False | By Regina Schrambling | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/living/recipe-buckwheat-fried-oysters.html | Recipe: Buckwheat Fried Oysters | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefcompaq-revenue-drops.html | Tech Brief:COMPAQ REVENUE DROPS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/sex-differences-called-key-in-medical-studies.html | Sex Differences Called Key in Medical Studies | False | By Robert Pear | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/our-towns-laborers-wanted-sometimes.html | Our Towns; Laborers Wanted (Sometimes) | False | By Matthew Purdy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-mets-notebook-brewers-new-park-is-dream-come-true.html | BASEBALL; METS NOTEBOOK; Brewers' New Park Is Dream Come True | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefmousemaker-profits.html | Tech Brief:MOUSEMAKER PROFITS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/top-recruit-commits-to-st-johns.html | Top Recruit Commits to St. John's | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefibm-encroaches-on-oracle.html | Tech Brief:IBM ENCROACHES ON ORACLE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/living/recipe-spinach-oyster-and-chorizo-stew.html | Recipe: Spinach, Oyster and Chorizo Stew | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/company-news-manpower-plans-to-buy-an-accounting-services-firm.html | COMPANY NEWS; MANPOWER PLANS TO BUY AN ACCOUNTING SERVICES FIRM | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/50-hurt-after-tear-gas-can-is-tossed-into-building-lobby.html | 50 Hurt After Tear-Gas Can Is Tossed Into Building Lobby | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-a-mother-a-child-and-a-drug-war-018627.html | A Mother, a Child and a Drug War | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/news-summary-017019.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/school-bullying-is-common-mostly-by-boys-study-finds.html | School Bullying Is Common, Mostly by Boys, Study Finds | False | By Erica Goode | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/bail-is-set-at-1.5-million-for-camby-hostage-suspect.html | Bail Is Set at $1.5 Million For Camby Hostage Suspect | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-falk-david-j.html | Paid Notice: Deaths FALK, DAVID J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/technology/sevenday/article-2001042594035075672-no-title.html | Article 2001042594035075672 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020273.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-even-in-bad-times-let-s-forget-the-tie-007978.html | Even in Bad Times, Let's Forget the Tie | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/agency-faults-music-industry-for-violent-material.html | Agency Faults Music Industry for Violent Material | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/college/kenneth-mickey-kansas-city-mo-november-2000.html | Kenneth Mickey, Kansas City, Mo., November 2000 | False | Photograph by Darin Mickey Interview By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-albany-live-on-tv-007919.html | Albany, Live on TV | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-bertini-fulvio.html | Paid Notice: Deaths BERTINI, FULVIO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/company-news-maker-of-enfamil-ends-its-dispute-with-a-rival-formula.html | COMPANY NEWS; MAKER OF ENFAMIL ENDS ITS DISPUTE WITH A RIVAL FORMULA | False | By Michael Brick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/college/for-protesters-at-yale-a-whos-who.html | For Protesters at Yale, a Who's Who | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/college/public-lives-an-unrepentant-nader-sees-a-positive-side-of-bush.html | Public Lives: An Unrepentant Nader Sees a Positive Side of Bush Policy | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-media-business-advertising-addenda-unilever-consolidates-bertolli-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unilever Consolidates Bertolli Account | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-briefing-internet-profit-news-lifts-earthlink.html | TECHNOLOGY BRIEFING: INTERNET; PROFIT NEWS LIFTS EARTHLINK | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/at-t-reports-a-net-loss-but-excluding-charges-it-meets-expectations.html | AT&T Reports a Net Loss, but Excluding Charges, It Meets Expectations | False | By Kenneth N. Gilpin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-sprung-judy.html | Paid Notice: Deaths SPRUNG, JUDY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/court-examines-expulsions-of-immigrants-guilty-of-crimes.html | Court Examines Expulsions of Immigrants Guilty of Crimes | False | By Eric Schmitt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/warning-on-us-tobacco-suit.html | Warning on U.S. Tobacco Suit | False | By Christopher Marquis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/look-to-the-sun.html | Look to the Sun | False | By Dale Maharidge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/people-in-streets-of-taiwan-are-underwhelmed-by-it-all.html | People in Streets of Taiwan Are Underwhelmed by It All | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/a-sexual-harassment-scandal-confronts-the-marines.html | A Sexual Harassment Scandal Confronts the Marines | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/french-and-italian-preschools-models-for-us.html | French and Italian Preschools: Models for U.S.? | False | By Alessandra Stanley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/college/online-courses-to-improve-teacher-technology-skills.html | Online Courses to Improve Teacher Technology Skills | False | By Rebecca S. Weiner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/television-review-he-s-husband-material-with-a-name-to-match.html | TELEVISION REVIEW; He's Husband Material, With a Name to Match | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/civil-rights-law-limited.html | Civil Rights Law Limited | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/oyster-makeover-all-dressed-up-places-to-go.html | Oyster Makeover: All Dressed Up, Places to Go | False | By Regina Schrambling | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/in-radio-ad-difrancesco-attacks-rivals-on-tax-rates.html | In Radio Ad, DiFrancesco Attacks Rivals On Tax Rates | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-aid-bank-celebrates-decade-of-easing-europe.html | Aid Bank Celebrates Decade Of Easing Europe Transition | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-australia-australia-inflation-heats-up.html | WORLD BUSINESS BRIEFING: AUSTRALIA; AUSTRALIA: INFLATION HEATS UP | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/violence-against-innocents-violates-islamic-law-cleric-testifies-bombings-trial.html | Violence Against Innocents Violates Islamic Law, a Cleric Testifies at Bombings Trial | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/cybertimes/education/article-2001042593633684404-no-title.html | Article 2001042593633684404 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefconvergys-profit.html | Tech Brief;CONVERGYS PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefcisco-executive-arrested.html | Tech Brief;CISCO EXECUTIVE ARRESTED | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/luxury-cut-surprise-source.html | Luxury Cut, Surprise Source | False | By William L. Hamilton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-hoffman-edith.html | Paid Notice: Deaths HOFFMAN, EDITH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-knoblauch-finds-he-can-t-follow-bouncing-ball.html | BASEBALL; Knoblauch Finds He Can't Follow Bouncing Ball | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefinfineon-ekes-out-a-profit.html | Tech Brief;INFINEON EKES OUT A PROFIT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-yankees-could-start-own-network-after-agreeing-to-deal-with-msg.html | BASEBALL; Yankees Could Start Own Network After Agreeing to Deal With MSG | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/maria-karnilova-80-star-of-ballets-and-broadway.html | Maria Karnilova, 80, Star Of Ballets and Broadway | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/technology/text/article-2001042592463246508-no-title.html | Article 2001042592463246508 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/technology/amazon-pares-quarter-loss-as-it-increases-some-sales.html | TECHNOLOGY; Amazon Pares Quarter Loss As It Increases Some Sales | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/company-briefs-019356.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/IHT-geneva-push-on-biological-arms-accord.html | Geneva Push On Biological Arms Accord | False | By Elizabeth Olson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/blushing-then-brushing-artist-covers-nude-christ.html | Blushing, Then Brushing, Artist Covers Nude Christ | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/l-nader-updated-still-a-lightning-rod-018465.html | Nader, Updated: Still a Lightning Rod | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/senate-committee-votes-to-repeal-a-law-limiting-utilities.html | Senate Committee Votes to Repeal a Law Limiting Utilities | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/IHT-rebuilding-kosovo-letters-to-the-editor.html | Rebuilding Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-memorials-shapiro-martin-max.html | Paid Notice: Memorials SHAPIRO, MARTIN MAX | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/technology/technology-briefing-hardware-device-maker-s-profit-jumps.html | TECHNOLOGY BRIEFING: HARDWARE; DEVICE MAKER'S PROFIT JUMPS | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/auto-racing-top-drivers-criticize-nascar-restrictions.html | AUTO RACING; Top Drivers Criticize Nascar Restrictions | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/jobs/life-s-work-the-contradictory-truths-of-9-to-5.html | LIFE'S WORK; The Contradictory Truths of 9 to 5 | False | By Lisa Belkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/pro-basketball-dazzling-iverson-evens-up-the-series.html | PRO BASKETBALL; Dazzling Iverson Evens Up The Series | False | By Clifton Brown | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/big-media-both-big-vulnerable-interlocking-relationships-mean-everyone-can-be.html | Big Media Is Both Big And Vulnerable; Interlocking Relationships Mean Everyone Can Be at Risk | False | By Geraldine Fabrikant With Jim Rutenberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-pfister-phyllis-roule.html | Paid Notice: Deaths PFISTER, PHYLLIS ROULE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/tastings-a-few-that-don-t-shout.html | TASTINGS; A Few That Don't Shout | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-media-business-advertising-addenda-michelin-narrows-its-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michelin Narrows Its Account Review | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020249.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020290.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/technology/cybertimes/article-2001042592286122161-no-title.html | Article 2001042592286122161 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/inside-017957.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-arny-robert-allen.html | Paid Notice: Deaths ARNY, ROBERT ALLEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/c-corrections-020281.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/deutsche-telekom-posts-359-million-quarterly-loss.html | Deutsche Telekom Posts $359 Million Quarterly Loss | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/restaurants-a-find-once-found.html | RESTAURANTS; A Find, Once Found | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/management-a-factory-s-crash-course-in-economics-pays-off.html | MANAGEMENT; A Factory's Crash Course in Economics Pays Off | False | By Weld Royal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/IHT-nationalism-in-china-letters-to-the-editor.html | Nationalism in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/two-school-districts-respond-to-student-threats.html | Two School Districts Respond to Student Threats | False | By Lisa W. Foderaro | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/IHT-it-urges-ecb-to-take-actionto-ward-off-global-slowdown-imf-says-rate-cut.html | It Urges ECB to Take ActionTo Ward Off Global Slowdown : IMF Says Rate Cut Is Needed in Europe | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/unsatisfactory-verdict-in-hawaii.html | Unsatisfactory Verdict in Hawaii | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/commercial-real-estate-a-building-for-tenants-who-want-small-space.html | Commercial Real Estate; A Building For Tenants Who Want Small Space | False | By Sana Siwolop | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/opera-review-a-bored-diva-337-years-old-again-commands-the-stage.html | OPERA REVIEW; A Bored Diva, 337 Years Old, Again Commands the Stage | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/pro-basketball-without-camby-the-knicks-get-back-to-business.html | PRO BASKETBALL; Without Camby, the Knicks Get Back to Business | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/business-travel-singapore-airlines-introduces-flight-e-mail-web-browsing-albeit.html | Business Travel; Singapore Airlines introduces in-flight e-mail and Web browsing, albeit on a limited scale. | False | By Joe Sharkey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-sweden-mobile-phone-venture.html | WORLD BUSINESS BRIEFING: EUROPE; SWEDEN: MOBILE PHONE VENTURE | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/hockey-urban-renewal-project.html | HOCKEY; Urban Renewal Project | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/shanghai-exchange-expels-a-poorly-performing-stock.html | Shanghai Exchange Expels A Poorly Performing Stock | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-cohen-harry.html | Paid Notice: Deaths COHEN, HARRY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/25-and-under-east-village-spot-where-one-more-would-make-a-crowd.html | $25 AND UNDER; East Village Spot Where One More Would Make a Crowd | False | By Eric Asimov | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-schwartz-florence.html | Paid Notice: Deaths SCHWARTZ, FLORENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-lack-eve.html | Paid Notice: Deaths LACK, EVE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/1-nader-updated-still-a-lightning-rod-018473.html | Nader, Updated: Still a Lightning Rod | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/dance-in-review.html | Dance in Review | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/bush-says-use-of-force-is-an-option-in-defense-of-taiwan.html | Bush Says Use of Force Is 'an Option' in Defense of Taiwan | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/living/food-stuff-women-who-go-down-to-the-sea-for-salmon.html | Food Stuff: Women Who Go Down to the Sea for Salmon | False | By Florence Fabricant | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/style/IHT-jacqueline-kennedy-and-the-clothes-of-camelot.html | Jacqueline Kennedy and the Clothes of Camelot | False | By Suzy Menkes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/sun-plans-system-for-sharing-computer-files-over-internet.html | Sun Plans System for Sharing Computer Files Over Internet | False | By Paul Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/lessons-how-tax-code-worsens-education-gap.html | LESSONS; How Tax Code Worsens Education Gap | False | By Richard Rothstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/media-business-advertising-nbc-adopts-package-strategy-intended-sell-advertisers.html | THE MEDIA BUSINESS: ADVERTISING; NBC adopts a package strategy  intended to sell advertisers a spot on each of its divisions. | False | By Stuart Elliot | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-britain-pubs-for-sale.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: PUBS FOR SALE | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/belfast-journal-in-the-ulster-spring-seeds-of-peace-lie-dormant.html | Belfast Journal; In the Ulster Spring, Seeds of Peace Lie Dormant | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/reuters/technology/article-2001042593982538614--no-title.html | Article 2001042593982538614 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-appelbaum-rose.html | Paid Notice: Deaths APPELBAUM, ROSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/worldbusiness/IHT-tech-briefmotorola-plant-shutdown.html | Tech Brief:MOTOROLA PLANT SHUTDOWN? | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-briefing-hardware-bid-referred-to-white-house.html | TECHNOLOGY BRIEFING: HARDWARE; BID REFERRED TO WHITE HOUSE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/reproductive-rights-under-attack.html | Reproductive Rights Under Attack | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/classified/paid-notice-deaths-hazan-isaac-m-freddie.html | Paid Notice: Deaths HAZAN, ISAAC M. (FREDDIE) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/world/man-in-the-news-plain-spoken-leader-junichiro-koizumi.html | Man in the News; Plain-Spoken Leader; Junichiro Koizumi | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefcheck-point-cashes-in.html | Tech Brief:CHECK POINT CASHES IN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/diallo-and-controversy-return-to-bronx-as-art.html | Diallo and Controversy Return to Bronx, as Art | False | By Dexter Filkins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/worldbusiness/IHT-tech-briefchina-mobiles-costs-to-rise.html | Tech Brief:CHINA MOBILE'S COSTS TO RISE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/mixed-school-record-for-edison-foes.html | Mixed School Record for Edison Foes | False | By Edward Wyatt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/cybertimes/commerce/article-20010425941700002604-no-title.html | Article 20010425941700002604 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/met-pitchers-get-rude-welcome-to-miller-park.html | Met Pitchers Get Rude Welcome to Miller Park | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/business/new-zealand-line-fails-and-qantas-tries-to-fill-gap.html | New Zealand Line Fails, and Qantas Tries to Fill Gap | False | By Becky Gaylord | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/sec-charges-cast-doubt-on-gift-to-catholic-schools.html | S.E.C. Charges Cast Doubt On Gift to Catholic Schools | False | By David M. Herszenhorn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/the-devils-rays-claim-rose.html | The Devils Rays Claim Rose | False | By The New York Times | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/mayor-to-unveil-budget-plan-as-talk-of-compromise-takes-confrontational-turn.html | Mayor to Unveil Budget Plan as Talk of Compromise Takes Confrontational Turn | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/us/signaling-change-bush-picks-3-executives-for-pentagon-jobs.html | Signaling Change, Bush Picks 3 Executives for Pentagon Jobs | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/jobs/unrequited-job-seekers-kept-in-the-dark.html | Unrequited Job Seekers Kept in the Dark | False | By Joyce Cohen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/critic-s-notebook-get-out-your-shoulder-pads-the-80-s-are-here.html | Critic's Notebook; Get Out Your Shoulder Pads: The 80's Are Here | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/some-jailed-mothers-say-hale-house-didn-t-keep-promises.html | Some Jailed Mothers Say Hale House Didn't Keep Promises | False | By Nina Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/green-enters-mayoral-race-to-no-surprise.html | Green Enters Mayoral Race, To No Surprise | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/wine-talk-and-now-for-something-a-little-different.html | WINE TALK; And Now for Something a Little Different | False | By Frank J. Prial | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-25 | 2001-04-25 | https://www.nytimes.com/2001/04/25/theater/it-s-springtime-for-producers-of-broadway-s-producers.html | It's Springtime for Producers Of Broadway's 'Producers' | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefpc-contractor-posts-loss.html | Tech Brief:PC CONTRACTOR POSTS LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/young-man-whitman-searched-in-1996-is-suing-her-and-police.html | Young Man Whitman Searched In 1996 Is Suing Her and Police | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-before-slate-was-online-it-was-in-the-ground.html | NEWS WATCH; Before Slate Was Online, It Was in the Ground | False | By Shelly Freierman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/bridge-continents-can-now-collide-and-cheaply-on-the-internet.html | BRIDGE; Continents Can Now Collide, And Cheaply, on the Internet | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/decision-on-gulf-drilling-puts-president-on-spot.html | Decision on Gulf Drilling Puts President on Spot | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefqwest-meets-expectations.html | Tech Brief:QWEST MEETS EXPECTATIONS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-matters-visible-now-but-for-some-a-price-is-paid.html | Metro Matters; Visible Now, But for Some, A Price Is Paid | False | By Joyce Purnick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/using-an-informer-us-agents-charge-45-in-mafia-crimes.html | Using an Informer, U.S. Agents Charge 45 in Mafia Crimes | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/ellis-island-web-site-leaves-visitors-adrift.html | Ellis Island Web Site Leaves Visitors Adrift | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefat-home-sues-partner.html | Tech Brief:AT HOME SUES PARTNER | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/bomb-kills-6-in-chechnya.html | Bomb Kills 6 in Chechnya | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/personal-shopper-ideas-from-a-show-house-to-take-home-to-your-house.html | PERSONAL SHOPPER; Ideas From a Show House To Take Home to Your House | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/technology-briefing-hardware-sun-orders-workers-to-take-a-vacation.html | TECHNOLOGY BRIEFING: HARDWARE; SUN ORDERS WORKERS TO TAKE A VACATION | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/l-nostalgia-at-work-038563.html | Nostalgia at Work | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/college/public-lives-an-unrepentant-nader-sees-a-positive-side-of-bush.html | Public Lives: An Unrepentant Nader Sees a Positive Side of Bush Policy | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/little-change-forecast-for-election-process.html | Little Change Forecast for Election Process | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/japans-new-premier-picks-precedentsetting-cabinet.html | Japan's New Premier Picks Precedent-Setting Cabinet | False | By Howard French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-hotel-warhol-didn-t-sleep-here-but-you-can-in-his-cottage.html | CURRENTS: WEST COAST -- HOTEL; Warhol Didn't Sleep Here, But You Can, in His Cottage | False | By Frances Anderton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-hard-drive-with-cd-burner-that-acts-like-a-tape-deck.html | NEWS WATCH; Hard Drive With CD Burner That Acts Like a Tape Deck | False | By Ian Austen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-tannenbaum-gloria-nee-osband.html | Paid Notice: Deaths TANNENBAUM, GLORIA (NEE OSBAND) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/cybertimes/cyberlaw/article-20010426092910637202-no-title.html | Article 20010426092910637202 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038652.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/three-businessmen-accused-of-plot-to-oust-south-african-president.html | Three Businessmen Accused of Plot to Oust South African President | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-drew-leon.html | Paid Notice: Deaths DREW, LEON | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-bar-david-lily.html | Paid Notice: Deaths BAR, DAVID, LILY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-new-jornada-pocket-pc-creates-storage-space-in-wallet.html | NEWS WATCH; New Jornada Pocket PC Creates Storage Space in Wallet | False | By Bruce Headlam | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-18-stories-16-screens.html | Metro Business Briefing: 18 STORIES, 16 SCREENS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/giuliani-s-veto-is-overturned-on-matching-campaign-gifts.html | Giuliani's Veto Is Overturned On Matching Campaign Gifts | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-garden-crushed-glass-banana-trees-just-simple-little-garden.html | CURRENTS: WEST COAST -- GARDEN; Crushed Glass, Banana Trees: Just a Simple Little Garden | False | By Frances Anderton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/versatile-video-cd-s-get-a-foothold-in-us.html | Versatile Video CD's Get a Foothold in U.S. | False | By Scot Meyer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/republicans-hold-forum-with-blacks-in-clergy.html | Republicans Hold Forum With Blacks In Clergy | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/fighting-breaks-out-as-sri-lankan-rebels-end-cease-fire.html | Fighting Breaks Out as Sri Lankan Rebels End Cease-Fire | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/travel/travel-tips-from-readers.html | Travel Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/IHT-analysts-see-comments-as-a-toughening-of-american-position-bush-pledges.html | Analysts See Comments As a Toughening Of American Position : Bush Pledge:U.S. to Help If Chinese Hit Taiwan | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-lovely-as-a-tree-now-let-us-go-planting-029386.html | Lovely as a Tree: Now Let Us Go Planting | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/college/kenneth-mickey-kansas-city-mo-november-2000.html | Kenneth Mickey, Kansas City, Mo., November 2000 | False | Photograph by Darin Mickey Interview By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/board-orders-limited-price-caps-for-california.html | Board Orders Limited Price Caps for California Power | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/hockey-devils-aim-to-silence-sundin-line-again.html | HOCKEY; Devils Aim to Silence Sundin Line again | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/ellis-island-web-site-leaves-visitors-adrift-90150192114.html | Ellis Island Web Site Leaves Visitors Adrift | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-an-old-hand-takes-up-a-pen.html | Metro Business Briefing; AN OLD HAND TAKES UP A PEN | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/q-a-when-instant-messages-cross-system-borders.html | Q.& A.; When Instant Messages Cross System Borders | False | By J.d. Biersdorfer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefa-forced-vacation-at-sun.html | Tech Brief;A FORCED VACATION AT SUN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/panel-overturns-ruling-against-strip-mining.html | Panel Overturns Ruling against Strip Mining | False | By Francis X. Clines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-brieforacles-halffull-glass.html | Tech Brief;ORACLE'S HALF-FULL GLASS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/16-indian-soldiers-are-victims-in-bangladesh-border-skirmish.html | 16 Indian Soldiers Are Victims in Bangladesh Border Skirmish | False | By Celia W. Dugger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/pageoneplus/article-2001042691080685782-no-title.html | Article 2001042691080685782 -- No Title | False | DONALD T. DIFRANCESCO | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/news-summary-035629.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-decosse-jerome-j-md-phd.html | Paid Notice: Deaths DECOSSE, JEROME J., M.D., PHD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-a-portable-digital-databank-lets-you-take-the-office-home.html | NEWS WATCH; A Portable 'Digital Databank' Lets You Take the Office Home | False | By Adam Baer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/on-hockey-penguins-wait-for-jagr-to-enter-building.html | ON HOCKEY; Penguins Wait for Jagr to Enter Building | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/mcveighs-victims-a-spectrum-of-pain.html | McVeigh's Victims: A Spectrum of Pain | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-arny-robert-allen.html | Paid Notice: Deaths ARNY, ROBERT ALLEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-schlesinger-herbert.html | Paid Notice: Deaths SCHLESINGER, HERBERT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/technology-briefing-software-borland-reports-stronger-earnings.html | TECHNOLOGY BRIEFING: SOFTWARE; BORLAND REPORTS STRONGER EARNINGS | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefvideoless-vodafone.html | Tech Brief;VIDEOLESS VODAFONE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-is-trade-the-path-out-of-poverty-037494.html | Is Trade the Path Out of Poverty? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/music-review-playing-it-strait-laced-then-really-letting-loose.html | MUSIC REVIEW; Playing It Strait-Laced, Then Really Letting Loose | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/say-hey-coast-to-coast.html | Say Hey, Coast to Coast | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/leon-sullivan-78-dies-fought-apartheid.html | Leon Sullivan, 78, Dies; Fought Apartheid | False | By Paul Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-1901fat-americans-in-our-pages100-75-and-50-years-ago.html | 1901:Fat Americans?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-levine-laurence-w.html | Paid Notice: Deaths LEVINE, LAURENCE W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/is-trade-the-path-out-of-poverty.html | Is Trade the Path Out of Poverty? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-mcveigh-s-victims-a-spectrum-of-pain-037591.html | McVeigh's Victims: A Spectrum of Pain | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/cybertimes/commerce/article-200104269320714819 4-no-title.html | Article 200104269320714819 4 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/panel-urges-retraining-not-discipline-for-diallo-officers.html | Panel Urges Retraining, Not Discipline, for Diallo Officers | False | By Kevin Flynn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/nj-legislature-will-not-pursue-verniero-impeachment.html | N.J. Legislature Will Not Pursue Verniero's Impeachment | False | By Jerry Gray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/about-the-stock-tables.html | About the Stock Tables | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/state-of-the-art-makeover-for-desktop-pc-adds-style-and-a-stylus.html | STATE OF THE ART; Makeover for Desktop PC Adds Style, and a Stylus | False | By David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/worldbusiness/IHT-tech-brief-ad-sales-rise-for-sinacom.html | Tech Brief;AD SALES RISE FOR SINA.COM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/vallone-challenges-green-over-his-criticism-of-police.html | Vallone Challenges Green Over His Criticism of Police | False | By Adam Nagourney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/1-a-flag-of-their-own-028126.html | A Flag of Their Own | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-compaq-s-presario-800-makes-wireless-easy.html | NEWS WATCH; Compaq's Presario 800 Makes Wireless Easy | False | By Stephen C. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/plus-college-basketball-a-top-recruit-commits-to-st-john-s.html | PLUS: COLLEGE BASKETBALL; A Top Recruit Commits to St. John's | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-courthouse-fancy-new-spot-vegas-but-nary-one-arm-bandit.html | CURRENTS: WEST COAST -- COURTHOUSE; A Fancy New Spot in Vegas, But Nary a One-Arm Bandit | False | By Frances Anderton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-spains-wireless-network-pushed-back-10-months-tech.html | Spain's Wireless Network Pushed Back 10 Months : Tech Brief;Cell Service Delay | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/halifax-pact-with-bank-of-scotland-is-reported.html | Halifax Pact With Bank Of Scotland Is Reported | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-garber-maye.html | Paid Notice: Deaths GARBER, MAYE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/reuters/technology/article-200104269320770766450-no-title.html | Article 200104269320770766450 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/politics/abortion-foes-in-house-pass-bill.html | Abortion Foes In House Pass Bill | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/korean-heirs-feud-empire-withering-change-frail-finances-doom-old-hyundai.html | As Korean Heirs Feud, an Empire Is Withering; Change and Frail Finances Doom the Old Hyundai | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/us-would-defend-taiwan-bush-says.html | U.S. WOULD DEFEND TAIWAN, BUSH SAYS | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-scudder-saidie-e.html | Paid Notice: Deaths SCUDDER, SAIDIE E. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-yankees-notebook-el-duque-worries-about-his-father.html | BASEBALL: YANKEES NOTEBOOK; El Duque Worries About His Father | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/what-s-next-motion-sensors-may-let-everyday-appliances-do-more.html | WHAT'S NEXT; Motion Sensors May Let Everyday Appliances Do More | False | By Ian Austen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-hampton-philip-m.html | Paid Notice: Deaths HAMPTON, PHILIP M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/punching-holes-in-internet-walls.html | Punching Holes In Internet Walls | False | By Jennifer 8. Lee | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-needed-leaders-to-vanquish-aids.html | Needed, Leaders to Vanquish AIDS | False | By Peter Piot and Kim Hak-Su, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/falun-gong-holds-protests-on-anniversary-of-big-sit-in.html | Falun Gong Holds Protests On Anniversary of Big Sit-In | False | By Elisabeth Rosenthal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-1951graves-in-korea-in-our-pages100-75-and-50-years-ago.html | 1951:Graves in Korea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/in-america-championing-cities.html | In America; Championing Cities | False | By Bob Herbert | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-smart-and-nasty-kids-letters-to-the-editor.html | 'Smart & Nasty' Kids : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/world-business-briefing-europe-turkey-economic-measure-passes.html | WORLD BUSINESS BRIEFING: EUROPE; TURKEY: ECONOMIC MEASURE PASSES | False | By Dow Jones | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/developer-scrambles-to-save-world-trade-center-deal.html | Developer Scrambles to Save World Trade Center Deal | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/technology-briefing-e-commerce-amazon-confirms-sec-query.html | TECHNOLOGY BRIEFING: E-COMMERCE; AMAZON CONFIRMS S.E.C. QUERY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/grozny-journal-life-in-a-terrifying-place-chechnya-s-sad-capital.html | Grozny Journal; Life in a Terrifying Place: Chechnya's Sad Capital | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/moving-tax-simplification-toward-front-burner.html | Moving Tax Simplification Toward Front Burner | False | By David Cay Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/study-links-breast-implants-to-lung-and-brain-cancers.html | Study Links Breast Implants To Lung and Brain Cancers | False | By Sheryl Gay Stolberg | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/tough-conservative-picked-for-drug-czar-officials-say.html | Tough Conservative Picked For Drug Czar, Officials Say | False | By Christopher Marquis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-is-trade-the-path-out-of-poverty-037524.html | Is Trade the Path Out of Poverty ? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/ex-senator-kerrey-says-raid-he-led-in-69-killed-civilians.html | Ex-Senator Kerrey Says Raid He Led in '69 Killed Civilians | False | By Amy Waldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/koizumi-woos-peace-faction-after-backing-rearmament.html | Koizumi Woos Peace Faction After Backing Rearmament | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/world-business-briefing-europe-ireland-wedgwood-profit-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND: WEDGWOOD PROFIT IS UP | False | By Brian Lavery | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/mr-giuliani-s-risky-budget.html | Mr. Giuliani's Risky Budget | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/college/for-protesters-at-yale-a-whos-who.html | For Protesters at Yale, a Who's Who | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/court-bars-repeat-offenders-from-contesting-early-cases.html | Court Bars Repeat Offenders From Contesting Early Cases | False | By Linda Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-brief-software-maker-files-lawsuit.html | Tech Brief/SOFTWARE MAKER FILES LAWSUIT | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/explosives-experts-testify-at-bombing-trial.html | Explosives Experts Testify at Bombing Trial | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038741.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/sairgroup-lays-out-recovery-plans.html | SAirGroup Lays Out Recovery Plans | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-is-trade-the-path-out-of-poverty-037508.html | Is Trade the Path Out of Poverty ? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/essay-les-cents-jours.html | Essay; Les Cents Jours | False | By William Safire | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/movies/shoestring-film-fest-searching-for-angels.html | Shoestring Film Fest, Searching For Angels | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-restaurant-the-first-in-a-series-rolls-out.html | CURRENTS: WEST COAST -- RESTAURANT; The First in a Series Rolls Out | False | By Frances Anderton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-untreatable-criminals-029378.html | 'Untreatable' Criminals | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/malcolm-x-parade-group-suing-police-on-permit.html | Malcolm X Parade Group Suing Police on Permit | False | By Sherri Day | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-basketball-where-s-carter-a-shadow-knows.html | PRO BASKETBALL; Where's Carter? A Shadow Knows | False | By Steve Popper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/music-review-the-composition-that-started-it-all-gently.html | MUSIC REVIEW; The Composition That Started It All, Gently | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-feuer-alex.html | Paid Notice: Deaths FEUER, ALEX | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefbmc-software-profit-dives.html | Tech Brief:BMC SOFTWARE PROFIT DIVES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/theater/theater-review-the-triangle-made-simple-in-stark-songs-and-screams.html | THEATER REVIEW; The Triangle Made Simple, In Stark Songs And Screams | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/rush-say-want-green-card-immigrants-lining-up-marry-legal-deadline-approaches.html | A Rush to Say 'I Do' (Want a Green Card); Immigrants Lining Up to Marry As a Legal Deadline Approaches | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/transactions-039187.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/the-media-business-advertising-addenda-new-executives-at-2-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Executives At 2 Companies | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/ukrainian-parliament-votes-to-oust-prime-minister.html | Ukrainian Parliament Votes to Oust Prime Minister | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038687.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/inside-038377.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/arts-abroad-sir-colin-s-players-to-offer-their-poise-and-pleasure.html | ARTS ABROAD; Sir Colin's Players to Offer Their Poise and Pleasure | False | By Warren Hoge | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/28-in-queens-are-charged-in-pollution-at-junkyards.html | 28 in Queens Are Charged In Pollution At Junkyards | False | By Barbara Stewart | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-yanks-lapse-on-defense-is-a-problem.html | BASEBALL; Yanks' Lapse On Defense Is a Problem | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/sports-of-the-times-maple-leafs-are-next-on-stevens-hit-parade.html | Sports Of The Times; Maple Leafs Are Next On Stevens Hit Parade | False | By Dave Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/tilting-the-scales-rightward.html | Tilting the Scales Rightward | False | By Cass R. Sunstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-loss-at-wit-soundview.html | Metro Business Briefing; LOSS AT WIT SOUNDVIEW | False | By Jayson Blair | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/joppy-is-using-rahman-as-model.html | Joppy Is Using Rahman as Model | False | By Ed Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/technology-briefing-internet-earthlink-may-seek-cox-cable-deal.html | TECHNOLOGY BRIEFING: INTERNET; EARTHLINK MAY SEEK COX CABLE DEAL | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/for-those-who-would-click-and-cheat.html | For Those Who Would Click and Cheat | False | By Lisa Guernsey | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/out-on-parole-26-years-suddenly-a-fugitive.html | Out on Parole 26 Years, Suddenly a Fugitive | False | By Sam Howe Verhovek | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/when-city-hall-smiles-on-public-art.html | When City Hall Smiles on Public Art | False | By David W. Dunlap | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/travel/palm-springs-discounts.html | Palm Springs Discounts | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/bush-fails-to-win-over-moderate-democrats-on-tax-plan.html | Bush Fails to Win Over Moderate Democrats on Tax Plan | False | By Richard W. Stevenson and David E. Rosenbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-hyacinth-michael-d.html | Paid Notice: Deaths HYACINTH, MICHAEL D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/municipal-union-leader-is-indicted-in-embezzlement.html | Municipal Union Leader Is Indicted in Embezzlement | False | By Steven Greenhouse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/chase-of-a-murder-suspect-ends-in-crash-that-injures-6.html | Chase of a Murder Suspect Ends in Crash That Injures 6 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/circuits/article-2001042692594291496-no-title.html | Article 2001042692594291496 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-the-great-unfinished-business-of-southeastern-europe.html | The Great Unfinished Business of Southeastern Europe | False | By Gareth Evans, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/national/judge-refuses-to-halt-bombing-exercise-in-vieques.html | Judge Refuses to Halt Bombing Exercise in Vieques | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/the-media-business-advertising-addenda-people-038580.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/senate-moves-closer-to-floor-debate-on-education-bill.html | Senate Moves Closer to Floor Debate on Education Bill | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/eastern-conference-playoff-summary.html | Eastern Conference Playoff Summary | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-gallet-jeffry-h-hon.html | Paid Notice: Deaths GALLET, JEFFRY H., HON. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/nj-legislature-will-not-pursue-verniero-impeachment.html | N.J. Legislature Will Not Pursue Verniero's Impeachment | False | By Jerry Gray | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/at-home-with-michael-korda-power-success-pigs-pesticides.html | AT HOME WITH: MICHAEL KORDA; Power! Success! Pigs! Pesticides! | False | By Tracie Rozhon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038679.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/new-outlook-for-gop-new-target-for-democrats.html | New Outlook For G.O.P.; New Target For Democrats | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/IHT-treasury-chief-presses-for-stricter-conditions-on-emergency-loans-for.html | Treasury Chief Presses for Stricter Conditions On Emergency Loans for Troubled Economies : Reform Before Bailout, U.S. Will Argue to IMF | False | By Alan Friedman, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/john-m-edmond-57-expert-on-ecology-of-oceans-and-rivers.html | John M. Edmond, 57, Expert On Ecology of Oceans and Rivers | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/IHT-aid-linked-to-juntas-talks-with-opposition-japan-rewards-burma-for.html | Aid Linked to Junta's Talks With Opposition : Japan Rewards Burma For Political Opening | False | By Thomas Crampton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-peary-dr-joseph.html | Paid Notice: Deaths PEARY, DR. JOSEPH | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/cybertimes/article-2001042691529694701-no-title.html | Article 2001042691529694701 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-memorials-tishman-marcia.html | Paid Notice: Memorials TISHMAN, MARCIA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/price-cap-approved-on-california-energy.html | Price Cap Approved On California Energy | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/l-keep-pumping-those-pedals-038512.html | Keep Pumping Those Pedals | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/media-business-advertising-wpp-group-forbes-form-partnership-custom-publishing.html | THE MEDIA BUSINESS: ADVERTISING; The WPP Group and Forbes form a partnership in custom publishing. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/tape-said-to-show-that-us-jet-tried-to-warn-peruvians-of-error.html | Tape Said to Show That U.S. Jet Tried to Warn Peruvians of Error | False | By James Risen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/fossil-with-signs-of-feathers-is-cited-as-bird-dinosaur-link.html | Fossil With Signs of Feathers Is Cited as Bird-Dinosaur Link | False | By John Noble Wilford | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-bertram-john.html | Paid Notice: Deaths BERTRAM, JOHN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-fagenson-bertram-f.html | Paid Notice: Deaths FAGENSON, BERTRAM F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-schwartz-florence.html | Paid Notice: Deaths SCHWARTZ, FLORENCE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/does-an-antipiracy-plan-quash-the-first-amendment.html | Does an Anti-Piracy Plan Quash the First Amendment? | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/let-the-game-wars-begin.html | Let the Game Wars Begin | False | By Michel Marriott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/technology-eds-says-its-earnings-met-estimates-of-analysts.html | TECHNOLOGY; E.D.S. Says Its Earnings Met Estimates Of Analysts | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/world-business-briefing-europe-spain-delay-in-telephone-advance.html | WORLD BUSINESS BRIEFING: EUROPE; SPAIN: DELAY IN TELEPHONE ADVANCE | False | By Emma Daly | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/pakistan-s-anticorruption-laws-modified-still-draconian-to-some.html | Pakistan's Anticorruption Laws Modified; Still Draconian to Some | False | By Barry Bearak | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/sevenday/article-2001042693782623189-no-title.html | Article 2001042693782623189 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-freudenheim-abraham-z-md.html | Paid Notice: Deaths FREUDENHEIM, ABRAHAM Z., M.D. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038695.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/international-business-briefing.html | International Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/the-war-within-bob-kerrey.html | The War Within Bob Kerrey | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-is-trade-the-path-out-of-poverty-037460.html | Is Trade the Path Out of Poverty? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038660.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/pilot-error-is-blamed-in-bombing-in-kuwait.html | Pilot Error Is Blamed In Bombing In Kuwait | False | By James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/western-conference-playoff-summary.html | Western Conference Playoff Summary | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/dance-review-nudged-and-squeezed-in-a-kafkaesque-world.html | DANCE REVIEW; Nudged and Squeezed in a Kafkaesque World | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/general-dynamics-makes-2.1-billion-deal-for-shipbuilder.html | General Dynamics Makes $2.1 Billion Deal for Shipbuilder | False | By Kenneth N. Gilpin With James Dao | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/big-grant-proposed-for-ailey-home.html | Big Grant Proposed for Ailey Home | False | By Doreen Carvajal | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefbxes-net-tumbles.html | Tech Brief:BCE'S NET TUMBLES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/how-it-works-double-vision-retinal-displays-add-data-layer.html | HOW IT WORKS; Double Vision: Retinal Displays Add Data Layer | False | By Matt Lake | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/l-keep-pumping-those-pedals-038539.html | Keep Pumping Those Pedals | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-1926rioting-in-india-in-our-pages100-75-and-50-years-ago.html | 1926:Rioting in India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-o-connell-stephen.html | Paid Notice: Deaths O'CONNELL, STEPHEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-nothing-goes-right-for-the-mets-latest-loss-depletes-the-bullpen.html | BASEBALL; Nothing Goes Right for the Mets: Latest Loss Depletes the Bullpen | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/sports-of-the-times-the-knicks-canny-man-in-the-middle.html | Sports of The Times; The Knicks' Canny Man In the Middle | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/quotation-of-the-day-033030.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/furniture-fair-looks-for-comforting-economic-cushions.html | Furniture Fair Looks for Comforting Economic Cushions | False | By Philip Nobel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/former-philippine-president-jailed-on-corruption-charges.html | Former Philippine President Jailed on Corruption Charges | False | By Seth Mydans | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/music-review-an-interrupted-melody-then-pleasure.html | MUSIC REVIEW; An Interrupted Melody, Then Pleasure | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/albanians-from-town-in-kosovo-welcome-143-freed-by-serbs.html | Albanians From Town in Kosovo Welcome 143 Freed by Serbs | False | By Carlotta Gall | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/online-shopper-following-the-herd-right-over-the-cliff.html | ONLINE SHOPPER; Following the Herd Right Over the Cliff | False | By Michelle Slatalla | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/panel-seeks-to-extend-the-reach-of-city-s-trained-math-teachers.html | Panel Seeks to Extend the Reach Of City's Trained Math Teachers | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/company-news-49-million-to-be-invested-in-chinese-venture.html | COMPANY NEWS; $49 MILLION TO BE INVESTED IN CHINESE VENTURE | False | By Craig S. Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/eastern-conference-playoff-summary-200104269053508213.9l.html | Eastern Conference Playoff Summary | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/an-unwinnable-war-on-drugs.html | An Unwinnable War on Drugs | False | By Ethan A. Nadelmann | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038725.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-glassware-bowls-that-cradle-murano-s-spirit.html | CURRENTS: WEST COAST -- GLASSWARE; Bowls That Cradle Murano's Spirit | False | By Frances Anderton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/world-business-briefing-europe-britain-slowdown-in-phone-equipment.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: SLOWDOWN IN PHONE EQUIPMENT | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/boldface-names-035963.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-basketball-camby-ready-to-return-to-work-after-days-of-family-turmoil.html | PRO BASKETBALL; Camby Ready to Return to Work After Days of Family Turmoil | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/state-of-the-art-makeover-for-desktop-pc-adds-style-and-a-stylus-9585832.1970.html | State of the Art; Makeover for Desktop PC Adds Style, and a Stylus | False | By David Pogue | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-a-branch-grows-in-harlem.html | Metro Business Briefing; A BRANCH GROWS IN HARLEM | False | By Terry Pristin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/design-notebook-old-university-incubates-next-wave-of-architects.html | DESIGN NOTEBOOK; Old University Incubates Next Wave Of Architects | False | By Alastair Gordon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/three-metrostars-and-diallo-disciplined.html | Three MetroStars and Diallo Disciplined | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/theater/students-day-stars-night-city-lights-children-master-dialogue-discipline.html | Students by Day, Stars at Night; At City Lights, Children Master Dialogue (and Discipline) | False | By Dinitia Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-palestinians-admission-027588.html | Palestinians' Admission | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-mets-notebook-colorful-call-up-seeks-first-victory-in-majors.html | BASEBALL: METS NOTEBOOK; Colorful Call-Up Seeks First Victory in Majors | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/l-keep-pumping-those-pedals-038547.html | Keep Pumping Those Pedals | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038709.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-brief-broadband-bolsters-earthlink.html | Tech Brief;BROADBAND BOLSTERS EARTHLINK | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/boxing-guyana-champ-a-man-of-the-world.html | BOXING; Guyana Champ a Man of the World | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/camby-goes-back-to-work-after-turmoil.html | Camby Goes Back to Work After Turmoil | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/market-place-procter-plans-to-jettison-jif-and-crisco.html | Market Place; Procter Plans To Jettison Jif and Crisco | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/slower-growth-seen-in-europe-held-back-by-german-woes.html | Slower Growth Seen in Europe, Held Back by German Woes | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/7-plead-guilty-to-promoting-stock-fraud.html | 7 Plead Guilty To Promoting Stock Fraud | False | By Katherine E. Finkelstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/difrancesco-quits-bid-for-governor-stung-by-scrutiny.html | DIFRANCESCO QUITS BID FOR GOVERNOR, STUNG BY SCRUTINY | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-state-steps-into-verizon-dispute.html | Metro Business Briefing; STATE STEPS INTO VERIZON DISPUTE | False | By Joseph P. Fried | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-say-hey-coast-to-coast-037613.html | Say Hey, Coast to Coast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/giuliani-hints-deals-are-near-for-ballparks.html | Giuliani Hints Deals Are Near For Ballparks | False | By Eric Lipton With Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-basketball-wilkens-lets-his-style-rub-off-on-the-raptors.html | PRO BASKETBALL; Wilkens Lets His Style Rub Off on the Raptors | False | By Shawna Richer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-fuchs-david.html | Paid Notice: Deaths FUCHS, DAVID | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-mcveigh-s-victims-a-spectrum-of-pain-037583.html | McVeigh's Victims: A Spectrum of Pain | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/western-conference-playoff-summary-2001042691427609845.html | Western Conference Playoff Summary | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/company-briefs-038032.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/business-digest-036668.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-who-knew-as-seen-on-tv-discount-fabrics.html | CURRENTS: WEST COAST -- WHO KNEW?; As Seen on TV: Discount Fabrics | False | By Marianne Rohrlich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/commissioner-tells-schools-to-use-tests-not-portfolios.html | Commissioner Tells Schools To Use Tests, Not Portfolios | False | By Lynette Holloway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/the-knicks-canny-man-in-the-middle.html | The Knicks' Canny Man in the Middle | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/technology-briefing-hardware-teledyne-reports-lower-earnings.html | TECHNOLOGY BRIEFING: HARDWARE; TELEDYNE REPORTS LOWER EARNINGS | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/study-says-some-airports-exceed-capacity.html | Study Says Some Airports Exceed Capacity | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-the-confederate-flag-letters-to-the-editor.html | The Confederate Flag : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-memorials-kastendieck-dr-miles-m.html | Paid Notice: Memorials KASTENDIECK, DR. MILES M. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/books/a-writer-s-tough-lesson-in-birthin-a-parody.html | A Writer's Tough Lesson in Birthin' a Parody | False | By David D. Kirkpatrick | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/us/hamlet-inundated-in-93-battles-the-river-anew.html | Hamlet Inundated in '93 Battles the River Anew | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefuk-chipmaker-stumbles.html | Tech Brief:U.K. CHIPMAKER STUMBLES | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-stavis-bernice-coe.html | Paid Notice: Deaths STAVIS, BERNICE COE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/family-recipe-sites-build-connections.html | Family Recipe Sites Build Connections | False | By Kimberly Stevens | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/cybertimes/education/article-2001042691244293695.html | Article 2001042691244293695 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-the-italian-election-letters-to-the-editor.html | The Italian Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/good-faith-appears-missing-in-offer-of-parish-aid.html | Good Faith Appears Missing in Offer of Parish Aid | False | By David M. Herszenhorn With Leslie Eaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-colletta-archangelo.html | Paid Notice: Deaths COLLETTA, ARCHANGELO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/soccer-unqualified-success-after-us-wins-a-3rd.html | SOCCER; Unqualified Success After U.S. Wins a 3rd | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/world/judge-drops-chirac-corruption-probe.html | Judge Drops Chirac Corruption Probe | False | By Suzanne Daley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/l-violence-isn-t-entertaining-038555.html | Violence Isn't Entertaining | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/l-keep-pumping-those-pedals-038520.html | Keep Pumping Those Pedals | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-bendiner-william-paul.html | Paid Notice: Deaths BENDINER, WILLIAM PAUL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/hospitals-fail-to-advise-on-free-care-study-finds.html | Hospitals Fail to Advise On Free Care, Study Finds | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/books/books-of-the-times-mother-knows-worst-apron-strings-that-bind-and-strangle.html | BOOKS OF THE TIMES; Mother Knows Worst: Apron Strings That Bind and Strangle | False | By Janet Maslin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/text/article-2001042693907968732-no-title.html | Article 2001042693907968732 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/qualcomm-reports-a-healthy-quarter.html | Qualcomm Reports A Healthy Quarter | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-heinkele-mary-margaret-peggy.html | Paid Notice: Deaths HEINKELE, MARY MARGARET (PEGGY) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-the-iceman-cometh-with-students-in-his-wake-029599.html | The Iceman Cometh, With Students in His Wake | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/upset-in-japan.html | Upset in Japan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-keeping-privacy-intact-027626.html | Keeping Privacy Intact | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/books/making-books-in-deep-trouble-and-loving-it.html | MAKING BOOKS; In Deep Trouble And Loving It | False | By Martin Arnold | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/dance-in-review-024015.html | DANCE IN REVIEW | False | By Jennifer Dunning | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/public-lives-campaign-finance-and-the-campaign-of-achilles.html | PUBLIC LIVES; Campaign Finance and the Campaign of Achilles | False | By Chris Hedges | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefbad-news-for-aol.html | Tech Brief:BAD NEWS FOR AOL | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/worldbusiness/IHT-tech-briefasm-considers-a-sale.html | Tech Brief:ASM CONSIDERS A SALE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/explorer-model-raises-doubts-about-safety.html | Explorer Model Raises Doubts About Safety | False | By Keith Bradsher | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/daimlerchrysler-posts-big-quarterly-loss.html | DaimlerChrysler Posts Big Quarterly Loss | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/c-corrections-038768.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/l-say-hey-coast-to-coast-037630.html | Say Hey, Coast to Coast | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/economic-scene-colleges-elsewhere-employers-prosperity-lifts-workers.html | Economic Scene; At colleges, as elsewhere, employers' prosperity lifts workers' expectations. | False | By Alan B. Krueger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-football-jets-sign-robinson-to-be-an-anchor-at-free-safety.html | PRO FOOTBALL; Jets Sign Robinson to Be an Anchor at Free Safety | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/classified/paid-notice-deaths-rogow-helen.html | Paid Notice: Deaths ROGOW, HELEN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-26 | 2001-04-26 | https://www.nytimes.com/2001/04/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-walter-pichler.html | ART IN REVIEW; Walter Pichler | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/ken-weston-movie-sound-mixer-53.html | Ken Weston -- Movie Sound Mixer, 53 | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/on-baseball-a-batting-guru-with-pitching.html | ON BASEBALL; A Batting Guru, With Pitching | False | By Murray Chass | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/IHT-in-the-arena-figos-case-shows-that-soccers-poachers-keep-winning.html | In The Arena : Figo's Case Shows That Soccer's Poachers Keep Winning the Game | False | By Christopher Clarey, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/inside-055670.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/at-the-movies-three-directors-in-new-roles.html | AT THE MOVIES; Three Directors In New Roles | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-baim-hyman.html | Paid Notice: Deaths BAIM, HYMAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-hilary-harkness-mary-carlson.html | ART IN REVIEW; Hilary Harkness -- Mary Carlson | False | By Ken Johnson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/europe-shifts-tactics-on-proposed-e-commerce-rules.html | Europe Shifts Tactics on Proposed E-Commerce Rules | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-colletta-archangelo.html | Paid Notice: Deaths COLLETTA, ARCHANGELO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-asia-south-korea-samsungs-profit-slips.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREA: SAMSUNG'S PROFIT SLIPS | False | By Don Kirk | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-software-verticalnet-restructuring.html | TECHNOLOGY BRIEFING: SOFTWARE; VERTICALNET RESTRUCTURING | False | By Saul Hansell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/20-million-paid-for-a-ticket-but-tenacity-paved-the-way.html | $20 Million Paid for a Ticket, But Tenacity Paved the Way | False | By Todd S. Purdum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/kerrey-defends-account-of-navy-seals-raid-in-vietnam.html | Kerrey Defends Account of Navy Seals' Raid in Vietnam | False | By Amy Waldman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/movie-guide.html | MOVIE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-letters-to-the-travel-editor-cracking-down-on-smokers.html | LETTERS TO THE TRAVEL EDITOR : Cracking Down on Smokers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefeds-rides-out-the-storm.html | Tech Brief:EDS RIDES OUT THE STORM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | | |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefsurvivor-the-video-game.html | Tech Brief:SURVIVOR, THE (VIDEO) GAME | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | | |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/transactions-057150.html | Transactions | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-philippe-parreno.html | ART IN REVIEW; Philippe Parreno | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/travel/bargain-fare-to-ireland.html | Bargain Fare to Ireland | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-tomorrow-a-solar-panel-in-every-yard-045179.html | Tomorrow, a Solar Panel in Every Yard | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/french-leader-cannot-elude-net-of-inquiry-over-scandal.html | French Leader Cannot Elude Net of Inquiry Over Scandal | False | By Suzanne Daley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-the-agonies-of-airport-layovers-and-changing-planes-getting-from.html | The Agonies of Airport Layovers and Changing Planes : Getting From Point A to Point B | False | By Aline Sullivan, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/pop-and-jazz-guide-042870.html | POP AND JAZZ GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-memorials-shevell-arlene-walters.html | Paid Notice: Memorials SHEVELL, ARLENE (WALTERS) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-people-055522.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-europe-switzerland-chemical-maker-s-profit-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; SWITZERLAND; CHEMICAL MAKER'S PROFIT IS UP | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/redemption-of-sudanese-slaves.html | Redemption of Sudanese Slaves | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-silver-david-h.html | Paid Notice: Deaths SILVER, DAVID H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/books/books-of-the-times-rise-and-fall-of-a-dave-garroway-trying-to-be-gatsby.html | BOOKS OF THE TIMES; Rise and Fall of a Dave Garroway Trying to Be Gatsby | False | By Michiko Kakutani | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-ghosts-of-vietnam-back-on-the-american-stage-055336.html | Ghosts of Vietnam, Back on the American Stage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-out-of-the-50-s-into-the-60-s-six-figurative-expressionists.html | ART IN REVIEW; 'Out of the 50's, Into the 60's' -- Six Figurative Expressionists | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/witnesses-testify-defendant-displayed-hatred-of-blacks.html | Witnesses Testify Defendant Displayed Hatred of Blacks | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefdacom-sees-wider-loss.html | Tech Brief:DACOM SEES WIDER LOSS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/antiques-the-trend-at-kips-bay-is-french-40-s.html | ANTIQUES; The Trend At Kips Bay Is French 40's | False | By Wendy Moonan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/baseball-brooklyn-tickets-going-on-sale.html | BASEBALL; Brooklyn Tickets Going On Sale | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-all-the-sensibility-that-money-can-buy.html | FILM REVIEW; All the Sensibility That Money Can Buy | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-mogul-helene.html | Paid Notice: Deaths MOGUL, HELENE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-levine-laurence-w.html | Paid Notice: Deaths LEVINE, LAURENCE W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-if-sport-infidelity-had-all-star-game-then-this-would-be-it.html | FILM REVIEW; If the Sport of Infidelity Had an All-Star Game, Then This Would Be It | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/boldface-names-055816.html | BOLDFACE NAMES | False | By James Barron | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/technology/text/article-2001042790702952029-no-title.html | Article 2001042790702952029 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/a-new-age-in-acne-treatment-it-s-no-longer-just-a-market-for-teenagers.html | A New Age In Acne Treatment; It's No Longer Just a Market For Teenagers | False | By Julian E. Barnes | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/foreign-affairs-it-takes-a-village.html | Foreign Affairs; It Takes A Village | False | By Thomas L. Friedman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/IHT-1901foot-and-mouth-in-our-pages100-75-and-50-years-ago.html | 1901:Foot and Mouth : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/reuters/technology/article-2001042792490896535-no-title.html | Article 2001042792490896535 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/hijackers-free-ethiopian-hostages-in-sudan.html | Hijackers Free Ethiopian Hostages in Sudan | False | By Agence France-Presse | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-bowing-to-pressure-bt-replaces-chairman.html | Bowing to Pressure, BT Replaces Chairman | False | By Tom Buerkle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/IHT-long-night-of-action-leaves-brazil-gloomy-but-americans-joyous-the.html | Long Night of Action Leaves Brazil Gloomy but Americans Joyous : The Goals Heard Round the World | False | By Rob Hughes, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-plausible-evidence-cited-of-role-in-urban-graft-report-implicates-chirac.html | 'Plausible Evidence' Cited of Role in Urban Graft : Report Implicates Chirac | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-bank-must-be-part-of-solution-economist-says-imf.html | Bank Must Be 'Part of Solution,' Economist Says : IMF Jabs ECB on Growth | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-memorials-boxer-charles.html | Paid Notice: Memorials BOXER, CHARLES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/baseball-swept-by-seattle-and-serenaded-with-derision.html | BASEBALL; Swept by Seattle And Serenaded With Derision | False | By Rafael Hermoso | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-australia-is-on-the-defensive-after-halting-shell.html | Australia Is on the Defensive After Halting Shell Purchase | False | By Michael Richardson, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/hockey-devils-crumble-on-power-play-as-leafs-strike.html | HOCKEY; Devils Crumble On Power Play As Leafs Strike | False | By Joe Lapointe | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-us-offer-of-submarines-is-seen-as-snub-europeans-reject-role-in-taiwan.html | U.S. Offer of Submarines Is Seen as 'Snub' : Europeans Reject Role In Taiwan Arms Deal | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/charlie-o-hearn-99-kicker-and-three-sport-man-at-yale.html | Charlie O'Hearn, 99, Kicker and Three-Sport Man at Yale | False | By Jack Cavanaugh | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/soccer-american-pair-s-synergy-a-striking-success.html | SOCCER; American Pair's Synergy A Striking Success | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/why-not-try-vouchers.html | Why Not Try Vouchers? | False | By James Q. Wilson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/bush-faces-senate-struggle-on-rise-in-rate-of-spending.html | Bush Faces Senate Struggle On Rise in Rate of Spending | False | By Richard W. Stevenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/6-red-cross-workers-slain-delivering-medicine-in-congo.html | 6 Red Cross Workers Slain Delivering Medicine in Congo | False | By Terence Neilan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/beijing-journal-a-pilot-is-lost-and-a-communist-titan-is-found.html | Beijing Journal; A Pilot Is Lost, and a Communist Titan Is Found | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-ghosts-of-vietnam-back-on-the-american-stage-055352.html | Ghosts of Vietnam, Back on the American Stage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/raptors-preparation-questioned.html | Raptors' Preparation Questioned | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/track-and-field-tar-heel-women-triumph.html | TRACK AND FIELD; Tar Heel Women Triumph | False | By William J. Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefmaxtor-feels-the-pc-slump.html | Tech Brief:MAXTOR FEELS THE PC SLUMP | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-annabelle.html | Paid Notice: Deaths SLATTERY, ANNABELLE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/pro-basketball-ewing-is-given-an-ovation.html | PRO BASKETBALL; Ewing Is Given an Ovation | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-surasi-kusolwong.html | ART IN REVIEW; Surasi Kusolwong | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/intelligence-fallouts-for-bush.html | Intelligence Fallouts for Bush | False | By James Risen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/cybertimes/cyberlaw/article-2001042794101625566-no-title.html | Article 2001042794101625566 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/police-dept-rejects-punishment-for-officers-in-diallo-shooting.html | Police Dept. Rejects Punishment For Officers in Diallo Shooting | False | By Robert D. McFadden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/plan-on-california-energy-has-no-shortage-of-critics.html | Plan on California Energy Has No Shortage of Critics | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefdocomos-bugs.html | Tech Brief:DOCOMO'S BUGS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-ghosts-of-vietnam-back-on-the-american-stage-055379.html | Ghosts of Vietnam, Back on the American Stage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/filing-tells-of-a-third-player-in-a-bank-deal.html | Filing Tells of a Third Player in a Bank Deal | False | By Riva D. Atlas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/defense-faults-police-in-obtaining-the-confession-of-wendy-s-suspect.html | Defense Faults Police in Obtaining the Confession of Wendy's Suspect | False | By Sarah Kershaw | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/cybertimes/commerce/article-2001042792564610427-no-title.html | Article 2001042792564610427 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-asia-japan-profit-falls-at-fujitsu.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN: PROFIT FALLS AT FUJITSU | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/house-approves-bill-criminalizing-violence-to-fetus.html | HOUSE APPROVES BILL CRIMINALIZING VIOLENCE TO FETUS | False | By Alison Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-john-cederquist.html | ART IN REVIEW; John Cederquist | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/technology/does-an-antipiracy-plan-quash-the-first-amendment.html | Does an Anti-Piracy Plan Quash the First Amendment? | False | By Carl S. Kaplan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/a-need-for-ambiguity.html | A Need for Ambiguity | False | By Michael O'Hanlon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-pezzella-sandra-faye.html | Paid Notice: Deaths PEZZELLA, SANDRA FAYE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-the-frequent-traveler-a-businessclass-future.html | THE FREQUENT TRAVELER : A Business-Class Future? | False | By Roger Collis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-which-way-is-home.html | Which Way Is Home? | False | By Aline Sullivan, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/album-of-the-week-all-for-you-janet-jackson.html | Album of the Week: 'All for You,' Janet Jackson | False | By Jon Pareles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/company-briefs-056553.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/judge-refuses-to-block-bombing-on-puerto-rican-island.html | Judge Refuses to Block Bombing on Puerto Rican Island | False | By David Stout | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-crashes-women-but-hey-what-s-under-the-hood.html | FILM REVIEW; Crashes! Women! But, Hey, What's Under the Hood? | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/both-child-and-adult.html | Both Child and Adult | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/a-new-politics-of-pain-japan-s-tough-economic-repairmen.html | A New Politics of Pain: Japan's Tough Economic Repairmen | False | By Stephanie Strom | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/on-pro-basketball-critics-too-quick-to-bury-carter.html | ON PRO BASKETBALL; Critics Too Quick to Bury Carter | False | By Mike Wise | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/study-finds-number-of-mosques-up-25-in-6-years.html | Study Finds Number of Mosques Up 25% in 6 Years | False | By Gustav Niebuhr | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-europe-europe-interest-rates-steady.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPE: INTEREST RATES STEADY | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-fagenson-bertram-f.html | Paid Notice: Deaths FAGENSON, BERTRAM F. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/in-galleries.html | In Galleries | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-a-vast-and-unique-canvas.html | A Vast and Unique Canvas | False | By Miki Tanikawa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-letters-to-the-travel-editor-walking-through-france.html | LETTERS TO THE TRAVEL EDITOR : Walking Through France | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/fulbright-scholar-sentenced-to-37-months-in-russian-jail.html | Fulbright Scholar Sentenced to 37 Months in Russian Jail | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/mcveigh-says-he-considered-killing-reno.html | McVeigh Says He Considered Killing Reno | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/public-lives-ellis-island-and-other-backward-glances.html | PUBLIC LIVES; Ellis Island, and Other Backward Glances | False | By Robin Finn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-just-keep-truckin-on-the-dead-s-deadheads.html | FILM REVIEW; Just Keep Truckin' On: The Dead's Deadheads | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-self-made-men.html | ART IN REVIEW; 'Self-Made Men' | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-when-love-without-love-gets-dangerous.html | FILM REVIEW; When Love Without Love Gets Dangerous | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-sun-pictures-british-paper-negatives-1839-64.html | ART IN REVIEW; 'Sun Pictures' -- British Paper Negatives, 1839-64 | False | By Holland Cotter | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/highway-corridor-to-lead-to-tallgrass-prairie-in-kansas.html | Highway Corridor to Lead to Tallgrass Prairie in Kansas | False | By Jo Thomas | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-hardware-compaq-buys-consulting-concern.html | TECHNOLOGY BRIEFING: HARDWARE; COMPAQ BUYS CONSULTING CONCERN | False | By Chris Gaither | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/magazine/how-to-what-tell-us-what-you-do-best.html | How to... What? (Tell Us What You Do Best) | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/japan-s-new-cabinet-breaks-hold-of-traditional-political-factions.html | Japan's New Cabinet Breaks Hold Of Traditional Political Factions | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/ghosts-of-vietnam-back-on-the-american-stage.html | Ghosts of Vietnam, Back on the American Stage | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/IHT-1926tsarist-granny-in-our-pages100-75-and-50-years-ago.html | 1926:Tsarist Granny : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/scientists-report-2-major-advances-in-stem-cell-research.html | Scientists Report 2 Major Advances in Stem-Cell Research | False | By Nicholas Wade | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/IHT-be-clear-about-how-far-away-peace-in-the-mideast-really-is.html | Be Clear About How Far Away Peace in the Mideast Really Is | False | By Flora Lewis, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/automobiles/to-thieves-new-headlamps-become-a-blue-light-special.html | To Thieves, New Headlamps Become a Blue-Light Special | False | By Marcia Biederman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/dance-review-a-droll-illusionist-who-makes-old-tricks-new.html | DANCE REVIEW; A Droll Illusionist Who Makes Old Tricks New | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/looking-for-a-low-interest-rate-how-about-zero.html | Looking for a Low Interest Rate? How About Zero? | False | By Floyd Norris | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/metro-business-briefing-coca-cola-in-times-square.html | Metro Business Briefing; COCA-COLA IN TIMES SQUARE | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/union-leader-wants-sheriff-out-in-suffolk.html | Union Leader Wants Sheriff Out in Suffolk | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/microbe-in-salon-footbath-is-suspected-in-boil-outbreak.html | Microbe in Salon Footbath Is Suspected in Boil Outbreak | False | By Lawrence K. Altman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/nec-woes-likely-to-continue-despite-good-results-for-year.html | NEC Woes Likely to Continue, Despite Good Results for Year | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/metro-business-briefing.html | Metro Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/automobiles/car-tips-from-readers.html | Car Tips From Readers | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/home-video-keeping-it-clean-and-other-tips.html | HOME VIDEO; Keeping It Clean And Other Tips | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/mayor-persists-on-stadiums-in-a-race-to-beat-the-clock.html | Mayor Persists on Stadiums In a Race to Beat the Clock | False | By Eric Lipton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-internet-online-grocer-offers-survival-plan.html | TECHNOLOGY BRIEFING: INTERNET; ONLINE GROCER OFFERS SURVIVAL PLAN | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-brief.geek-swatch.html | Tech Brief;GEEK SWATCH | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/jh-gallet-58-federal-judge-who-transcended-disabilities.html | J.H. Gallet, 58, Federal Judge Who Transcended Disabilities | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/automobiles/autos-on-friday-collecting-a-bumper-crop-of-old-car-events.html | AUTOS ON FRIDAY/Collecting; A Bumper Crop of Old-Car Events | False | By Charles McEwen | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/baseball-managing-general-partner-ousted-in-the-devil-rays-power-dispute.html | BASEBALL; Managing General Partner Ousted in the Devil Rays' Power Dispute | False | By Murray Chass With Tom Spousta | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-internet-mp3com-reports-a-loss.html | TECHNOLOGY BRIEFING: INTERNET; MP3.COM REPORTS A LOSS | False | By Andrew Zipern | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/city-museum-is-accused-of-altering-its-aids-exhibit.html | City Museum Is Accused of Altering Its AIDS Exhibit | False | By Susan Saulny | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-microsoft-and-qwest-form-internet-partnership.html | TECHNOLOGY; Microsoft and Qwest Form Internet Partnership | False | By Matt Richtel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-steere-dorothy-osborne.html | Paid Notice: Deaths STEERE, DOROTHY OSBORNE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-brief.professor-backs-down.html | Tech Brief;PROFESSOR BACKS DOWN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/new-jersey-rules-out-impeachment-effort.html | New Jersey Rules Out Impeachment Effort | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-ghosts-of-vietnam-back-on-the-american-stage-055393.html | Ghosts of Vietnam, Back on the American Stage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/genji-ito-54-theater-composer-known-for-stylistic-diversity.html | Genji Ito, 54, Theater Composer Known for Stylistic Diversity | False | By Jack Anderson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/media-business-advertising-new-agency-aims-help-provide-clients-with-wide-range.html | THE MEDIA BUSINESS: ADVERTISING; A new agency aims to help provide clients with a wide range of communications services. | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/al-hibbler-a-singer-with-ellington-s-band-dies-at-85.html | Al Hibbler, a Singer With Ellington's Band, Dies at 85 | False | By Ben Ratliff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/assembly-speaker-refuses-to-begin-vermiero-impeachment.html | Assembly Speaker Refuses to Begin Vermiero Impeachment | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/mississippi-flooding-is-reviving-a-debate-on-government-role.html | Mississippi Flooding Is Reviving a Debate On Government Role | False | By Douglas Jehl | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/technology/technology-slowdown-in-us-weighs-on-taiwan-chip-maker.html | Technology Slowdown in U.S. Weighs on Taiwan Chip Maker | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/quotation-of-the-day-049590.html | QUOTATION OF THE DAY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/c-corrections-056952.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-fuchs-sigmund.html | Paid Notice: Deaths FUCHS, SIGMUND | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefjapan-telecom-reduces-forecast.html | Tech Brief/JAPAN TELECOM REDUCES FORECAST | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/the-outsider-taking-flight-tension-free.html | THE OUTSIDER; Taking Flight, Tension-Free | False | By James Gorman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/the-big-city-new-scheme-for-kramer-city-hall.html | The Big City; New Scheme For Kramer: City Hall | False | By John Tierney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/sports-of-the-times-knicks-get-back-to-business.html | Sports Of The Times; Knicks Get Back To Business | False | By Harvey Araton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefcautious-optimism-in-japan.html | Tech Brief/CAUTIOUS OPTIMISM IN JAPAN | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-ibm-computer-researchers-push-tiny-to-a-new-extreme.html | TECHNOLOGY; I.B.M. Computer Researchers Push Tiny to a New Extreme | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-europe-switzerland-sales-beat-target-at-nestle.html | WORLD BUSINESS BRIEFING: EUROPE; SWITZERLAND: SALES BEAT TARGET AT NESTLÃˆÃ© | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/substitute-candidate-short-notice-stakes-claim-race-for-new-jersey-governor.html | Substitute Candidate, on Short Notice, Stakes Claim in Race for New Jersey Governor | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/the-supreme-court-arrests-and-seat-belts.html | The Supreme Court, Arrests and Seat Belts | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/mrs-clinton-gives-girls-a-peek-inside-her-purse.html | Mrs. Clinton Gives Girls A Peek Inside Her Purse | False | By Katharine Q. Seelye | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-stackhouse-george-bennett.html | Paid Notice: Deaths STACKHOUSE, GEORGE BENNETT | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-ghosts-of-vietnam-back-on-the-american-stage-055310.html | Ghosts of Vietnam, Back on the American Stage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/spare-times-044318.html | SPARE TIMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-it-would-use-shares-to-buy-into-other-markets-nasdaq-to-go-public-too.html | It Would Use Shares to Buy Into Other Markets : Nasdaq to Go Public, Too | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefweak-currency-helps-samsung.html | Tech Brief/WEAK CURRENCY HELPS SAMSUNG | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/technology/cybertimes/article-2001042793990376259-no-title.html | Article 2001042793990376259 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-brandt-mark-dds.html | Paid Notice: Deaths BRANDT, MARK, DDS. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-fesefeldt-julie.html | Paid Notice: Deaths FESEFELDT, JULIE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/blocking-judicial-ideologues.html | Blocking Judicial Ideologues | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-americas-canada-potato-agreement.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA: POTATO AGREEMENT | False | By Anthony Depalma | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/college/album-of-the-week-all-for-you-janet-jackson.html | Album of the Week: 'All for You,' Janet Jackson | False | By Jon Pareles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/us-backs-aid-to-turkey-tied-to-economic-overhaul.html | U.S. Backs Aid to Turkey Tied to Economic Overhaul | False | By Joseph Kahn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-the-supreme-court-arrests-and-seat-belts-055484.html | The Supreme Court, Arrests and Seat Belts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/business-digest-051845.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/finally-a-fight-for-brooklyn-borough-president.html | Finally, a Fight for Brooklyn Borough President | False | By Jonathan P. Hicks | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-american-topics-91686851777.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/economy-shows-surprising-strength-in-first-quarter.html | Economy Shows Surprising Strength in First Quarter | False | By Michael Brick and Christopher S. Wren | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-the-supreme-court-arrests-and-seat-belts-055476.html | The Supreme Court, Arrests and Seat Belts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/in-the-studio-with-tony-oursler-a-sculptor-of-the-air-with-video.html | IN THE STUDIO WITH/Tony Oursler; A Sculptor Of the Air With Video | False | By Michael Kimmelman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-penkrat-peter-alexis.html | Paid Notice: Deaths PENKRAT, PETER ALEXIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/c-corrections-056960.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefanother-venture-fund.html | Tech Brief:ANOTHER VENTURE FUND | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/archaeological-site-in-peru-is-called-oldest-city-in-americas.html | Archaeological Site in Peru Is Called Oldest City in Americas | False | By Henry Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-medical-marijuana-law-046132.html | Medical Marijuana Law | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-ghosts-of-vietnam-back-on-the-american-stage-055360.html | Ghosts of Vietnam, Back on the American Stage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/tv-sports-the-mystery-behind-wide-world-is-solved.html | TV SPORTS; The Mystery Behind 'Wide World' Is Solved | False | By Richard Sandomir | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-decision-reflects-inflation-threat-ecb-stands-firm.html | Decision Reflects Inflation Threat : ECB Stands Firm On Interest Rates | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-done-them-wrong-a-bad-babe-for-a-good-time.html | FILM REVIEW; Done Them Wrong; A Bad Babe for a Good Time | False | By Elvis Mitchell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/IHT-letters-to-the-editor-bushs-environmental-policies.html | LETTERS TO THE EDITOR : Bush's Environmental Policies | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-graduating-licensing-for-teenage-drivers-american-topics.html | 'Graduating Licensing' for Teenage Drivers : American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/two-major-advances-in-study-of-stem-cells.html | Two Major Advances In Study of Stem Cells | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/technology/circuits/article-2001042790446936234-no-title.html | Article 2001042790446936234 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/technology/technology-briefing.html | Technology Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/little-bit-hollywood-starring-india-long-island-spectacle-celebrates-hindi-films.html | A Little Bit Of Hollywood Starring India; Long Island Spectacle Celebrates Hindi Films In an American Way | False | By Dean E. Murphy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/metro-business-briefing-westchester-home-prices.html | Metro Business Briefing; WESTCHESTER HOME PRICES | False | By Corey Kilgannon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-accounts-055514.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/IHT-1951israeli-apology-in-our-pages100-75-and-50-years-ago.html | 1951:Israeli Apology : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/plus-soccer-three-metrostars-and-diallo-fined.html | PLUS: SOCCER; Three MetroStars and Diallo Fined | False | By Alex Yannis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-memorials-reiss-philip-s.html | Paid Notice: Memorials REISS, PHILIP S. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/theater-review-an-older-and-calmer-tom-sawyer.html | THEATER REVIEW; An Older (and Calmer) Tom Sawyer | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-independence-in-computers-is-ibm-goal.html | TECHNOLOGY; Independence in Computers Is I.B.M. Goal | False | By Barnaby J. Feder | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/theater-review-sweet-prince-you-re-a-scamp.html | THEATER REVIEW; Sweet Prince, You're a Scamp | False | By Ben Brantley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-sahlein-jeannette-doernberg.html | Paid Notice: Deaths SAHLEIN, JEANNETTE DOERNBERG | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/technology/5evenday/article-20010427912917650079-no-title.html | Article 20010427912917650079 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/testimony-on-somali-attack-is-excluded-in-terror-trial.html | Testimony on Somali Attack Is Excluded in Terror Trial | False | By Benjamin Weiser | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/bloomberg-is-expected-to-close-a-deal-on-alexander-s-site.html | Bloomberg Is Expected to Close a Deal on Alexander's Site | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefkodak-drops-lawsuits.html | Tech Brief:KODAK DROPS LAWSUITS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/royal-dutch-shell-raises-bid-for-barrett.html | Royal Dutch/Shell Raises Bid for Barrett | False | By Andrew Ross Sorkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/bush-s-plan-to-aid-religious-groups-is-faulted.html | Bush's Plan to Aid Religious Groups Is Faulted | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefcost-cuts-bolster-canon.html | Tech Brief:COST CUTS BOLSTER CANON | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/tv-weekend-he-beat-the-babe-period.html | TV WEEKEND; He Beat The Babe. Period. | False | By Ron Wertheimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-slowing-demand-and-glitch-in-phone-software-hit.html | Slowing Demand and Glitch In Phone Software Hit Profit : Tech Brief:Matsushita Misses | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefwebvan-cuts.html | Tech Brief:WEBVAN CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/khalil-rizk-48-philanthropist-and-dealer-in-asian-artworks.html | Khalil Rizk, 48, Philanthropist And Dealer in Asian Artworks | False | By Carol Vogel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/federal-appeals-panel-blocks-merger-of-baby-food-makers.html | Federal Appeals Panel Blocks Merger of Baby Food Makers | False | By Stephen Labaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/c-corrections-056944.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-honors-for-staples-and-harley-davidson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors for Staples And Harley-Davidson | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/36-charged-in-plot-to-fake-mental-illness.html | 36 Charged In Plot to Fake Mental Illness | False | By Alan Feuer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/pro-basketball-ward-speaks-with-rabbi-about-remarks.html | PRO BASKETBALL; Ward Speaks With Rabbi About Remarks | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/baseball-mets-lose-it-on-the-mound-on-offense-in-the-standings.html | BASEBALL; Mets Lose It on the Mound, on Offense, in the Standings | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-louise-bourgeois-the-personages.html | ART IN REVIEW; Louise Bourgeois -- 'The Personages' | False | By Grace Glueck | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-review-fairy-tales-in-a-forest-of-women-and-fruit.html | ART REVIEW; Fairy Tales In a Forest Of Women and Fruit | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/4-are-charged-in-livery-driver-s-killing.html | 4 Are Charged in Livery Driver's Killing | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefsetting-standards.html | Tech Brief:SETTING STANDARDS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-milosevic-on-trial-045543.html | Milosevic on Trial | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/magazine/my-kingdom-a-horse.html | My Kingdom, A Horse | False | By Jane Smiley | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/pro-basketball-after-rout-of-knicks-series-tilts-to-the-raptors.html | PRO BASKETBALL; After Rout of Knicks, Series Tilts to the Raptors | False | By Chris Broussard | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/china-and-taiwan-urge-talks-but-their-call-rings-hollow.html | China and Taiwan Urge Talks, but Their Call Rings Hollow | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/theater-guide.html | THEATER GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-plan-gives-corporate-systems-ability-to-fix.html | Plan Gives Corporate Systems Ability to Fix Problems : IBM Empowers Computers | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/ukraine-parliament-dismisses-cabinet-in-blow-to-reformists.html | Ukraine Parliament Dismisses Cabinet, in Blow to Reformists | False | By Patrick E. Tyler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/IHT-letters-to-the-editor-replacing-chernobyl-reactors.html | LETTERS TO THE EDITOR : Replacing Chernobyl Reactors | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefmore-dot-cuts.html | Tech Brief:MORE DOT CUTS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefsanyo-profit-soars.html | Tech Brief:SANYO PROFIT SOARS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/cybertimes/education/article-20010427930770340 42-no-title.html | Article 20010427930770340 42 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/policy-adjustments-on-taiwan.html | Policy Adjustments on Taiwan | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-brieftiscali-buys-lineone.html | Tech Brief:TISCALI BUYS LINEONE | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/british-telecom-chairman-quits-amid-stockholder-anger.html | British Telecom Chairman Quits Amid Stockholder Anger | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-worldcom-profit-tumbles-but-its-chief-is-still.html | WorldCom Profit Tumbles But Its Chief Is Still Upbeat : Tech Brief:Telephone Trouble | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-memorials-raditsa-leo.html | Paid Notice: Memorials RADITSA, LEO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-decosse-jerome-j-md.html | Paid Notice: Deaths DECOSSE, JEROME J., MD. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefmicrosoft-goes-on-qwest.html | Tech Brief:MICROSOFT GOES ON QWEST | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-rizk-khalil.html | Paid Notice: Deaths RIZK, KHALIL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-guide.html | ART GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-ghosts-of-vietnam-back-on-the-american-stage-055387.html | Ghosts of Vietnam, Back on the American Stage | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-thinking-ahead-commentary-bushs-toughest-trade.html | Thinking Ahead / Commentary : Bush's Toughest Trade Battle Is Against Congress | False | By Reginald Dale, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-review-browsing-in-the-galleries-from-the-puzzling-to-the-self-evident.html | ART REVIEW; Browsing in the Galleries: From the Puzzling to the Self-Evident | False | By Roberta Smith | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/ben-wright-89-former-magazine-publisher.html | Ben Wright, 89, Former Magazine Publisher | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/capitol-hill-memo-in-2-parties-war-of-words-shibboleths-emerge-as-clear-winner.html | Capitol Hill Memo; In 2 Parties' War of Words, Shibboleths Emerge as Clear Winner | False | By Lizette Alvarez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/public-interests-garden-state-grippe.html | Public Interests; Garden State Grippe | False | By Gail Collins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/plus-boxing-joppy-is-using-rahman-as-model.html | PLUS: BOXING; Joppy Is Using Rahman as Model | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/state-court-sides-with-gun-makers-in-liability-case.html | STATE COURT SIDES WITH GUN MAKERS IN LIABILITY CASE | False | By RICHARD PÉÃⁿ Ãⁿ REZ-PEÃⁿ Ãⁿⁿ A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/pro-basketball-a-distracted-camby-struggles.html | PRO BASKETBALL; A Distracted Camby Struggles | False | By Liz Robbins | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/us/flooded-city-awaits-word-on-us-help.html | Flooded City Awaits Word on U.S. Help | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/cia-opens-files-on-hitler.html | C.I.A. Opens Files on Hitler | False | By David Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-american-topics-91879113115.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/japans-new-premier-renews-his-vow-to-field-a-full-army.html | Japan's New Premier Renews His Vow to Field a Full Army | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/c-corrections-056936.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefautonomy-overcomes-delays.html | Tech Brief: AUTONOMY OVERCOMES DELAYS | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-2-big-advertisers-award-some-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Award Some Business | False | By Stuart Elliott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world-business-briefing-europe-spain-bank-s-profit-is-up.html | WORLD BUSINESS BRIEFING: EUROPE; SPAIN: BANK'S PROFIT IS UP | False | By Emma Daly | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/sharon-s-family-diplomat-annoys-some-israelis.html | Sharon's Family 'Diplomat' Annoys Some Israelis | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-wistful-romantic-notions.html | FILM REVIEW; Wistful Romantic Notions | False | By A. O. Scott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/new-video-releases-041734.html | New Video Releases | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/oppenheimer-family-and-partners-raise-offer-for-de-beers.html | Oppenheimer Family and Partners Raise Offer for De Beers | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-scientists-drop-plan-present-music-copying-study-that-record-industry.html | TECHNOLGY; Scientists Drop Plan to Present Music-Copying Study That Record Industry Opposed | False | By John Markoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/classified/paid-notice-deaths-ross-constance-l.html | Paid Notice: Deaths ROSS, CONSTANCE L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/deal-is-signed-to-take-over-trade-center.html | Deal Is Signed To Take Over Trade Center | False | By Charles V Bagli | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/hockey-joseph-s-hot-hand-puts-leafs-in-front.html | HOCKEY; Joseph's Hot Hand Puts Leafs In Front | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/photography-review-heartbreak-faded-joy-amid-timeworn-tombstones-jewish.html | PHOTOGRAPHY REVIEW; Heartbreak and Faded Joy Amid Timeworn Tombstones of Jewish Immigrants | False | By Margarett Loke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/addenda-2-big-advertisers-award-some-business.html | Addenda: 2 Big Advertisers Award Some Business | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-bush-and-the-children-045098.html | Bush and the Children | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/news-summary-053406.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-briefaolmicrosoft-rift.html | Tech Brief: AOL-MICROSOFT RIFT? | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-drug-war-s-presumption-045160.html | Drug War's Presumption | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/world/chemical-weapons-ban-may-suffer-for-lack-of-dues-from-treaty-s-parties.html | Chemical Weapons Ban May Suffer for Lack of Dues From Treaty's Parties | False | By Judith Miller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/IHT-inflation-peril-is-called-top-priority-not-worry-about-economic-growth.html | Inflation Peril Is Called Top Priority, Not Worry About Economic Growth : ECB Holds Rates Firm As Job Cuts Keep Rising | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/watching-movies-with-harvey-weinstein-memory-s-independent-streak.html | WATCHING MOVIES WITH/Harvey Weinstein; Memory's Independent Streak | False | By Rick Lyman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/IHT-mobilization-plus-a-global-fund-to-combat-aids.html | Mobilization Plus a Global Fund to Combat AIDS | False | By Kofi Annan, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-brief-slump-hurts-qualcomm.html | Tech Brief:SLUMP HURTS QUALCOMM | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/worldbusiness/IHT-tech-brief-selling-protection.html | Tech Brief:SELLING PROTECTION | False | By Victoria Shannon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/l-how-to-pay-teachers-046086.html | How to Pay Teachers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/style/IHT-travel-notebook-lovely-lyon-for-less.html | TRAVEL NOTEBOOK : Lovely Lyon for Less | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-27 | 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/taking-the-children-just-in-from-the-outback-carving-up-the-west-coast.html | Taking the Children: Just in From the Outback, Carving Up the West Coast | False | By Peter M. Nichols | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/japan-s-new-prime-minister-signals-peaceful-intentions.html | Japan's New Prime Minister Signals Peaceful Intentions | False | By Howard W. French | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/as-door-to-amnesty-closes-immigrants-rush-to-qualify.html | As Door to Amnesty Closes, Immigrants Rush to Qualify | False | By Susan Sachs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/man-denies-being-hale-house-chairman.html | Man Denies Being Hale House Chairman | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-gould-irene-h.html | Paid Notice: Deaths GOULD, IRENE H. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/IHT-burma-has-done-nothing-to-deserve-japans-aid-reward.html | Burma Has Done Nothing to Deserve Japan's Aid Reward | False | By David I. Steinberg, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/american-airlines-is-the-winner-in-a-us-antitrust-case.html | American Airlines Is the Winner in a U.S. Antitrust Case | False | By Laurence Zuckerman and Stephen Labaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/a-city-long-passionate-about-its-river-finds-a-fondness-for-its-flood-wall.html | A City Long Passionate About Its River Finds a Fondness for Its Flood Wall | False | By John W. Fountain | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/israeli-objections-leave-new-mideast-peace-proposals-in-doubt.html | Israeli Objections Leave New Mideast Peace Proposals in Doubt | False | By Deborah Sontag | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/track-and-field-boys-and-girls-sets-relay-mark.html | TRACK AND FIELD; Boys and Girls Sets Relay Mark | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/lacrosse-rutgers-star-becomes-a-leader.html | LACROSSE; Rutgers Star Becomes a Leader | False | By Steve Popper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-electricity-price-caps-061514.html | Electricity Price Caps | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/hockey-devils-power-play-trouble-is-a-no-brainer-to-robinson.html | HOCKEY; Devils' Power-Play Trouble is a No-Brainer to Robinson | False | By Dave Caldwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/foes-remain-of-two-minds-on-one-china.html | Foes Remain of Two Minds on 'One China' | False | By Erik Eckholm | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/journal-it-s-closure-mongering-time.html | Journal; It's Closure Mongering Time | False | By Frank Rich | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/transactions-076171.html | TRANSACTIONS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-death-and-democracy-060852.html | Death and Democracy | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/prewar-file-told-of-hitler-s-mental-state.html | Prewar File Told of Hitler's Mental State | False | By David Johnston | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-africa-south-africa-protection-sought.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICA: PROTECTION SOUGHT | False | By Henri Cauvin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/boxing-marks-relishing-role-as-underdog-to-lewis.html | BOXING; Marks Relishing Role As Underdog to Lewis | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/two-legal-rulings-favor-franks-in-new-jersey-governor-s-race.html | Two Legal Rulings Favor Franks In New Jersey Governor's Race | False | By David M. Halbfinger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/worldbusiness/IHT-ecb-defends-its-rate-stance-as-growth-forecasts.html | ECB Defends Its Rate Stance as Growth Forecasts Fall | False | By John Schmid, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-china-eastern-flies-into-consolidation-flak.html | China Eastern Flies Into Consolidation Flak | False | By Jane Parry, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-076074.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/many-pilots-do-not-like-their-union-s-delta-accord.html | Many Pilots Do Not Like Their Union's Delta Accord | False | By Laurence Zuckerman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/richard-mcgee-morse-78-latin-america-expert.html | Richard McGee Morse, 78, Latin America Expert | False | By Simon Romero | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/IHT-1951no-nude-monks-in-our-pages100-75-and-50-years-ago.html | 1951:No Nude Monks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/manhunt-ends-in-western-canada-with-arrest-of-hamptons-con-man.html | Manhunt Ends in Western Canada With Arrest of Hamptons Con Man | False | By Alan Feuer and Charlie Leduff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-basketball-camby-skips-practice-and-may-not-play-in-game3.html | PRO BASKETBALL; Camby Skips Practice and May Not Play in Game 3 | False | By Steve Popper | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/baseball-yankees-notebook-the-big-names-are-struggling-to-find-a-groove.html | BASEBALL: YANKEES NOTEBOOK; The Big Names are Struggling to Find a Groove | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-europe-belgium-lernout-hauspie-woes.html | WORLD BUSINESS BRIEFING: EUROPE; BELGIUM: LERNOUT & HAUSPIE WOES | False | By Paul Meller | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-football-jets-moss-impresses-immediately-with-speed.html | PRO FOOTBALL; Jets' Moss Impresses Immediately With Speed | False | By Gerald Eskenazi | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-jones-asilnett-viola-lewis.html | Paid Notice: Deaths JONES, ASILNETT VIOLA LEWIS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-buying-spree-grows-tiscali-but-makes-isp-vulnerable.html | Buying Spree Grows Tiscali But Makes ISP 'Vulnerable' | False | By Barbara Wall, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/donald-dorfman-67-professor-of-psychology-and-radiology.html | Donald Dorfman, 67, Professor Of Psychology and Radiology | False | By Wolfgang Saxon | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/college/for-protesters-at-yale-a-whos-who.html | For Protesters at Yale, a Who's Who | False | By Paul Zielbauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/baseball-hernandez-returns-with-gusto-ending-yanks-skid.html | BASEBALL: Hernáˆ$Âˆ^ndez Returns With Gusto, Ending Yanks' Skid | False | By Buster Olney | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/nyc-two-views-on-daughters-at-the-office.html | NYC; Two Views On Daughters At the Office | False | By Clyde Haberman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-to-protect-a-fetus-from-violence-076317.html | To Protect a Fetus From Violence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/technology/cybertimes/article-2001042894237225343-no-title.html | Article 2001042894237225343 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/war-and-memory.html | War and Memory | False | By Tobias Wolff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/college/kenneth-mickey-kansas-city-mo-november-2000.html | Kenneth Mickey, Kansas City, Mo., November 2000 | False | Photograph by Darin Mickey Interview By Catherine Saint Louis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-slattery-annabelle-t.html | Paid Notice: Deaths SLATTERY, ANNABELLE T. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/sec-seeks-data-on-trading-of-initial-offerings.html | S.E.C. Seeks Data on Trading of Initial Offerings | False | By Patrick McGeehan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/cybertimes/commerce/article-2001042894067686376-no-title.html | Article 2001042894067686376 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/iquitos-journal-simple-devoted-lives-on-the-amazon.html | Iquitos Journal; Simple, Devoted Lives on the Amazon | False | By Clifford Krauss | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-ross-constance-l.html | Paid Notice: Deaths ROSS, CONSTANCE L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/style/IHT-recasting-the-19th-century-a-german-view.html | Recasting the 19th Century:A German View | False | By Souren Melikian, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/movies/film-review-a-throatful-of-vampires-defanged.html | FILM REVIEW; A Throatful Of Vampires, Defanged | False | By Stephen Holden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/rowing-event-a-test-for-us.html | Rowing Event A Test for U.S. | False | By Norman Hildes-Heim | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-to-protect-a-fetus-from-violence-076325.html | To Protect a Fetus From Violence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/senator-scrutinizing-donation-by-men-accused-of-mob-ties.html | Senator Scrutinizing Donation By Men Accused of Mob Ties | False | By David Kocieniewski | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/fbi-warns-that-chinese-may-disrupt-us-web-sites.html | F.B.I. Warns That Chinese May Disrupt U.S. Web Sites | False | By Elizabeth Becker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/think-tank-if-baseball-expands-to-the-moon-be-sure-to-back-up-those-fences.html | THINK TANK; If Baseball Expands to the Moon, Be Sure to Back Up Those Fences | False | By Bruce Weber | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/hal-prieste-america-s-oldest-olympian-dies-at-104.html | Hal Prieste, America's Oldest Olympian, Dies at 104 | False | By Douglas Martin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-rizk-khalil.html | Paid Notice: Deaths RIZK, KHALIL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/IHT-50000-rally-for-estradas-release.html | 50,000 Rally for Estrada's Release | False | By Thomas Fuller, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/protests-intensify-in-puerto-rico-as-navy-resumes-bombing-drills.html | Protests Intensify in Puerto Rico As Navy Resumes Bombing Drills | False | By Andrew Jacobs | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/sports-of-the-times-one-hurdle-too-many-for-knicks.html | Sports of The Times; One Hurdle Too Many For Knicks | False | By William C. Rhoden | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-del-giudice-rose-genna.html | Paid Notice: Deaths DEL GIUDICE, ROSE GENNA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-feliciano-richard.html | Paid Notice: Deaths FELICIANO, RICHARD | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-buchholz-bonnie-pelner.html | Paid Notice: Deaths BUCHHOLZ, BONNIE PELNER | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing.html | World Business Briefing | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/beliefs-professor-argues-that-religious-tradition-process-that-more-than-sum-its.html | Beliefs; A professor argues that religious tradition is a process that is more than the sum of its parts. | False | By Peter Steinfels | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/reuters/technology/article-2001042891225866235-no-title.html | Article 2001042891225866235 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/con-edison-to-raise-its-rates-to-correct-an-error-in-billing.html | Con Edison to Raise Its Rates To Correct an Error in Billing | False | By RICHARD Pïï´šÃ¢REZ-PEÃ´šÃ«A | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/theater/theater-review-when-mines-left-scars-on-miners-hearts.html | THEATER REVIEW; When Mines Left Scars on Miners' Hearts | False | By Anita Gates | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-076007.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-briefcase-tech-savant-faults-market-naysayers.html | BRIEFCASE : Tech Savant Faults Market Naysayers | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/diallo-mural-defaced-then-repaired.html | Diallo Mural Defaced, Then Repaired | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/to-protect-a-fetus-from-violence.html | To Protect a Fetus From Violence | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/south-african-leader-fights-a-fraying-image.html | South African Leader Fights a Fraying Image | False | By Rachel L. Swarns | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/national/a-jackson-group-amends-tax-return.html | A Jackson Group Amends Tax Return | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/agency-warns-of-fuel-pump-on-boeing-737.html | Agency Warns Of Fuel Pump On Boeing 737 | False | By Matthew L. Wald | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-just-ask-elmo-is-b-for-bite-or-byte-076295.html | Just Ask Elmo: Is 'B' for Bite, or Byte? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/us-scholar-is-sentenced-to-prison-in-russia-on-drug-charges.html | U.S. Scholar Is Sentenced to Prison in Russia on Drug Charges | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/music-review-students-have-their-night-so-mettle-is-on-the-program.html | MUSIC REVIEW; Students Have Their Night, So Mettle Is on the Program | False | By Allan Kozinn | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-076031.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/kerrey-s-role-at-new-school-re-examined.html | Kerrey's Role at New School Re-examined | False | By Karen W. Arenson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/track-roundup-arkansas-easily-wins-4-mile-relay-at-drake.html | TRACK: ROUNDUP; Arkansas Easily Wins 4-Mile Relay at Drake | False | By James Dunaway | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-shapiro-israel-irving.html | Paid Notice: Deaths SHAPIRO, ISRAEL (IRVING) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-bach-jane.html | Paid Notice: Deaths BACH, JANE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/progress-for-tolerance-in-bosnia.html | Progress for Tolerance in Bosnia | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/IHT-but-good-news-may-be-masking-signs-of-weakness-as-imports-sag-us-economy.html | But Good News May Be Masking Signs of Weakness as Imports Sag : U.S. Economy Grows Faster Than Expected | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/richard-f-tennien-65-unassuming-crime-fighter.html | Richard F. Tennien, 65, Unassuming Crime Fighter | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/state-is-asked-to-approve-charters-for-3-schools.html | State Is Asked To Approve Charters For 3 Schools | False | By Edward Wyatt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/merger-blocked-for-makers-of-baby-food.html | Merger Blocked For Makers Of Baby Food | False | By Stephen Labaton | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/ex-miami-official-accused-of-fraud-enters-guilty-plea.html | Ex-Miami Official Accused of Fraud Enters Guilty Plea | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-despite-criticism-firms-hold-off-on-sell-ratings.html | Despite Criticism, Firms Hold Off on Sell Ratings | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/dance-review-daily-life-as-a-frozen-game-of-tag.html | DANCE REVIEW; Daily Life as a Frozen Game of Tag | False | By Anna Kisselgoff | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-076090.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/untimely-exercises-on-vieques.html | Untimely Exercises on Vieques | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-to-protect-a-fetus-from-violence-076333.html | To Protect a Fetus From Violence | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/city-gives-sign-of-new-effort-for-homeless.html | City Gives Sign Of New Effort For Homeless | False | By Nina Bernstein | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/six-international-red-cross-workers-killed-in-northeast-congo.html | Six International Red Cross Workers Killed in Northeast Congo | False | By Elizabeth Olson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/IHT-report-implicates-chirac-in-graft.html | Report Implicates Chirac in Graft | False | By Joseph Fitchett, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/economy-s-growth-proves-steadfast-although-modest.html | ECONOMY'S GROWTH PROVES STEADFAST ALTHOUGH MODEST | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/4-in-diallo-case-stay-on-desk-duty.html | 4 IN DIALLO CASE STAY ON DESK DUTY | False | By William K. Rashbaum | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-milling-lawrence-b.html | Paid Notice: Deaths MILLING, LAWRENCE B. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/judge-orders-patient-fed.html | Judge Orders Patient Fed | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-075990.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/after-rejecting-climate-treaty-bush-calls-tutors-give-courses-help-set-one.html | After Rejecting Climate Treaty, Bush Calls In Tutors to Give Courses and Help Set One | False | By Andrew C. Revkin | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/pop-review-behind-computerized-beats-the-slurp-of-liposuction.html | POP REVIEW; Behind Computerized Beats, The Slurp of Liposuction | False | By Jon Pareles | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-kerrey-s-war-and-ours-060941.html | Kerrey's War, and Ours | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/opera-review-meyerbeer-claims-a-place-in-the-present.html | OPERA REVIEW; Meyerbeer Claims a Place in the Present | False | By Paul Griffiths | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-europe-britain-vote-of-confidence.html | WORLD BUSINESS BRIEFING: EUROPE; BRITAIN: VOTE OF CONFIDENCE | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/technology/5everyday/article-20010428940358412323-no-title.html | Article 20010428940358412323 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-abeloff-michael.html | Paid Notice: Deaths ABELOFF, MICHAEL | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/worldbusiness/IHT-us-exchange-has-global-aims-nasdaq-planning-public.html | U.S. Exchange Has Global Aims : Nasdaq Planning Public Stock Offer | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/worldbusiness/IHT-ibm-launches-selfhealing-computing-plan.html | IBM Launches Self-Healing Computing Plan | False | By Mitchell Martin, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/suffolk-legislators-support-increase-in-county-sales-tax.html | Suffolk Legislators Support Increase in County Sales Tax | False | By Al Baker | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-pmcs-divehas-chipmaker-not-hit-bottom-yet.html | PMC's Dive:Has Chipmaker Not Hit Bottom Yet? | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/track-and-field-scholastic-star-races-after-a-legend-and-a-record.html | TRACK AND FIELD; Scholastic Star Races After a Legend and a Record | False | By Jere Longman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-cullen-anne-nee-mcmanus.html | Paid Notice: Deaths CULLEN, ANNE (NEE MCMANUS) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/IHT-computerized-aids-once-banned-return-for-spanish-grand-prix.html | Computerized Aids, Once Banned, Return for Spanish Grand Prix : Drivers Face New Set Of Rules | False | By Brad Spurgeon, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/candidate-green-misses-several-meetings-of-council.html | Candidate Green Misses Several Meetings of Council | False | By Diane Cardwell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/abroad-at-home-a-war-against-ourselves.html | Abroad at Home; A War Against Ourselves | False | By Anthony Lewis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-starbucks-and-mcdonalds-hypercaffeinate-japanese-coffeehouse.html | Starbucks and McDonald's Hypercaffeinate Japanese Coffeehouse Business | False | By Miki Tanikawa, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/coming-on-sunday-bob-kerrey-s-war.html | COMING ON SUNDAY; BOB KERREY'S WAR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-coren-morton-l.html | Paid Notice: Deaths COREN, MORTON L. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/international-business-cutting-edge-backwater-phone-company-isle-man-aims-unite.html | INTERNATIONAL BUSINESS; Cutting Edge in a Backwater; Phone Company On Isle of Man Aims to Unite The Internet And Wireless | False | By Alan Cowell | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/pop-review-note-by-note-a-manicure.html | POP REVIEW; Note by Note, a Manicure | False | BY Ann Powers | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/pageoneplus/corrections.html | Corrections | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/cybertimes/education/article-20010428934486670075-no-title.html | Article 20010428934486670075 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/acting-presidential-in-senatorial-sort-of-way.html | Acting Presidential, in Senatorial Sort of Way | False | By Richard L. Berke | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/economist-is-honored-for-use-of-psychology.html | Economist Is Honored For Use of Psychology | False | By Louis Uchitelle | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-rothchild-abe.html | Paid Notice: Deaths ROTHCHILD, ABE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/hockey-maple-leafs-send-devils-a-message.html | HOCKEY; Maple Leafs Send Devils A Message | False | By Jason Diamos | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-simonson-dr-hana.html | Paid Notice: Deaths SIMONSON, DR. HANA | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/technology/circuits/article-20010428916822798895-no-title.html | Article 20010428916822798895 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/worldbusiness/IHT-imfs-economist-takes-ecb-to-task-for-inaction.html | IMF's Economist Takes ECB to Task for Inaction | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/IHT-1926wireless-vision-in-our-pages100-75-and-50-years-ago.html | 1926:'Wireless Vision' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-taiwan-policy-we-need-answers-060500.html | Taiwan Policy : We Need Answers | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-casey-james-j.html | Paid Notice: Deaths CASEY, JAMES J. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-just-ask-elmo-is-b-for-bite-or-byte-076287.html | Just Ask Elmo: Is 'B' for Bite, or Byte? | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-emergingmarket-bonds-with-little-promise.html | Emerging-Market Bonds With Little Promise | False | By Conrad De Aenlle, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/international-business-earnings-decline-by-16-at-taiwan-semiconductor.html | INTERNATIONAL BUSINESS; Earnings Decline by 16% At Taiwan Semiconductor | False | By Mark Landler | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/just-ask-elmo-is-b-for-bite-or-byte.html | Just Ask Elmo: Is 'B' for Bite, or Byte? | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/secret-fbi-tape-played-for-jury-in-church-bombing.html | Secret F.B.I. Tape Played For Jury in Church Bombing | False | By Kevin Sack | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-asia-japan-sony-results-strong.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN: SONY RESULTS STRONG | False | By Miki Tanikawa | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-colletta-archangelo.html | Paid Notice: Deaths COLLETTA, ARCHANGELO | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-football-giants-harbor-no-doubts-about-peterson.html | PRO FOOTBALL; Giants Harbor No Doubts About Peterson | False | By Bill Pennington | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-the-greeneville-inquiry-060933.html | The Greeneville Inquiry | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-stop-paymenthigh-valuation-raises-fears-about-checkfree.html | Stop Payment:High Valuation Raises Fears About CheckFree | False | By Judith Rehak, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/inside-073610.html | INSIDE | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/washington-talk-setting-an-arbitrary-bar-100-and-its-discontents.html | Washington Talk; Setting an Arbitrary Bar: 100 and Its Discontents | False | By Adam Clymer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/IHT-upbeat-news-from-us-and-turkey-cheers-imf.html | Upbeat News From U.S. And Turkey Cheers IMF | False | By Brian Knowlton, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-bartelt-jeanette-nee-gebhardt.html | Paid Notice: Deaths BARTELT, JEANETTE (NEE GEBHARDT) | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-gaull-sherry-heffernan.html | Paid Notice: Deaths GAULL, SHERRY HEFFERNAN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/IHT-1901paris-robbery-in-our-pages100-75-and-50-years-ago.html | 1901:Paris Robbery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/international-business-germany-looks-like-europe-s-weak-economic-link.html | INTERNATIONAL BUSINESS; Germany Looks Like Europe's Weak Economic Link | False | By Edmund L. Andrews | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/parents-hungry-for-a-b-c-s-find-schools-don-t-add-up.html | Parents Hungry for A B C's Find Schools Don't Add Up | False | By Kate Zernike | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/public-lives-for-seat-belt-violator-a-jam-a-jail-and-unmoved-justices.html | PUBLIC LIVES; For Seat-Belt Violator, a Jam, a Jail and Unmoved Justices | False | By Ross E. Milloy | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-depression-s-lessons-060763.html | Depression's Lessons | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-gerbs-martin.html | Paid Notice: Deaths GERBS, MARTIN | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-levine-laurence-w.html | Paid Notice: Deaths LEVINE, LAURENCE W. | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/bridge-improvised-duplicate-game-yields-a-misfit-for-the-ages.html | BRIDGE; Improvised Duplicate Game Yields a Misfit for the Ages | False | By Alan Truscott | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/plus-boxing-famous-daughters-talk-up-their-bout.html | PLUS: BOXING; Famous Daughters Talk Up Their Bout | False | By Edward Wong | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/movies/television-review-on-being-very-small-in-a-world-of-giants.html | TELEVISION REVIEW; On Being Very Small in a World of Giants | False | By Ron Wertheimer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/news-summary-072273.html | NEWS SUMMARY | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-memorials-smith-james.html | Paid Notice: Memorials SMITH, JAMES | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/l-an-electoral-shame-060925.html | An Electoral Shame | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/club-owners-becoming-focus-of-effort-to-combat-drug-use.html | Club Owners Becoming Focus Of Effort to Combat Drug Use | False | By Jennifer Steinhauer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/world-briefing.html | WORLD BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/baseball-mets-troubles-magnified-in-loss-to-cardinals.html | BASEBALL; Mets' Troubles Magnified in Loss to Cardinals | False | By Tyler Kepner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-076058.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/parolee-charged-in-killing-of-livery-driver-in-queens.html | Parolee Charged In Killing Of Livery Driver in Queens | False | By Shaila K. Dewan | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/movies/vivid-color-in-a-world-of-black-and-white.html | Vivid Color In a World Of Black And White | False | By Sarah Boxer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/us-agency-rejects-pipeline-in-north-jersey.html | U.S. Agency Rejects Pipeline in North Jersey | False | By Maria Newman | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/bush-honors-a-kingmaker-and-mentor.html | Bush Honors a Kingmaker and Mentor | False | By David E. Sanger | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-basketball-limited-time-is-seen-for-rice.html | PRO BASKETBALL; Limited Time Is Seen for Rice | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/technology/text/article-2001042890140286865-no-title.html | Article 2001042890140286865 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-europe-turkey-energy-minister-resigns.html | WORLD BUSINESS BRIEFING: EUROPE; TURKEY: ENERGY MINISTER RESIGNS | False | By Doug Frantz | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/IHT-hong-kongs-freedom-is-facing-a-crucial-test.html | Hong Kong's Freedom Is Facing a Crucial Test | False | By Mike Jendrzejczyk, International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/company-briefs-074870.html | COMPANY BRIEFS | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/your-money/IHT-money-report.html | Money Report | False | , International Herald Tribune | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/travel/runaway-bay-jamaica.html | Runaway Bay, Jamaica | False | By Joseph Siano | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-076015.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-076082.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/c-corrections-075981.html | Corrections | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/cyber/times/cyberlaw/article-2001042892411373028-no-title.html | Article 2001042892411373028 -- No Title | False | By | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/music-review-an-american-maestro-gets-an-a.html | MUSIC REVIEW; An American Maestro Gets an A | False | By Anthony Tommasini | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/business-digest-072087.html | BUSINESS DIGEST | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/living/cuttings-a-lifting-of-small-voices-heralding-the-spring.html | Cuttings: A Lifting of Small Voices Heralding the Spring | False | By Anne Raver | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-basketball-unexpected-raptor-steps-to-the-fore.html | PRO BASKETBALL; Unexpected Raptor Steps to the Fore | False | By Shawna Richer | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/one-dead-and-3-critically-hurt-in-car-crash.html | One Dead and 3 Critically Hurt in Car Crash | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/adding-art-to-the-rigor-of-statistical-science.html | Adding Art to the Rigor Of Statistical Science | False | By David Leonhardt | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/business/company-news-unilever-to-cut-8000-jobs-and-shut-30-plants.html | COMPANY NEWS; UNILEVER TO CUT 8,000 JOBS AND SHUT 30 PLANTS | False | By Suzanne Kapner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/inquiry-on-peru-looks-at-a-cia-contract.html | Inquiry on Peru Looks at a C.I.A. Contract | False | By Christopher Marquis | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/world/russia-s-media-variety-survives-network-s-travail.html | Russia's Media Variety Survives Network's Travail | False | By Michael Wines | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/senator-says-he-ll-press-impeachment-of-verniero.html | Senator Says He'll Press Impeachment Of Verniero | False | By Iver Peterson | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/classified/paid-notice-deaths-franklin-ann-kerr.html | Paid Notice: Deaths FRANKLIN, ANN KERR | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/college/public-lives-an-unrepentant-nader-sees-a-positive-side-of-bush.html | Public Lives: An Unrepentant Nader Sees a Positive Side of Bush Policy | False | By Robin Toner | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/national-briefing.html | NATIONAL BRIEFING | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |
| 2001-04-28 | 2001-04-28 | https://www.nytimes.com/2001/04/28/us/bus-crash-in-canada-kills-4-students-from-massachusetts.html | Bus Crash in Canada Kills 4 Students From Massachusetts | False | | 2001-07-17 | TX 5-386-347 | 2009-08-06 | TX 6-681-669 |